# Exhibit E94

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/books-of-the-times.html | Books of The Times | True | By Richard R. Lingeman | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/126million-settlement-proposed-in-pennsy-suits.html | $12.6â€šÃ„Â¢Million Settlement Proposed in Pennsy Suits | | By Robert E. Bedingfield | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/school-openings-marred-by-walkouts-in-3-states.html | School Openings Marred By Walkouts in 3 States | | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/violent-episodes-plague-lebanon-spur-fear-of-another-round-of.html | VIOLENT EPISODES PLAGUE LEBANON | | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/amex-continues-expansion-of-its-us-oddlot-trading.html | Amex Continues Expansion Of its U.S. Oddâ€šÃ„Â¢Lot Trading | | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/macon-county-and-mccullochs-a-double-feature.html | 'Macon County' and 'McCullochs,' a Double Feature | | By Richard Eder | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/banks-amenable-to-macs-plan-mayor-resistant.html | BANKS AMENABLE TO M.A.C.'S PLAN; MAYOR RESISTANT | | By Fred Ferretti | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/energy-agency-seeks-to-expand-7475-price-audits.html | Energy Agency Seeks to Expand '74â€šÃ„Â¯'75 Price Audits | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/legislative-leaders-meet-carey-on-city-fiscal-plan.html | Legislative Leaders Meet Carey on City Fiscal Plan | | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/review-of-bail-process-in-crimes-of-violence-is-asked-by-hughes.html | Review of Bail Process in Crimes Of Violence Is Asked by Hughes | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/new-engine-type-for-autos-urged-researchers-ask-1billion-plan-for-a.html | NEW ENGINE TYPE FOR AUTOS URGED | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/suffolk-da-cited-calls-sex-case-charge-political.html | Suffolk D.A., Cited, Calls Sex Case Charge Political | | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/janet-bogardus-librarian-with-federal-reserve-here.html | Janet Bogardus, Librarian With Federal Reserve Here | | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/business-records.html | Business Records | | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/senate-in-texas-recesses-trial-of-judge-accused-of-corruption.html | Senate in Texas Recesses Trial Of Judge Accused of Corruption | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/coleman-links-white-flight-to-ordered-desegregation.html | Coleman Links â€šÃ„Â¯White Flightâ€šÃ„Â¯' To Ordered Desegregation | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/water-shortage-worse-in-trenton.html | WATER SHORTAGE WORSE IN TRENTON | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/remember-the-house-that-blandings-built-theres-an-epilogue.html | Remember the House That Blandings Built? There's an Epilogue | | By Angela Taylor Special to The New York Times | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/gold.html | GOLD | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/treasury-to-sell-shortterm-bills-todays-15billion-auction-similar.html | BEAM TO SELL SHORTâ€šÃ„Â¯TERM BILLS | | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/chess-if-plans-go-awry-sit-tight-before-setting-things-aright.html | Chess | True | By Byrne | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/2-killed-as-guerrillas-attack-a-police-unit-in-malaysia.html | 2 Killed as Guerrillas Attack A Police Unit in Malaysia | | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/mrs-ford-flies-here-for-an-award-dinner.html | Mrs. Ford Flies Here For an Award Dinner | | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/misses-evert-and-wade-in-semifinals-with-mrs-cawley-miss.html | Misses Evert and Wade in Semifinals With Mrs. Cawley, Miss Navratilova | | By Neil Amdur | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/kissinger-mission-to-mideast-ends.html | KISSINGER MISSION TO MIDEAST ENDS | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/gold-price-makes-a-slight-advance-dollars-value-dips.html | Gold Price Makes A Slight Advance; Dollar's Value Dips | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/grim-traded-to-bears.html | Grim Traded To Bears | True | By Al Harvin Special to The New York Times | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/aeroflot-crewman-is-fatally-wounded-on-flight-to-britain.html | Aeroflot Crewman Is Fatally Wounded On Flight to Britain | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/malaysian-land-plan-thriving-but-snags-arise.html | Malaysian Land Plan Thriving, but Snags Arise | | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/green-tops-field-today-in-georgia.html | Green Tops Field Today In Georgia | | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/marshall-kay-of-columbia-dies-proponent-of-columbia-dies-proponent-of-landdrift-theory.html | Marshall Kay of Columbia Dies; Proponent of Landâ€šÃ„Â¯Drift Theory | | By William M. Freeman | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/downstate-seeks-a-share-of-bond-funds.html | Downstate Seeks a Share of Bond Funds | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/retailers-august-gain-was-75s-best-inflation-tops-rise-at-7-big.html | Retailers' August Gain Was 75's Best | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/article-3-no-title.html | Article 3 â€¦ No Title | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/prices-of-stocks-advance-after-late-buying-surge-stocks-climb-on-a.html | Prices of Stocks Advance After Late Buying Surge | True | By Terry Robards | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/party-moderates-bid-ford-soften-conservative-tone-moderates-urge.html | Party Moderates Bid Ford Soften Conservative Tone | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/gilliam-evoking-eewind-seeks-a-return-to-nfl.html | Gilliam, Exâ€¦ Viking, Exâ€¦ Wind, Seeks a Return to N.F.L. | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/syria-denounces-accord-on-sina-baath-party-leaders-term-it-setback.html | SYRIA DENOUNCES ACCORD ON SINA | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/stabilized-construction.html | Stabilized Construction | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/personal-finance-womens-policies.html | Personal Finance: Women's Policies | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/albany-bank-bandit-holds-10-hostages-near-capitol.html | Albany Bank Bandit Holds 10 Hostages Near Capitol | True | By Frank J. Prial Special to The New York Times | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/nastase-is-fined-8000-for-outburst.html | Nastase Is Fined $8,000 for Outburst | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/waters-from-hurricane-receding-in-texas-town.html | Waters From Hurricane Receding in Texas Town | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/center-in-rca-building-to-draw-on-sun-for-heating-and-cooling.html | Center in RCA Building to Draw On Sun for Heating and Cooling | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/butz-offers-bill-on-grain-curbs-federal-supervision-over-inspectors.html | BUTZ OFFERS BILL ON GRAIN CURBS | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/woodall-is-out-for-season.html | Woodall Is Out for Season | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/front-page-1-no-title.html | Front Page 1 â€¦ No Title | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/us-judge-enjoins-california-from-enforcing-rule-giving-union-aides.html | U.S. Judge Enjoins California From Enforcing Rule Giving Union Aides Access to Farms | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/the-grass-is-always-greener.html | The Grass Is Always Greener | True | Dave Anderson | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/heinz-earnings-up-as-sales-increase.html | Heinz Earnings Up As Sales Increase | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/dancers-new-troupe-richly-talented.html | â€¦Dancers,â€™ New Troupe, Richly Talented | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/going-out-guide.html | GOING OUT Guide | True | C. Gerald Fraser | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/mooremack-plans-vote-on-stock-split.html | MOOREMACK PLANS VOTE ON STOCK SPLIT | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/portuguese-timors-war-untreated-wounded-pow-beatings.html | Portuguese Timor's War: Untreated Wounded, P.O.W. Beatings | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/in-paris-a-beloved-bistro-closes.html | In Paris, a Beloved Bistro Closes | True | By Andreas Freund Special to The New York Times | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/wood-field-stream-the-high-cost-of-hunting.html | Wood, Field & Stream | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/2-men-wounded-in-shootout-here-20-bullets-fired-as-police-subdue.html | 2 MEN WOUNDED IN SHOOTOUT HERE | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/party-moderates-bid-ford-soften-conservative-tone.html | Party Moderates Bid Ford Soften Conservative Tone | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/columbia-eleven-heads-for-home.html | Columbia Eleven Heads for Home | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/advice-now-in-trenton-is-boil-before-drinking.html | Advice Now in Trenton Is Boil Before Drinking | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/12-fail-to-comply-in-inquiry-on-weapons-in-courtroom.html | 12 Fail to Comply in Inquiry On Weapons in Courtroom | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/army-in-portugal-insists-president-rule-out-prored-backs-leaders.html | ARMY IN PORTUGAL INSISTS PRESIDENT RULE OUT PROâ€¦ RED | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/many-ages-of-literature-in-childrens-display-here.html | Many Ages of Literature In Children's Display Here | True | By Israel Shenker | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/woman-arraigned-in-nutley-on-charge-of-killing-daughter.html | Woman Arraigned In Nutley on Charge Of Killing Daughter | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/matawan-school-strike-is-settled-within-2-hours.html | Matawan School Strike Is Settled Within 2 Hours | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/army-in-portugal-insists-president-rule-out-prored.html | ARMY IN PORTUGAL INSISTS PRESIDENT RULE OUT PROâ€šÃ„Â°RED | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/poor-lands-hear-assurance-in-an-some-western-nations-say.html | POOR LANDS HEAR ASSURANCE IN U.N. | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/plight-lamented-by-poor-nations-state-of-economy-cited-at-world.html | PLIGHT LAMENTED BY POOR NATIONS | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/market-place-hope-found-in-market-momentum.html | Market Place | True | By John H. Allan | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/informs-congress-it-will-open-hearings-oct-1-on-changes-exchanges.html | Informs Congress It Will Open Hearings Oct. 1 on Changes | | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/one-dead-and-two-missing-in-crash-of-air-force-b52.html | One Dead and Two Missing In Crash of Air Force B52 | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/via-route-1-or-foreign-policy-rd-to-defense-budget-ave-the-critics.html | Via Route 1, or Foreign Policy Rd., to Defense Budget Ave. | | By Earl C. Ravenal | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/24000-chicago-teachers-strike-closing-666-schools.html | 24,000 Chicago Teachers Strike, Closing 666 Schools | True | By Seth S. King Special to The New York Times | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/records-on-hiss-released-by-fbi-data-indicate-house-panel-got.html | RECORDS ON HISS RELEASED BY F.B.I. | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/metropolitan-briefs-connecticut-approves-hospital-budget-twonation.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/suit-attacks-lulus-for-163-legislators.html | Suit Attacks â€šÃ„Â²Lulusâ€šÃ„Â´ for 163 Legislators | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/city-roster-is-down-19998-since-jan-1.html | CITY ROSTER IS DOWN 19,998 SINCE JAN. 1 | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/contract-award.html | Contract Award | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/us-again-seeks-to-sell-jordanians-missile-batteries.html | U.S. Again Seeks To Sell Jordanians Missile Batteries | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/article-6-no-title.html | Article 6 â€šÃ„Â¬â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/the-weather-here-last-month.html | The Weather Here Last Month | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/people-and-business-brinco-finds-a-chief-executive.html | People and Business | True | Gene Smith | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/israeli-deputies-back-sinai-accord-7043-vote-sets-stage-for-signing.html | ISRAELI DEPUTIES BACK SINAI ACCORD | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/dr-william-rogers-heart-researcher.html | DR. WILLIAM ROGERS, HEART RESEARCHER | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/teachers-talks-near-a-deadlock-negotiators-term-macs-plan-for.html | TEACHERS' TALKS NEAR A DEADLOCK | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/85million-sought-from-army-in-1953-drug-death.html | $8.5â€šÃ„Â¢Million Sought From Army in 1953 Drug Death | True | By Joseph P. Treaster | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/north-sea-story-on-oil-platform-little-work-and-little-production.html | North Sea Story on Oil Platform : Little Work and Little Production | True | By Peter T. Kilborn Special to The New York Times | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/pirates-triumph-3-to-1-mets-trail-by-6-games-pirates-topple-mets-31.html | Pirates Triumph, 3 to 1; Mets Trail by 6 Games | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/advertising-role-of-blacks-in-us-history.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/new-jersey-briefs-atlantic-welfare-employes-strike-new-jersey-gas.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/house-panel-hears-explanation-of-how-tax-shelters-help-rich-house.html | House Panel Hears Explanation Of How Tax Shelters Help Rich | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/tv-new-on-nbc-2-comedies-and-medical-story.html | TV: New on NBC, 2 Comedies and â€šÃ„Â¢Medical Storyâ€šÃ„Â´ | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/sir-john-neale-84-historian-is-dead-expert-on-elizabethan-age-was.html | SIR JOHN NEALE, 84, HISTORIAN, IS DEAD | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/city-needs-100million-for-tomorrows-debts.html | City Needs $100 Million For Tomorrow's Debts | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/soviet-defensive-on-crisis-in-lisbon-some-view-pravda-article-as.html | SOVIET DEFENSIVE ON CRISIS IN LISBON | True | By David K. Shipler Special to The New York Times | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/article-1-no-title.html | Article 1 â€ƒÂ â€ƒÂ Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/deal-is-opposed-by-copperweld-board-advises-stockholders-not-to.html | DEAL IS OPPOSED BY COPPERWELD | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/needham-says-rule-is-cornerstone-of-auction-market-needham-favors.html | Needham Says Rule Is Cornerstone of Auction Market | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/two-us-concerns-added-to-arab-list.html | TWO U.S. CONCERNS ADDED TO ARAB LIST | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/feeding-children.html | Feeding Children | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/packardson-the-persistent-collector.html | Packard â€ƒÂ Â° San, the Persistent Collector | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/networks-shift-schedules-in-battle-for-audiences.html | Networks Shift Schedules in Battle for Audiences | True | By Les Brown | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/kleppe-reported-ford-choice-at-interior-kleppe-reported-interior.html | Kleppe Reported Ford Choice at Interior | True | By E. W. Kenworthy Special to The New York Times | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/books-of-the-times-the-chandlerhammett-caper.html | Books of The Times | True | By Richard R. Lingeman | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/fighting-in-ethiopia-reported-on-rise-toll-putin-hundreds.html | Fighting in Ethiopia Reported on Rise; Toll Putin Hundreds | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/futures-in-gold-rise-by-1-an-ounce.html | Futures in Gold Rise by $1 an Ounce | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/red-sox-on-homer-beat-orioles-in-10th.html | Red Sox, on Homer, Beat Orioles in 10th | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/simon-says-us-weighs-action-if-the-city-defaults.html | Simon Says U.S. Weighs Action if the City Defaults | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/bill-would-avoid-construction-lags.html | BILL WOULD AVOID CONSTRUCTION LAGS | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/illiteracy-among-worlds-women-rising-steadily.html | Illiteracy Among World's Women Rising Steadily | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/offering-of-stock-again-set-by-att.html | OFFERING OF STOCK AGAIN SET BY A.T.&T | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/amex-prices-off-otc-stocks-mixed.html | Amex Prices off | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/study-is-scheduled-on-north-sea-costs.html | Study Is Scheduled On North Sea Costs | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/tomahawks-begin-playoff-by-winning.html | Tomahawks Begin Playoff by Winning | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/sutton-place-congregation-dedicates-new-synagogue.html | Sutton Place Congregation Dedicates New Synagogue | True | By Eleanor Blau | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/legion-post-destroyed-by-fire-in-park-slope.html | Legion Post Destroyed By Fire in Park Slope | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/reunion-with-north-stressed-in-saigon.html | REUNION WITH NORTH STRESSED IN SAIGON | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/kissinger-mission-to-mideast-ends-secretary-returns-to-us-after.html | KISSINGER MISSION TO MIDEAST ENDS | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/people-in-sports-mullaney-stays-name-of-hustlers-goes.html | People in Sports | True | Robin Herman | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/bridge-silent-bidding-is-popular-and-could-be-used-more.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/celanese-price-increase-on-chemicals-set-for-oct-1.html | Celanese Price Increase On Chemicals Set for Oct. 1 | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/chile-gives-haven-to-ecuador-rebel.html | CHILE GIVES HAVEN TO ECUADOR REBEL | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/wheat-farmers-may-get-direct-access-to-market.html | Wheat Farmers May Get Direct Access to Market | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/british-pay-curb-wins-crucial-test-wilson-plan-is-endorsed-by.html | BRITISH PAY CURB WINS CRUCIAL TEST | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/corrections-79132825.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/antibusing-rider-killed-by-senate.html | ANTIBUSING RIDER KILLED BY SENATE | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/freshets-are-running.html | Freshets Are Running | True | By William Safire | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/dance-treasures-of-40s-revivals-of-folksay-and-suspension-greeted.html | Dance: Treasures of 40's | True | By Don McDonagh | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/laird-says-its-worth-the-risk.html | Laird Says It's Worth the Risk | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/american-general-insurance-is-given-divestiture-order.html | American General Insurance Is Given Divestiture Order | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/avatar-35-wins-sprint-at-belmont-avatar-and-picture-tube-victors-in.html | Avatar, 3â€‹â€‹â€‹5, Wins Sprint At Belmont | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/prisoners-refuse-food-at-new-jail-protest-is-first-at-federal.html | PRISONERS REFUSE FOOD AT NEW JAIL | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/the-proceedings-in-the-un-today.html | The Proceedings in the U.N. Today | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/briefs-on-the-arts-floods-damage-4-art-galleries-norman-trilogy-set.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/democrats-delay-oil-price-action.html | DEMOCRATS DELAY OIL PRICE ACTION | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/some-in-congress-fear-sinai-role-apparent-sentiment-for-pact.html | SOME IN CONGRESS FEAR SINAI ROLE | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/sports-news-briefs-nfl-gives-10000-to-united-way-family-mixed.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/many-ages-of-literature-in-childrens-display-here-literature.html | Many Ages of Literature In Children's Display Here | True | By Israel Shenker | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/brokers-fear-default-may-start-us-ripple-brokers-fear-a-city.html | Brokers Fear Default May Start U.S. Ripple | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/drilling-climbs-for-oil-and-gas-operations-reach-highest-level-in.html | DRILLING CUES FOR OIL AND GAS | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/antileft-in-portugal.html | Antiâ€‹â€‹â€‹Left in Portugal | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/guerrillas-in-argentina-kill-police-officer-and-soldier.html | Guerrillas in Argentina Kill Police Officer and Soldier | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/new-beame-cuts-grieve-officials-city-administrators-decry-loss-of.html | NEW BEAME CUTS GRIEVE OFFICIALS | True | By John Darnton | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/screen-a-frothy-wilby-conspiracy-apartheid-is-backdrop-for-chase.html | Screen: A Frothy 'Wilby Conspiracy':Apartheid Is Backdrop for Chase Melodrama | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/illinois-cites-17-new-cases-of-st-louis-encephalitis.html | Illinois Cites 17 New Cases Of St. Louis Encephalitis | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/hoffa-case-figure-reported-silent-obrien-a-foster-son-stood-mute.html | HOFFA CASE FIGURE REPORTED SILENT | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/us-leasing-talks-with-pitney-bowes.html | U.S. LEASING TALKS WITH PITNEY BOWES | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/water-shortage-worse-in-trenton-emergency-persists-despite-help.html | WATER SHORTAGE WORSE IN TRENTON | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/soviet-says-it-led-in-defeating-japan.html | SOVIET SAYS IT LED IN DEFEATING JAPAN | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/12million-settlement-proposed-in-penny-suits-12million-penny.html | $12.6â€‹â€‹â€‹Million Settlement Proposed in Penny Suits | True | By Robert E. Bedingfield | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/slayers-win-parole-right.html | Slayers Win Parole Right | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/fire-at-blacks-rosedale-home-is-termed-definitely-arson.html | Fire at Blacks' Rosedale Home Is Termed â€‹â€‹â€‹'Definitely Arson'â€‹â€‹â€‹ | True | By Martin Waldron | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/publisher-completes-bid-to-buy-washington-star.html | Publisher Completes Bid To Buy Washington Star | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/kleppe-reported-ford-choice-at-interior.html | Kleppe Reported Ford Choice at Interior | True | By E. W. Kenworthy Special to The New York Times | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/sirhan-brother-arrested.html | Sirhan Brother Arrested | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/court-curbs-ncaa-on-football-cut.html | Court Curbs N. C. A. A. on Football Cut | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/coal-strike-leads-to-grievance-unit-miners-and-industry-agree-to-a.html | COAL STRIKE LEADS TO GRIEVANCE UNIT | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/fbi-joins-police-hunt-in-750000-art-theft.html | F.B.I. Joins Police Hunt In $750,000 Art Theft | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/25-drop-in-traffic-on-bridges-is-attributed-to-new-tolls-here.html | 2.5% Drop in Traffic on Bridges Is Attributed to New Tolls Here | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/us-wary-of-refugees-on-guam-who-seek-repatriation.html | U.S. Wary of Refugees on Guam Who Seek Repatriation | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/underneath-that-sneaker-canvas-a-poetic-soul.html | Underneath That Sneaker Canvas, a Poetic Soul | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/files-of-2-virginia-banks-called-for-in-nursing-inquiry.html | Files of 2 Virginia Banks Called For in Nursing Inquiry | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/african-militant-sees-war-as-rhodesia-solution.html | African Militant Sees War as Rhodesia Solution | True | Dispatch of the Times London | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/article-4-no-title.html | Article 4 â€Ã…Â³â€Ã…Â° No Title | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/un-debate-groping-for-new-relationships.html | U.N. Debate: Groping for New Relationships | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/obituary-1-no-title.html | Obituary 1 â€Ã…Â³â€Ã…Â° No Title | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/penn-fruit-bankruptcy-step-is-taken-under-chapter-xi.html | Penn Fruit Bankruptcy Step Is Taken Under Chapter XI | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/article-5-no-title.html | Article 5 â€Ã…Â³â€Ã…Â° No Title | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/bentsen-attacks-ford-on-economics.html | BENTSEN ATTACKS FORD ON ECONOMICS | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/frustrated-teachers-fearful-of-strike.html | Frustrated Teachers Fearful of Strike | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/democrats-delay-oil-price-action-party-leaders-say-they-will-await.html | DEMOCRATS DELAY OIL PRICE ACTION | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/suffolk-da-accused-of-sexual-abuse-calls-charge-by-police-head.html | Suffolk D.A. Accused of Sexual Abuse; Calls Charge by Police Head Political | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/bell-offers-to-trade-rise-in-rates-for-a-wage-curb.html | Bell Offers to Trade Rise In Rates for a Wage Curb | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/article-2-no-title.html | Article 2 â€Ã…Â³â€Ã…Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/only-lifeline.html | Only Lifeline | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/house-panel-hears-explanation-of-how-tax-shelters-help-rich.html | House Panel Hears Explanation Of How Tax Shelters Help Rich | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/mathews-says-hew-plans-to-ignore-rule-on-cutting-state-medicaid.html | Mathews Says H.E.W. Plans to Ignore Rule on Cutting State Medicaid Funds | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/judgment-at-petaluma.html | Judgment at Petaluma | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/new-peru-leadership-to-allow-deported-politicians-to-return.html | New Peru Leadership To Allow Deported Politicians to Return | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/opening-day-eases-impact-of-catholic-schools-strike.html | Opening Day Eases Impact of Catholic Schools Strike | True | By Dena Kleiman | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/banks-amenable-to-macs-plan-mayor-resistant-financial-institutions.html | BANKS AMENABLE TO M.A.C.'S PLAN; MAYOR RESISTANT | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/chicago-ensemble-plays-varied-music.html | CHICAGO ENSEMBLE PLAYS VARIED MUSIC | True | | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-04 | 1975-09-04 | https://www.nytimes.com/1975/09/04/archives/at-trenton-boil-before-drinking.html | At Trenton, Boil Before Drinking | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-594 | B 63868 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/albany-hostages-freed-unharmed-gunman-gives-up-following-17hour.html | ALBANY HOSTAGES FREED MARE | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/sales-increase-at-retail-chains-but-4-of-10-concerns-gains-are.html | SALES INCREASE AT RETAIL CHAINS | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/ford-repeats-conservative-line-in-speeches-to-gop-on-coast.html | Ford Repeats Conservative Line In Speeches to G.O.P. on Coast | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/ford-to-import-a-minicar-to-bolster-product-line-ford-scheduling.html | Ford to Import a Minicar To Bolster Product Line | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/vilas-poetry-on-the-courts-vilas-poetry-on-the-tennis-court.html | Vilas: Poetry on the Courts | True | By Robin Herman | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/france-pumps-an-additional-7billion-into-program-for-bolstering.html | France Pumps an Additional $7â€šÃ„Â¢ Billion Into Program for Bolstering Economy | | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/candidate-to-pay-cost-of-ford-trip-election-panel-ruling-applies-to.html | CANDIDATE TO PAY COST OF FORD TRIP | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/holloman-critic-resigns-abruptly-simons-head-of-hospitals-finance.html | HOLLOMAN CRITIC RESIGNS ABRUPTLY | True | By David Bird | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/widow-75-slain-in-bronx-4th-such-death-in-6-weeks.html | Widow, 75, Slain in Bronx; 4th Such Death in 6 Weeks | True | By Steven Rattner | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/possibility-of-default-stirs-concern-by-congressmen-possibility-of.html | Possibility of Default Stirs Concern by Congressmen | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/growth-rate-up-in-money-supply-fed-sees-no-great-meaning-in-weekly.html | GROWTH RATE UP IN MONEY SUPPLY | True | By Terry Robards | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/possibility-of-default-stirs-concern-by-congressmen.html | Possibility of Default Stirs Concern by Congressmen | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/large-numbers-of-snapper-bluefish-appearing-all-along-coastal.html | Large Numbers of Snapper, Bluefish Appearing All Along Coastal Waters | True | Nelson Bryant | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/882million-bond-issue-is-voted-by-state-senate-action-is-bipartisan.html | $882â€šÃ„Â¢Million Bond Issue is Voted by State Senate | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/shortterm-bills-sold-by-the-us-treasury.html | Shortâ€šÃ„Â¢Term Bills Sold By the U.S. Treasury | | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/eagles-owner-wins-in-court.html | Eagles' Owner Wins in Court | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/shop-talk-witty-people-pillows.html | SHOP TALK | True | By Ruth Robinson | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/metropolitan-briefs-womens-rights-amendment-backed-psychiatric.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/uneasiness-marks-2d-day-of-catholic-school-strike.html | Uneasiness Marks 2d Day of Catholic School Strike | True | By Dena Kleiman | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/half-of-trenton-waterless-emergency-system-falters-half-of-trenton.html | Half of Trenton Waterless; Emergency System Falters | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/dow-up-602-steel-issues-register-gains-dow-stock-index-advances-602.html | Dow Up 6.02 | True | By Gene Smith | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/mets-set-to-face-cardinals.html | Mets Set To Face Cardinals | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/music-duopiano-debut-yakouboffs-display-unanimity-of-styles-in.html | Music: Duoâ€šÃ„Â¢Piano Debut | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/leading-southern-golf-scores.html | Leading Southern Golf Scores | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/3m-will-say-if-it-made-political-gifts-abroad.html | 3M Will Say it It Made Political Gifts Abroad | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/a-friend-of-hoffa-is-heard-by-jury-businessman-believed-last-to.html | A FRIEND OF HOFFA IS HEARD BY JURY | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/school-talks-mediator-louis-yagoda.html | School Talks Mediator | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/west-relying-more-on-weapons-sales-to-mideast-institute-for.html | West Relying More on Weapons Sales to Mideast | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/2-football-players-found-innocent.html | 2 Football Players Found Innocent | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/big-hardover-harvest-is-forecast.html | Big Hardâ€šÃ„Â¢Cover Harvest Is Forecast | True | By Thomas Lask | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/market-place-a-coal-producers-outlook.html | Market Place | True | By John H. Allan | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/the-rescue-mission.html | The Rescue Mission | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/catholic-order-criticizes-playboy-ad.html | Catholic Order Criticizes Playboy Ad | True | By Kenneth A. Briggs | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/ford-will-allow-senators-to-see-nixons-records.html | FORD WILL ALLOW SENATORS TO SEE NIXON'S RECORDS | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/john-barnett-rites-on-sunday.html | John Barnett Rites on Sunday | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/nonurgent-911-calls-rising-despite-urgent-police-plea.html | Nonâ€šÃ„Â¢Urgent 911 Calls Rising, Despite Urgent Police Plea | True | By Pranay Gupte | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/issue-and-debate-proposed-revisions-for-the-city-charter-issue-and.html | Issue and Debate | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/a-higher-connecticut-rate-on-bonds-laid-to-crisis-here.html | A Higher Connecticut Rate On Bonds Laid to Crisis Here | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/baxter-davison-met-golf-victors.html | Baxter, Davison Met. Golf Victors | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/toll-in-water-crisis-jobs-and-washups.html | Toll in Water Crisis: Jobs and Washâ€šÃ„Â*Ups | True | By Leslie Maitland Special to The New York Times | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/china-expected-to-become-a-major-producer-of-oil-china-expected-to.html | China Expected to Become A Major Producer of Oil | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/louisville-suburbs-integrate-schools-busing-in-louisville-and.html | Louisville, Suburbs Integrate Schools | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/red-sox-win-31-lead-by-8-games.html | Red Sox Win, 3â€šÃ„Â*1; Lead by 8 Games | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/exjustice-carlton-a-fisher-of-state-supreme-court-78.html | Exâ€šÃ„Â*Justice Carlton A. Fisher Of State Supreme Court, 78 | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/portuguese-navy-siding-with-goncalves.html | Portuguese Navy Siding With Goncalves | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/hawk-missiles-for-jordan.html | Hawk Missiles for Jordan | True | By Stephen S. Kaplan | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/finding-a-child-specialist.html | Finding a Child Specialist | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/36-us-officers-already-in-sinai-they-are-part-of-un-truce-team.html | 36 U. S. OFFICERS ALREADY IN SINAI | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/the-forgotten-civilities.html | The Forgotten Civilities | True | By James Reston | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/europeans-worried-by-pressure-on-us-to-cut-nuclear-weapons.html | Europeans Worried by Pressure on U.S. to Cut Nuclear Weapons | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/retailers-and-refiners-urge-price-control-revival.html | Retailers and Refiners Urge Price Control Revival | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/legislators-reluctantly-go-to-albany-for-special-session-on-fiscal.html | Legislators Reluctantly Go to Albany For Special Session on Fiscal Crisis | True | By Frank J. Prial Special to The New York Times | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/2-killed-in-denver-shootout.html | 2 Killed in Denver Shootout | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/walter-keoghdwyer.html | WALTER KEOGHâ€šÃ„Â*DWYER | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/what-city-in-default-would-be-like-even-optimists-see-stark-changes.html | What City in Default Would Be Like | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/state-task-force-offers-work-plan-4day-weak-with-one-day-of-jobless.html | STATE TASK FORCE OFFERS WORK PLAN | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/ford-urges-speedy-vote-on-american-role-in-sinai.html | Ford Urges Speedy Vote On American Role in Sinai | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/boys-school-wins-a-delay-on-girl-philadelphias-central-high-gets-a.html | BOYS' SCHOOL WINS A DELAY ON GIRL | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/supply-adequate-for-oil-products-statistics-indicate.html | Supply Adequate For Oil Products, Statistics Indicate | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/tv-access-time-mainly-quiz-shows.html | TV Access Time: Mainly Quiz Shows | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/sports-news-briefs-rockets-stock-transfer-agreed-redskins-cards.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/american-league.html | American League | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/carnegie-hall-mounts-its-first-fund-drive.html | Carnegie Hall Mounts Its First Fund Drive, | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/holloman-critic-resigns-abruptly.html | HOLLOMAN CRITIC RESIGNS ABRUPTLY | True | By David Bird | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/oil-producers-silent-on-prices-at-imf.html | Oil Producers Silent On Prices at I.M.F. | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/growing-debt-of-the-poor-faces-imf-poor-lands-rising-debt.html | Growing Debt of the Poor Faces I.M.F. | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/egypt-calls-in-un-for-total-pullout-by-israeli-forces.html | Egypt Calls in U.N. For Total Pullout By Israeli Forces | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/corrections-76600908.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/fear-city-revisited.html | â€šÃ„Â²Fear Cityâ€šÃ„Â´ Revisited | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/jewish-new-year-starts-tonight-concern-over-soviet-jews-voiced-as.html | JENISH NEW YEAR STARTS TONIGHT | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/a-youngsters-visit-to-the-dentist-neednt-be-so-terrifying.html | A Youngster's Visit to the Dentist Needn't Be So Terrifying | True | By Richard Flaste | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/5-die-in-pennsylvania-crash.html | 5 Die in Pennsylvania Crash | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/suffolk-law-enforcement-scored-after-new-charge.html | Suffolk Law Enforcement Scored After New Charge | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/commodity-price-index-off-15-from-weekago-level.html | Commodity Price Index Off 1.5 From Weekâ€šÃ„Â²Ago Level | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/elena-sorokin-81-botanist-widow-of-sociologist-dies.html | Elena Sorokin, 81, Botanist, Widow of Sociologist, Dies | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/sourcing-of-an-article-vexing-problem-to-press.html | â€šÃ„Â²Sourcingâ€šÃ„Â´ of an Article Vexing Problem to Press | True | By Martin Arnold | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/frank-a-zunino-jr.html | FRANK A. ZUNINO JR | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/ivan-maisky-dies-soviet-diplomat-exmenshevik-and-historian-held.html | IVAN MAISKY DIES; SOVIET DIPLOMAT | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/frederick-a-martin.html | FREDERICK A. MARTIN | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/jets-special-fear-redskin-specialists-redskins-special-teams-a.html | Jets' Special Fear: Redskin Specialists | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/louisville-suburbs-integrate-schools.html | Louisville, Suburbs Integrate Schools | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/mr-fords-dilemma.html | Mr. Ford's Dilemma | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/sweden-in-a-furor-over-tax-escapes-by-prominent-men.html | Sweden in a Furor Over Tax Escapes By Prominent Men | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/restaurant-reviews-argentine-dishes-at-a-good-bistro-indian.html | Restaurant Reviews | True | By John Canaday | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/javits-asks-change-in-us-policy-on-asia.html | JAVITS ASKS CHANGE IN U.S. POLICY ON ASIA | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/british-petroleum-profit-fell-629-in-2d-quarter.html | British Petroleum Profit Fell 62.9% in 2d Quarter | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/bidding-aggressive-at-auction-of-treasury-bills.html | Bidding Aggressive at Auction of Treasury Bills | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/miller-to-visit-coal-strike-area-and-confer-with-union-locals.html | Miller to Visit Coal Strike Area And Confer With Union Locals | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/emigration-data-issued-by-soviet.html | EMIGRATION DATA ISSUED BY SOVIET | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/half-of-trenton-waterless-emergency-system-falters-most-of-220000-in.html | Hall of Trenton Waterless; Emergency System Falters | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/westport-police-protest-is-a-hairy-issue.html | Westport Police Protest Is a Hairy Issue | True | By Michael Knight Special to The New York Times | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/hew-withdraws-rules-on-hospitals-ama-drops-suit.html | H.E.W. Withdraws Rules on Hospitals; A.M.A. Drops Suit | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/dr-leslie-o-ashton.html | DR. LESLIE O. ASHTON | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/byrnes-bond-plan-voted-unanimously-by-jersey-senate.html | Byrne's Bond Plan Voted Unanimously By Jersey Senate | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/wall-st-journal-urges-voluntary-bankruptcy.html | Wall St. Journal Urges Voluntary Bankruptcy | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/union-aide-held-in-west-germany.html | UNION AIDE HELD IN WEST GERMANY | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/bicentennial-callin-show.html | Bicentennial Callâ€šÃ„Â²In Show | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/5state-layoff-announced.html | 5â€šÃ„Â²State Layoff Announced | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/a-sampling-from-the-publishers-lists.html | A Sampling From the Publishers' Lists | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/article-2-no-title.html | Article 2 â€šÃ„Â²â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/china-expected-to-become-a-major-producer-of-oil.html | China Expected to Become A Major Producer of Oil | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/mayor-of-bridgeport-is-named-to-us-post.html | Mayor of Bridgeport Is Named to U.S. Post | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/harvester-is-increasing-prices-on-trucks-sept-8.html | Harvester Is Increasing Prices on Trucks Sept. 8 | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/ford-urges-speedy-vote-on-american-role-in-sinai-ford-urges-early.html | Ford Urges Speedy Vote On American Role in Sinai | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/books-of-the-times-rage-for-order-or-outrage.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â²â€šÃ„Âª No Title | | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/suffolk-law-vendetta.html | Suffolk Law Vendetta | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/low-oil-production-seen-for-venezuela.html | LOW OIL PRODUCTION SEEN FOR VENEZUELA | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/business-briefs-united-brands-awaits-suit-ruling-gm-workers.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/hunt-kicking-self-onto-giants.html | Hunt Kicking Self Onto Giants | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/beame-backs-carey-plan-for-city-fiscal-revision-special-session-is.html | BEANE BACKS CAREY PLAN FOR CITY FISCAL REVISION; SPECIAL SESSION IS OPENED | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/dow-chemical-dividend-up.html | Dow Chemical Dividend Up | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/cosmos-lose-in-sweden.html | Cosmos Lose in Sweden | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/insanity-plea-seen-in-slaying-of-girl.html | INSANITY PLEA SEEN IN SLAYING OF GIRL | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/shot-fatal-to-hostage-linked-to-police-in-siege-on-coast.html | Shot Fatal to Hostage Linked To Police in Siege on Coast | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/lyin-fitz-the-beautiful-dreamer.html | Lyin' Fitz, the Beautiful Dreamer | True | Red Smith | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/the-proceedings-in-the-un-today.html | The Proceedings In The U.N. Today | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/tingleys-74-paces-senior-qualifiers.html | Tingley's 74 Paces Senior Qualifiers | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/some-druggists-leave-state-medicaid-program.html | Some Druggists Leave State Medicaid Program | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/unions-funds-buy-time-for-the-city-pension-systems-purchasing.html | UNIONS FUNDS BUY TIME FOR THE CITY | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/gold.html | GOLD | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/coaches-cheer-roster-ruling-ncaa-defeat-is-hailed.html | Coaches Cheer Roster Ruling | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/royal-ballet-ii-is-in-step-at-the-edinburgh-festival.html | Royal Ballet II Is in Step at the Edinburgh Festival | True | By Clive Barnes Special to The New York Times | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/advertising-oj-simpson-running-for-hertz.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/ruth-waldo-dies-early-ad-woman-a-thompson-vice-president-joined.html | RUTH WALDO DIES; EARLY AD WOMAN | True | By Peter B. Flint | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/ftc-opens-drive-on-protein-label-wants-statement-that-most.html | F.T.C OPENS DRIVE ON PROTEIN LABEL | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/an-oversupply-of-water-led-to-critical-shortage.html | An Oversupply of Water Led to Critical Shortage | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/judge-gives-hughes-2-weeks-to-prove-that-he-is-not-dead.html | Judge Gives Hughes 2 Weeks To Prove That He Is Not Dead | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/carleton-crowell-cadet-track-coach.html | CARLETON CROWELL, CADET TRACK COACH | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/swordfish-is-in-season-and-heres-a-good-recipe.html | Swordfish Is in Season And Here's a Good Recipe | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/army-secretary-in-ft-dix-visit-upholds-end-of-training-there.html | Army Secretary, in Ft. Dix Visit, Upholds End of Training There | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/beame-insists-power-remains-in-city-hall-despite-carey-plan.html | Beame Insists Power Remains In City Hall Despite Carey Plan | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/20000-city-teachers-press-demands-factfinding-panel-is-called-into.html | 20,000 City Teachers Press Demands; FactâÂÂFinding Panel Is Called Into Talks | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/in-poor-southern-portugal-change-amid-old-problems.html | In Poor Southern Portugal, Change Amid Old Problems | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/tolls-on-city-bridges-sought-by-us-agency.html | Tolls on City Bridges Sought by U.S. Agency | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/yanks-with-may-crush-tigers-8-to-1-yankees-rout-tigers-on-mays.html | Yanks, With May, Crush Tigers, 8 to 1 | True | By Paul L. Montgomery Special to The New York Times | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/ford-to-speak-at-dinner-for-state-republicans.html | Ford to Speak at Dinner For State Republicans | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/22-indicted-in-bookmaking.html | 22 Indicted in Bookmaking | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/august-sales-of-us-cars-off-168-but-rate-is-best-for-75s-all-4.html | August Sales of U.S. Cars Off 16.8%, but Rate Is Best for â¢75â¢s | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/stocks-up-on-amex-and-otc-turnover-continues-to-be-light.html | Stocks Up on Amex and OâÂÂThe Counter; Turnover Continues to Be Light | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/rockefeller-plan-splits-ford-aides-quasipublic-corporation-on-us.html | ROCKEFELLER PLAN SPLITS FORD AIDES | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/notes-on-people-ford-submits-silbert-nomination-a-3d-time.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/going-out-guide.html | GOING OUT Guide | True | C. Gerald Fraser | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/three-canadians-pacing-junior-jumping-on-li.html | Three Canadians Pacing Junior Jumping on L.I. | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/polk-joins-miami-nine.html | Polk Joins Miami Nine | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/warmtoned-music-by-peanuts-hucko.html | WARMâÂÂTONED MUSIC BY PEANUTS HUCKO | True | John S. Wilson | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/one-bank-spurns-mac-bond-sale-the-national-bank-of-north-america-is.html | ONE BANK SPURNS M.A.C. BOND SALE | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/about-new-york-laughter-on-the-precipice.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/laughing-on-the-outside-but-not-crying-on-the-inside.html | Laughing on the Outside, But Not Crying on the Inside | True | By Theodore G. Venetoulis | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/no-theatrics-in-teacher-negotiations.html | No Theatrics in Teacher Negotiations | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/national-league.html | National League | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/the-pop-life-left-right-jiggle-its-the-hustle.html | The Pop Life | True | By John Rockwell | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/niagara-crewman-dies-trying-to-retrieve-raft.html | Niagara Crewman Dies Trying to Retrieve Raft | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/uriah-heep-drops-by-for-concert-in-park.html | URIAH HEEP DROPS BY FOR CONCERT IN PARK | True | John Rockwell | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/parking-rules-altered-for-jewish-holidays.html | Parking Rules Altered For Jewish Holidays | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/big-london-paper-is-cutting-staff-economy-move-aggravates-british.html | BIG LONDON PAPER IS CUTTING STAFF | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/people-in-sports-bone-chips-in-elbow-end-season-for-ryan.html | People in Sports | True | Thomas Rogers | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/bridge-defensive-bidding-principle-has-exception-at-low-level.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/borg-orantes-vilas-advance-to-semifinals-with-connors-connors-and.html | Borg, Orantes, Vilas Advance To Semifinals with Connors | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/nonurgent-911-calls-rising-despite-urgent-police-plea-nonemergency.html | NonâÂÂUrgent 911 Calls Rising, Despite Urgent Police Plea | True | By Pranay Gupte | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/sadat-says-soviet-is-trying-to-split-arabs-over-sinai-russians-shun.html | SADAT SAYS SOVIET IS TRYING TO SPLIT ARABS OVER SINAI | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/why-i-am-running.html | Why I Am Running | True | By Jimmy Carter | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/carey-regards-default-as-peril-to-state-projects.html | Carey Regards Default As Peril to State Projects | True | By Frank Lynn Special to The New York Times | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/great-western-plans-offer-for-bates.html | Great Western Plans Offer for Bates | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/excerpts-from-sadat-speech-on-pact-and-its-critics.html | Excerpts From Sadat Speech on Pact and Its Critics | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/too-much-water-led-to-too-little-water.html | Too Much Water Led to Too Little Water | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/rothschilds-through-imetal-seek-first-large-us-industrial-stake.html | Rothschilds, Through Imetal, Seek First Large U.S. Industrial Stake | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/prices-of-grains-move-narrowly-soybeans-also-show-little-change.html | PRICES OF GRAINS MOVE NARROWLY | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/mclendon-schroeder-in-lead-on-65s.html | McLendon, Schroeder in Lead on 65's | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/seniority-gained-as-teachers-no-help-to-laidoff-counselors.html | Seniority Gained as Teachers No Help to Laidâ€šÃ„Ã´Oil Counselors, | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/senate-votes-a-redlining-curb-ordering-loan-data-from-banks.html | Senateâ€šÃ„Ã´Votes a â€šÃ„Ã¹Redliningâ€šÃ„Ã´ Curb Ordering Loan Data From Banks | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/john-sandor-makes-debut-at-city-opera.html | JOHN SANDOR MAKES DEBUT AT CITY OPERA | True | Raymond Ericson | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/ford-will-allow-senators-to-see-nixons-records-secret-kissinger.html | FORD WILL ALLOW SENATORS TO SEE NIXON'S RECORDS | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/memorial-mass-for-de-valera-brings-2000-to-st-patricks.html | Memorial Mass for de Valera Brings 2,000 to St. Patrick's | True | By Eleanor Blau | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/new-jersey-briefs-stella-wright-renovation-starts-writ-bars-hoboken.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/ftc-opens-drive-on-protein-label.html | F.T.C. OPENS DRIVE ON PROTEIN LABEL | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/a-new-panama-canal-treaty-is-now-supported-by-pentagon.html | A New Panama Canal Treaty Is Now Supported by Pentagon | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/farm-vote-reported-by-coast-labor-aide.html | FARM VOTE REPORTED BY COAST LABOR AIDE | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/the-new-french-food-revolution-julia-child-says-its-humph.html | The New French Food Revolution? Julia Child Says, â€šÃ„Ã¹Humphâ€šÃ„Ã´ | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/good-news-from-britain.html | Good News From Britain | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¹â€šÃ„Ã´ No Title | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/butz-hints-halt-in-sales-to-russia-he-cites-mistake-in-view-of.html | BUTZ HINTS HALT IN SALES TO RUSSIA | True | By Diane Henry Special to The New York Times | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/move-to-curb-epa-on-pesticides-loses.html | MOVE TO CURB E.P.A. ON PESTICIDES LOSES | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/wbai-is-seeking-18000.html | WBAI Is Seeking $18,000 | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/israel-and-egypt-sign-their-new-pact-ceremony-is-shunned-by-soviet.html | Israel and Egypt Sign Their New Pact; Ceremony Is Shunned by Soviet and U.S. | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/teacher-strikes-plague-11-states-a-million-children-affected-some.html | TEACHER STRIKES PLAGUE 11 STATES | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/trot-tracks-setting-up-pensions-trot-tracks-here-to-offer-pensions.html | Trot Tracks Setting Up Pensions | True | By Steve Cady | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/us-tells-schools-they-must-assist-foreignspeaking.html | U.S. Tells Schools They Must Assist Foreignâ€šÃ„Ã´Speaking | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/strike-is-threatened-by-film-technicians.html | Strike Is Threatened By Film Technicians | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/a-day-of-jobless-pay-proposed-in-states-worksharing-plan.html | A Day of Jobless Pay Proposed In Stateâ€šÃ„Ã´'s Workâ€šÃ„Ã´Sharing Plan | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/issue-and-debate-proposed-revisions-for-charter.html | Issue and Debate | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/house-unit-2410-backs-curbs-on-real-estate-as-tax-shelters.html | House Unit, 24â€šÃ„Ã´10, Backs Curbs On Real Estate as Tax Shelters | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/about-real-estate-architects-assume-expanded-role-in-home-building.html | About Real Estate | True | By William G. Connolly | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/people-and-business-officer-at-united-brands-resigns-for-post-at.html | People and Business | True | Reginald Stuart | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/tathamlaird-names-top-operating-officer.html | Tathamâ€š Â..Â³Laird Names Top Operating Officer | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/at-interior-not-again.html | At Interiorâ€š Â..â€š Â³Not Again | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/sadat-says-soviet-is-trying-to-split-arabs-over-sinai.html | SADAT SAYS SOVIET IS TRYING TO SPLIT ARABS OVER SINAI | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/state-department-is-heartened-by-antired-moves-in-lisbon.html | State Department Is Heartened By Antiâ€š Â..Â³Red Moves in Lisbon | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/hearst-grand-jury-unexpectedly-dismisses-the-scotts.html | Hearst Grand Jury Unexpectedly Dismisses the Scotts | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/sadecki-of-braves-traded-to-royals.html | Sadecki of Braves Traded to Royals | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/some-questions-and-answers-on-sinai-pact-and-role-of-us.html | Some Questions and Answers On Sinai Pact and Role of U.S. | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/anna-posner.html | ANNA POSNER | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/tv-guns-of-autumn-draws-a-bead-on-hunting.html | TV: â€š Â..Â³Guns of Autumnâ€š Â..Â³ Draws a Bead on Hunting | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-05 | 1975-09-05 | https://www.nytimes.com/1975/09/05/archives/obituary-2-no-title.html | Obituary 2 â€š Â..â€š Â³ â€š Â..Â³ No Title | True | | 2003-07-18 0:00 | RE 883-549 | B 51644 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/suzanne-groome-bride-of-ts-stier.html | Suzanne Groome Bride of T. S. Stier | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/radicalizing-education-in-new-york-city.html | Radicalizing Education In New York City | True | By J. H. Duffy | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/pirates-victors-52-after-a-43-setback.html | Pirates Victors, 5â€š Â..Â³2, After a 4â€š Â..â€š Â³3 Setback | True | By Al Harvin | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/a-leader-in-ecuador-revolt-leaves-for-exile-in-chile.html | A Leader in Ecuador Revolt Leaves for Exile in Chile | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/15-lebanese-soldiers-hurt-in-attack-on-an-army-base.html | 15 Lebanese Soldiers Hurt In Attack on an Army Base | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/precautions-for-rockefeller.html | Precautions for Rockefeller | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/19-die-in-thailand-mishap.html | 19 Die in Thailand Mishap | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/court-orders-an-inventory-of-indian-museum-objects.html | Court Orders an Inventory Of Indian Museum Objects | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/gain-is-reported-in-teacher-talks-but-shanker-asserts-much-more.html | GAIN IS REPORTED IN TEACHER TALKS | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/court-reverses-school-layoffs-board-ordered-to-reinstate-counselors.html | COURT REVERSES SCHOOL LAYOFFS | True | By Murray Illson | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/drug-is-identified-in-va-patient-case.html | DRUG IS IDENTIFIED IN V.A. PATIENT CASE | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/arrests-said-to-end-bank-holdup-gang.html | ARRESTS SAID TO END BANK HOLDUP GANG | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/notes-on-people-burger-dedicates-law-school.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/us-mayors-fear-default-by-city-say-that-its-impact-would-hurt-sale.html | U.S. MAYORS FEAR DEFAULT BY CITY | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/water-returns-to-trenton-boiling-is-recommended.html | Water Returns to Trenton; Boiling Is Recommended | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/soviet-baptists-try-a-dash-into-us-embassy-for-visas.html | Soviet Baptists Try a Dash Into U.S. Embassy for Visas | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/bike-enthusiasts-getlift.html | Bike Enthusiasts Get â€š Â..Â³Liftâ€š Â..Â³ | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/anderson-seeks-us-aid-for-city-republican-leader-expects-to-go-to.html | ANDERSON SEEKS U.S. AID FOR CITY | True | By Frank Lynn Special to The New York Times | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/coal-union-aides-oppose-strikers-they-urge-punishment-for-those-who.html | COAL UNION AIDES OPPOSE STRIKERS | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/dayan-captures-a-new-stronghold-the-lecture-hall-dayan-captures.html | Dayan Captures a New Strongholdâ€š Â..â€š Â³the Lecture Hall | True | By James Feron | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/julian-bond-obtains-fbi-file-on-him.html | JULIAN BOND OBTAINS F.B.I. FILE ON HIM | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/mets-win-52-21st-for-seaver.html | Mets Win, 5â€š Â..Â³2; 21st for Seaver | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/clerides-warns-of-collapse-for-cyprus-peace-talks.html | Clerides Warns Of Collapse For Cyprus Peace Talks | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/control-boards-role-on-event-of-default.html | Control Board's Role On Event of Default | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/premier-rabin-sees-almost-no-chance-of-pact-with-syria-rabin.html | Premier Rabin Sees Almost No Chance Of Pact With Syria | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/weeden-registers-loss.html | Weeden Registers Loss | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/convicted-panther-in-69-slaying-named-an-assistant-dean.html | Convicted Panther In '69 Slaying Named An Assistant Dean | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/mrs-fordsomething-you-live-with.html | Mrs. Ford: â€šÃ„Ã²Something You Live Withâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/for-instruction-on-long-island.html | For Instruction on Long Island | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/electronic-device-designed-to-curb-pain-electronic-suppressor-of.html | Electronic Device Designed to Curb Pain | True | By Stacy V. Jones Special to The New York Times | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/no-dumping-found-of-foreign-autos-wage-council-says-makers.html | NO DUMPING FOUND OF FOREIGN AUTOS | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/suspect-was-defender-of-the-manson-family.html | Suspect Was Defender Of the Manson â€šÃ„Ã²Familyâ€šÃ„Ã´ | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/american-league.html | American League | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/premier-rabin-sees-almost-no-chance-of-pact-with-syria.html | Premier Rabin Sees Almost No Chance Of Pact With Syria | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/studies-are-started-on-copperweld-trades.html | Studies Are Started On Copperweld Trades | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/a-westchester-consumer-bill-is-vetoed.html | A Westchester Consumer Bill Is Vetoed | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/dave-anderson-the-chris-and-jimmy-romance-revival.html | Dave Anderson | True | Dave Anderson | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/king-of-cocos-islands-rejects-australias-bid.html | â€šÃ„Ã²Kingâ€šÃ„Ã´ of Cocos Islands Rejects Australia's Bid | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/sealyham-is-best-at-tarrytown.html | Sealyham Is Best at Tarrytown | True | By Walter R. Fletcher Special to The New York Times | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/firemen-angered-by-terms-of-pact.html | FIREMEN ANGERED BY TERMS OF PACT | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/maryland-agencies-subpoenaed-by-us.html | MARYLAND AGENCIES SUBPOENAED BY U.S. | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/us-loses-in-volleyball.html | U.S. Loses in Volleyball | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/mrs-gandhi-says-discipline-now-is-fact-of-life-in-india.html | Mrs. Gandhi Says Discipline Now Is Fact of Life in India | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/kaplan-the-owner-of-houston-rockets-is-indicted-in-fraud.html | Kaplan, the Owner Of Houston Rockets, Is Indicted in Fraud | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/relief-curb-is-barred.html | Relief Curb Is Barred | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/agent-in-ford-attack-is-an-exnavy-flier.html | Agent in Ford Attack Is an Exâ€šÃ„Ã´Navy Flier | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/michael-s-striker-69-dies-international-patent-lawyer.html | Michael S. Striker, 69, Dies; International Patent Lawyer | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/trenton-residents-told-to-purify-tap-water.html | Trenton Residents Told To Purify Tap Water | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/cab-denied-right-to-file.html | C.A.B. Denied Right to File | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/none-hurt-as-blast-in-utah-damages-kennecott-offices.html | None Hurt as Blast In Utah Damages Kennecott Offices | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/british-riders-in-lead.html | British Riders in Lead | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/farm-labor-tally-barred-on-coast-judge-forbids-counting-in.html | FARM LABOR TALLY BARRED ON COAST | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/timor-leftist-unit-reported-gaining.html | TIMOR LEFTIST UNIT REPORTED GAINING | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/buying-is-active-in-sugar-trading-prices-move-up-by-limit-for-some.html | BUYING IS ACTIVE IN SUGAR TRADING | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/gen-goncalves-removed-from-power-in-portugal-loses-two-high.html | GEN. GONCALVES REMOVED FROM POWER IN PORTUGAL; LOSES TWO HIGH POSITIONS | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/plan-for-bus-fare-discount-for-jobless-backed-by-icc.html | Plan for Bus Fare Discount For Jobless Backed by I.C.C. | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/concetta-scaravaglione-is-dead-prizewinning-sculptor-was-75.html | Concetta Scaravaglione Is Dead; Prizeâ€š Â,Â"Winning Sculptor Was 75 | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/school-talks-at-the-plaza-action-is-on-many-levels.html | School Talks at the Plaza: Action Is on Many Levels | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/edna-potts-reed.html | EDNA POTTS REED | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/miss-evert-gains-final-with-miss-goolagong-chris-evert-gains-final.html | Miss Evert Gains Final With Miss Goolagong | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/resolution-is-given-to-congress-on-sending-americans-to-sinai.html | Resolution Is Given to Congress On Sending Americans to Sinai | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/carey-is-pressing-cityaid-package-to-bar-disaster.html | CAREY IS PRESSING CITYâ€š Â,Â"AID PACKAGE TO BAR â€š Â,Â"DISASTERâ€š Â,Â' | True | By Francis R. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/alex-dilorenzo-jr-dies-leader-in-real-estate-58.html | Alex DiLorenzo Jr. Dies; Leader in Real Estate, 58 | True | By Carter B. Horsley | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/daniel-flynn.html | DANIEL FLYNN | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/esmark-deal-set-by-rapidamerican.html | ESMARK DEAL SET BY RAPIDâ€š Â,Â"AMERICAN | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/john-m-williams-jr.html | JOHN M. WILLIAMS JR. | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/new-villard-houses-plan-preserves-the-gold-room.html | New Villard Houses Plan Preserves the Gold Room | True | By Paul Goldberger | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/jersey-couple-found-safe-after-florida-sea-mishap.html | Jersey Couple Found Safe After Florida Sea Mishap | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/job-total-in-august-rose-wholesale-prices-up-08-job-total-increased.html | Job Total in August Rose; Wholesale Prices Up 0.8% | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/how-state-board-would-run-city-finances.html | How State Board Would Run City Finances | True | By Frank J. Prial Special to The New York Times | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/youth-held-as-extorter.html | Youth Held as Extorter | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/norway-price-freeze-set.html | Norway Price Freeze Set | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/leroy-hutson-sings-against-musicians.html | LEROY HUTSON SINGS AGAINST MUSICIANS | True | Jan Dove | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/football-racism-weighed.html | Football Racism Weighed | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/pro-transactions.html | Pro Transactions | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/syrians-denounce-egypts-agreement-with-israel-on-sinai.html | Syrians Denounce Egypt's Agreement With Israel on Sinai | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/sudan-rebels-stage-coup-but-loyal-troops-crush-it.html | Sudan Rebels Stage Coup But Loyal Troops Crush It | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/french-program-given-applause-european-partners-pleased-by-recovery.html | FRENCH PROGRAM GIVEN APPLAUSE | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/fiscal-crisis-at-a-glance.html | Fiscal Crisis at a Glance | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/gold.html | GOLD | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/negotiations-at-the-plaza-action-is-on-many-levels.html | Negotiations at the Plaza: Action Is on Many Levels | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/unionists-appeal-for-aid-to-city.html | UNIONISTS APPEAL FOR AID TO CITY | True | By Damon Stetson Special to The New York Times | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/through-brooklyn-with-dismay.html | Through Brooklyn, With Dismay | True | By Joshua Resnek | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/trenton-water-flowing-again-service-is-partly-restored-but.html | TRENTON WATER FLOWING AGAIN | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/jews-observe-start-of-rosh-hashanah.html | Jews Observe Start of Rosh haâ€š Â,Â"Shanah | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/people-in-sports-schultz-finds-it-pays-350000-to-be-rough.html | People in Sports | True | Thomas Rogers | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/tomahawks-lose-series-tied-at-11.html | Tomahawks Lose; Series Tied at 1â€¦Â¡Â°1 | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/diocese-cites-school-enrollment-drop.html | Diocese Cites School Enrollment Drop | | By Dena Kleiman | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/thomas-graham-wendy-vilas-wed.html | Thomas Graham, Wendy Vilas Wed | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/cbs-hunting-show-loses-ads-after-gunclub-calls.html | CBS Hunting Show Loses Ads After Gunâ€¦Â¡Â°Club Calls | True | By Les Brown | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/large-mortgage-concern-fined-in-a-suit-on-filing-false-papers.html | Large Mortgage Concern Fined In a Suit on Filing False Papers | | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/bolivia-sets-640million-for-petrochemical-complex.html | Bolivia Sets $640â€¦Â¡Â°Million For Petrochemical Complex | | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/4-women-get-roles-in-mother-seton-rites.html | 4 Women Get Roles In Mother Seton Rites | | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/con-edison-aide-101-dies.html | Con Edison Aide, 101, Dies | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/why-one-filling-station-sells-gas-for-549-cents.html | Why One Filling Station Sells Gas for 54.9 Cents | | By Rudy Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/gogolak-dropped-by-giants-giants-cut-gogolak-hunt-to-do-kicking.html | Gogolak Dropped By Giants | | By William N. Wallace | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/owning-handgun-is-easy-on-coast-stores-can-sell-them-to-all-but.html | OWNING HANDGUN IS EASY ON COAST | | By Lacey Fosburgh Special to The New York Times | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/metropolitan-briefs-special-transit-rate-starts-tonight-food-prices.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/cbs-hunting-show-loses-ads-after-gunclub-calls-ads-are-dropped-from.html | CBS Hunting Show Loses Ads After Gunâ€¦Â¡Â°Club Calls | | By Les Brown | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/susan-w-dryfoos-is-married-to-douglas-h-mazonowicz.html | Susan W. Dryfoos Is Married To Douglas H. Mazonowicz | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/european-socialists-promise-support-to-lisbon-party.html | European Socialists Promise Support to Lisbon Party | | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/greenspan-asserts-energy-loan-plan-could-have-potential-for.html | Greenspan Asserts Energy Loan Plan Could Have Potential for Corruption | | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/lirr-tracks-a-train-robber.html | L. I. R. R. Tracks a Train Robber | True | By Robert Hanley | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/suspect-was-defender-of-the-manson-family-suspect-was-a-defender-of.html | Suspect Was Defender Of the Manson â€¦Â¡Â°Familyâ€¦Â¡Â°â€¦Â¡Â° | | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/carey-is-pressing-cityaid-package-to-bar-disaster.html | CAREY IS PRESSING CITYâ€¦Â¡Â°AID PACKAGE TO BAR â€¦Â¡Â°DISASTERâ€¦Â¡Â°â€¦Â¡Â° | | By Francis R. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/the-goolagongevert-rivalry.html | The Goolagongâ€¦Â¡Â°Evert Rivalry | | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/teenagers-of-yore-line-up-to-pay-40-for-night-of-sinatra.html | Teenâ€¦Â¡Â°Agers of Yore Line Up to Pay $40 For Night of Sinatra | | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/violence-in-louisville.html | Violence in Louisville | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/fluor-corporation-cites-advance-in-its-earnings.html | Fluor Corporation Cites Advance in Its Earnings | | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/8-are-killed-in-argentina-in-new-political-violence.html | 8 Are Killed in Argentina In New Political Violence | | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/house-passes-bill-to-fund-research-on-electric-cars.html | House Passes Bill to Fund Research on Electric Cars | | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/fresh-air-over-lima.html | Fresh Air Over Lima | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/unionists-appeal-for-aid-to-city-public-employe-leaders-say-new.html | UNIONISTS APPEAL FOR AID TO CITY | | By Damon Stetson Special to The New York Times | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/cost-of-joint-effort-held-at-half-billion-du-pont-sets-fiber.html | Cost of Joint Effort Held at Half Billion | | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/aclu-charges-police-bias-sues-for-federal-funds-cutoff.html | A.G. L.U. Charges Police Bias, Sues for Federal Funds Cutâ€¦Â¡Â°Off | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/bridge-summer-games-are-held-for-sunning-city-residents.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/lag-in-georgia-bond-sale-is-traced-to-crisis-here.html | Lag in Georgia Bond Sale Is Traced to Crisis Here | | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/dr-andrew-l-nuquist.html | DR. ANDREW L. NUQUIST | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/dayan-captures-a-new-stronghold-the-lecture-hall.html | Dayan Captures a New Strongholdâ€¦the Lecture Hall | True | By James Feron | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/violence-breaks-out-in-louisville-after-2d-peaceful-day-of.html | Violence Breaks Out in Louisville After 2d Peaceful Day of Crossâ€¦Â°District Busing | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/inmates-at-walkill-getting-conjugal-visiting-rights.html | Inmates at Walkill Getting Conjugal Visiting Rights | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/city-ills-depress-stocks-dow-off-by-234-to-83597-city-ills-depress.html | City Ills Depress Stocks; Dow Off by 2.34 to 835.97 | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/giving-them-anything-it-seems-but-a-job.html | Giving Them Anything, It Seems, but a Job | True | By Alan Gartner and Marjorie Gellmemann | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/nuptials-in-scarsdale-for-marilyn-e-lewis.html | Nuptials in Scarsdale For Marilyn E. Lewis | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/norwegian-windjammer-docks-here-79745092.html | Norwegian Windjammer Docks Here | True | By George Vecsey | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/maple-leaf-entry-wins-in-jumping.html | Maple Leaf Entry Wins In jumping | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/agenda-for-monday.html | Agenda for Monday | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/telephone-repairman-finds-dog-menace-in-name-only.html | Telephone Repairman Finds Dog Menace â€¦Â°In Name Only â€¦Â° | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/nonoklahoma-judge-is-sought-to-try-case-of-homestake-co.html | Nonâ€¦Â°Oklahoma Judge Is Sought To Try Case of Homeâ€¦Â°Stake Co. | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/books-of-the-times-pioneer-modernist-architect.html | Books of The Times | True | By Paul Goldberger | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/fiscal-crisis-at-a-glance-the-situation-new-developments-what-is.html | Fiscal Crisis at a Glance | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/4-women-will-have-role-in-mother-seton-ceremony.html | 4 Women Will Have Role In Mother Seton Ceremony | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/firemen-angered-by-terms-of-pact-at-meeting-many-object-to.html | FIREMEN ANGERED BY TERMS OF PACT | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/miss-mann-is-leader-by-2-on-67.html | Miss Mann Is Leader By 2 on 67 | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/bailpolicy-study-is-urged-by-hughes.html | BAILâ€¦Â°POLICY STUDY IS URGED BY HUGHES | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/puerto-rico-blast-kills-four.html | Puerto Rico Blast Kills Four | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/library-of-congress-gets-archives-of-modern-music.html | Library of Congress Gets Archives of Modern Music | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/souvanna-phouma-says-he-plans-to-retire-in-76.html | Souvanna Phouma Says He Plans to Retire in '76 | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/jews-fill-temples-to-mark-the-start-of-rosh-hashanah.html | Jews Fill Temples To Mark the Start Of Rosh haâ€¦Â°Shanah | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/dance-spoofs-at-new-york-festival.html | Dance: Spoofs at New York Festival | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/monetary-bodies-facing-decisions-world-bank-and-imf-list-steps.html | MONETARY BODIES FACING DECISIONS | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/mass-transit-bank.html | Mass Transit Bank | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/house-panel-backs-amnesty-for-those-who-opposed-war.html | House Panel Backs Amnesty for Those Who Opposed War | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/pilots-ashes-recovered-from-stolen-cars-trunk.html | Pilot's Ashes Recovered From Stolen Car's Trunk | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/city-rejects-order-by-us-to-impose-toll-on-bridges.html | City Rejects Order by U.S. To Impose Toll on Bridges | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/schroeder-leads-by-2-on-66131.html | Schroeder Leads by 2 On 66â€¦Â¬ | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/south-vietnam-and-cambodia-are-stressing-gains.html | South Vietnam and Cambodia Are Stressing Gains | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/prices-on-amex-and-otc-decline-market-index-is-off-039-volume-shows.html | PRICES ON AMEX AND Oâ€¦Â°Â°Tâ€¦Â°Â°C DECLINE | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/rockefeller-says-hes-doubtful-congress-would-vote-city-aid.html | Rockefeller Says He's Doubtful Congress Would Vote City Aid | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/soy-numero-uno-en-belmont-furunity-es-verdad.html | Soy Numero Uno en Belmont Â°â€¦Â¬Futunity Es Verdad? | True | By Steve Cady | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/tentative-accord-is-reached-at-met-guild-of-musical-artists-to-vote.html | TENTATIVE ACCORD IS REACHED AT MET | True | By John Rockwell | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/front-page-1-no-title-ford-safe-as-guard-seizes-a-gun-woman-pointed.html | TWO FEET AWAY | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/price-is-called-key-in-drilling-for-oil.html | PRICE IS CALLED KEY IN DRILLING FOR OIL | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/japan-will-announce-economic-measures-soon.html | Japan Will Announce Economic Measures Soon | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/strauss-says-gop-funding-of-presidents-trips-is-illegal.html | Strauss Says G.O.P. Funding Of President's Trips Is Mega | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/market-place-commodities-stocks-and-a-new-idea.html | Market Place | True | By John H. Allan | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/retailers-drop-major-appliances-korvette-and-gertz-set-phasing-out.html | Retailers Drop Major Appliances | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/shippingmails.html | ShippingMails | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/h-page-cross-dead-architect-was-85.html | H. PAGE CROSS DEAD; ARCHITECT WAS 85 | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/antiques-autographs-prices-rising-for-documents-penned-by.html | Antiques: Autographs | True | By Rita Reif | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/bomb-blasts-lobby-at-london-hilton-2-dead-and-63-hurt-2-killed-by.html | Bomb Blasts Lobby At London Hilton; 2 Dead and 63 Hurt | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/south-africa-tells-lisbon-of-troop-move-into-angola.html | South Africa Tells Lisbon Of Troop Move Into Angola | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/connors-on-cup-squad.html | Connors on Cup Squad | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/woman-not-listed-as-security-peril.html | WOMAN NOT LISTED AS SECURITY PERIL | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/new-jersey-briefs-ad-agency-cleared-in-usedcar-case-senate.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/robert-b-hobbs-headed-first-national-of-maryland.html | Robert B. Hobbs, Headed First National of Maryland | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/corporate-profile-copperweld-resists-takeover-imetal-bid-barred-by.html | Corporate Profile | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/consumer-debt-climbed-for-july-increase-of-102billion-was-the.html | CONSUMER DEBT CLIMBED FOR JULY | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/bank-and-3-indicted.html | Bank and 3 Indicted | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/itt-cuts-off-funding-for-portugal-branches.html | I.T.T. Cuts Off Funding For Portugal Branches | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/guns-and-leaders.html | Guns and Leaders | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/court-approves-revised-apco-bid-northwest-energy-proceeds-with-25-a.html | COURT APPROVES REVISED APCO BID | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/suffolk-da-fears-police-goon-squad.html | Suffolk D.A. Fears Police â€šÃ„Â²Goon Squadâ€šÃ„Â´ | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/article-1-no-title.html | Article 1 â€šÃ„Â²â€šÃ„Â³ No Title | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/sports-news-briefs-lauda-sets-lap-record-at-monza-marblehead-sailor.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/senate-rejects-lunch-bill-as-over-budget-guideline.html | Senate Rejects Lunch Bill As Over Budget Guideline | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/cooking-schools-in-the-city-its-a-mouthwatering-array.html | Cooking Schools in the City: It's a Mouthâ€šÃ„Â¨Watering Array | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/national-league.html | National League | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/moscow-displays-a-dislike-of-pact-while-not-giving-an-official.html | MOSCOW DISPLAYS A DISLIKE OF PACT | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/exofficial-of-teamsters-union-is-heard-by-hoffa-grand-jury.html | Exâ€šÃ„Â¨Official of Teamsters Union Is Heard by Hoffa Grand Jury | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/new-lisbon-regime-dims-luster-of-estoril-as-bluebloods-haven.html | New Lisbon Regime Dims Luster of Estoril as Bluebloods' Haven | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/stand-is-scheduled-for-opec-meeting-saudis-to-oppose-big-oil-price.html | Stand Is Scheduled for OPEC Meeting | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/kissinger-hopes-to-sway-soviet-on-pact.html | Kissinger Hopes to Sway Soviet on Pact | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/stage-tragedy-queen-tongue-incheek-play-by-williams-given.html | Stage: â€šÃ„Â²Tragedyâ€šÃ„Â²Queenâ€šÃ„Â´ | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/alfred-robertson-jockey-63-is-dead.html | ALFRED ROBERTSON, JOCKEY, 63, IS DEAD | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/ford-safe-as-guard-seizes-a-gun-woman-pointed-at-him-on-coast.html | FORD SAFE AS GUARD SEIZES A GUN WOMAN POINTED AT HIM ON COAST; FOLLOWER OF MANSON IS CHARGED | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/leading-french-newspaper-to-dismiss-115-employees.html | Leading French Newspaper To Dismiss 115 Employees | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/ftcs-staff-doubts-attempt-to-stifle-independent-refiners.html | F. T.C.'s Staff Doubts Attempt To Stifle Independent Refiners | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/british-football.html | British Football | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/drug-dealer-with-latin-ties-convicted-at-brooklyn-trial.html | Drug Dealer With Latin Ties Convicted at Brooklyn Trial | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/raiders-topple-cowboys-31-to-20.html | Raiders Topple Cowboys, 31 to 20 | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/girl-7-freed-for-ransom.html | Girl 7. Freed for Ransom | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/a-round-for-freedom.html | A Round for Freedom | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/low-point-for-soviet-in-mideast.html | Low Point for Soviet in Mideast | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/fire-in-city-college-building.html | Fire in City College Building | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/postal-rate-rises-wont-be-imposed-before-christmas.html | Postal Rate Rises Won't Be Imposed Before Christmas | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/security-national-indicted-with-3-for-political-gifts.html | Security National Indicted With 3 for Political Gifts | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/pistol-was-a-45-semiautomatic.html | Pistol Was a .45 Semiâ€šÃ„Â²Automatic | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/sag-harbor-teachers-vote-to-end-strike-talks-go-on.html | Sag Harbor Teachers Vote To End Strike | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/norwegian-windjammer-docks-here.html | Norwegian Windjammer Docks Here | True | By George Vecsey | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/woman-not-listed-as-security-peril-name-not-among-47000-for-agents.html | WOMAN NOT LISTED AS SECURITY PERIL | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/preseason-football.html | Preseason Football | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/bank-and-3-indicted-79745074.html | Bank and 3 Indicted | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/business-briefs-coast-test-set-on-banking-in-stores-ftc-expects.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/tv-family-holvak-aspires-to-simple-decency.html | TV: â€šÃ„Â²Family Holvakâ€šÃ„Â´ Aspires to Simple Decency | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/the-censors-night-out.html | The Censor's Night Out | True | By Russell Baker | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/braniff-vows-fare-cuts.html | Braniff Vows Fare Cuts | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/lag-in-georgia-bond-safe-is-traced-to-crisis-here.html | Lag in Georgia Bond Safe Is Traced to Crisis Here | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/courts-act-in-teacher-strikes-million-children-are-still-idle.html | Courts Act in Teacher Strikes; Million Children Are Still Idle | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/querube-arias-is-bride-of-carlos-brillembourg.html | Querube Arias Is Bride Of Carlos Brillembourg | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/alfredo-salmaggi-dead-at-89-stayed-bargainprice-operas-hippodrome.html | Alfredo Salmaggi Dead at 89; Staged Bargainâ€šÃ„Â²Price Operas | True | By William M. Freeman | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/going-out-guide.html | GOING OUT Guide | True | C. Gerald Fraser | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/blacks-complain-of-federal-bias-labor-department-accused-by-atlanta.html | BLACKS COMPLAIN OF FEDERAL BIAS | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/us-mayors-fear-default-here-say-it-would-injure-bond-sales.html | U. S. Mayors Fear Default Here; Say It Would Injure Bond Sales | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/resort-developer-files-as-bankrupt.html | RESORT DEVELOPER FILES AS BANKRUPT | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/art-the-pleasures-found-in-drawings.html | Art: The Pleasures Found in Drawings | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/return-of-water-ends-ordeal-of-firemen.html | Return of Water Ends Ordeal of Firemen | True | By Martin Waldron Special to The New York Times | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/injunction-orders-union-to-load-grain.html | INJUNCTION ORDERS UNION TO LOAD GRAIN | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/gain-is-reported-in-teacher-talks.html | GAIN IS REPORTED IN TEACHER TALKS | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/4-us-presidents-have-been-slain.html | 4 U.S. Presidents Have Been Slain | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/text-of-careys-message-on-citys-plight.html | Text of Carey's Message on City's Plight | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/hpage-cross-an-architect-died-aug-28-at-the-knox-hill-hospital.html | No Title | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/walkouts-affect-4-school-districts-classes-closed-for-14000-as.html | WALKOUTS AFFECT 4 SCHOOL DISTRICTS | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/jm-tanski-weds-janet-f-burlingame.html | J. M. Tanski Weds Janet F. Burlingame | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/senate-spy-panel-to-open-sessions-startling-subject-slated-for.html | SENATE SPY PANEL TO OPEN SESSIONS | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/correction-79745096.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-06 | 1975-09-06 | https://www.nytimes.com/1975/09/06/archives/bomb-blasts-lobby-at-london-hilton-2-dead-and-63-hurt.html | Bomb Blasts Lobby At London Hilton; 2 Dead and 63 Hurt | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-550 | B 51645 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/wendy-jackson-wed-to-robert-burton.html | Wendy Jackson Wed to Robert Burton | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/edward-francis-john-weds-lauren-freeny.html | Edward Francis John Weds Lauren Freeny | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/strike-challenging-reform-leadership-of-umw.html | Strike Challenging Reform Leadership of U.M.W. | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/sara-lee-a-pilgrimage-to-the-fountainhead-of-cheesecake.html | Sara Lee: A Pilgrimage to the Fountainhead of Cheesecake | True | By Lou Kotler Levine | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/marathon-swimmers-fear-and-severe-tension-keep-them-going.html | Marathon Swimmers: Fear and Severe Tension Keep Them Going | True | By Conrad Wennerberg | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/football-and-the-root-of-evil.html | Football and the Root of Evil | True | Red Smith | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/previous-industry-links-noted-among-us-regulatory-aides.html | Previous Industry Links Noted Among U.S. Regulatory Aides | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/sports-editors-mailbox.html | Sports Editor's Mailbox | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/met-errors-help-cardinals-triumph-63-mets-errors-help-cards-triumph.html | Met Errors Help Cardinals Triumph, 6â 63 Â¸Â¸3 | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/greeks-stirred-by-torture-trial-responsibility-issue-raised-in.html | GREEKS STIRRED BY TORTURE TRIAL | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/so-that-do-you-do-at-midnight-you-see-a-trashy-movie.html | So What Do You Do at Midnight? You See a Trashy Movie | True | By Michael Wolff | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/william-a-small.html | WILLIAM A. SMALL | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/critics-notebook-form-follows-fantasy-on-coast.html | Critic's Notebook: Form Follows Fantasy on Coast | True | By Paul Goldberger Special to The New York Times | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/art-show-revival-set-in-perth-amboy.html | Art Show Revival Set in Perth Amboy | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/court-in-seoul-jails-4-clerics-on-charge-of-misusing-funds.html | Court in Seoul Jails 4 Clerics on Charge Of Misusing Funds | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/canada-trims-her-list-of-foreignaid-recipients.html | Canada Trims Her List of Foreignâ€‘Aid Recipients | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/camera-view-many-do-process-their-own-some-do-process-their-own.html | CAMERA VIEW | True | Ed Scully | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/portuguese-receive-a-message-from-warring-group-in-timor.html | Portuguese Receive a Message From Warring Group in Timor | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/life-on-top-floor-in-an-indian-flash-flood-life-on-top-floor-in-an.html | Life on Top Floor in an Indian Flash Flood | True | By Lawrence K. Altman Special to The New York Times | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/susette-chu-is-bride-of-winford-caldwell-naylor-jr.html | Susette Chu Is Bride of Winford Caldwell Naylor Jr. | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/rally-by-pittsburgh-beats-georgia-199.html | Rally by Pittsburgh Beats Georgia, 19â€‹â€‹9 | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/mr-kissingers-handiwork.html | Mr. Kissinger's Handiwork | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/icelandic-price-wars-warmhearted-survivor.html | Icelandic: Price War's Warmhearted Survivor | True | By Paul Kemezis | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/grain-loaded-in-houston.html | Grain Loaded in Houston | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/2619-in-westchester-show.html | 2,619 in Westchester Show | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/gun-inquiry-finds-no-plot-evidence-in-threat-to-ford-prosecutor.html | GUN INQUIRY FINDS NO PLOT EVIDENCE IN THREAT TO FORD | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/horse-farms-are-increasing-in-hunterdon-horse-farms-proliferating.html | Horse Firms Are Increasing in Hunterdon | True | By Mary C. Churchill Special to The New York Times | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/thomas-e-coletti.html | THOMAS E. COLETTI | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/watson-leads-by-3-with-69-watson-leads-by-3-shots-at-69.html | Watson Leads by 3 With 69 | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/mccarter-theater-expanding-season.html | McCarter Theater Expanding Season | True | By Piri Halasz Special to The New York Times | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/letters-letters-letters-letters-letters.html | Letters | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/the-church-report-an-awesome-question-was-murder-us-policy.html | The Church Report | True | By Nicholas M. Horrock | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/shop-talk-paperback-swap-center-is-thriving.html | Shop Talk | True | By June Blum Special to The New York Times | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/rent-curbs-stir-westchester-rent-controls.html | Rent Curbs Stir Westchester | True | By Betsy Brown | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/whats-doing-in-annapolis.html | What's Doing in ANNAPOLIS | True | By Marjorie Hunter | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/women-coal-miners-called-bad-omen-by-an-executive.html | Women Coal Miners Called â€˜Bad Omenâ€™ by an Executive | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/china-denounces-literary-classic-historical-novel-that-mao-often.html | CHINA DENOUNCES LITERARY CLASSIC | True | By Prank Ching Special to The New York Times | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/chris-evert-wins-czech-star-defects.html | Chris Evert Wins | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/nassau-sets-up-bureau-to-speed-processing-of-major-crime-cases-in.html | Nassau Sets Up Bureau to Speed Processing of Major Crime Cases in Courts | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/166-housing-units-at-westhampton-air-base-sold-to-developer.html | 166 Housing Units at Westhampton Air Base Sold to Developer | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/one-dead-48-hurt-in-crash.html | One Dead, 48 Hurt in Crash | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/hew-wont-renew-detroit-clinic-fund.html | H.E.W. WON'T RENEW DETROIT CLINIC FUND | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/political-tourists-flock-to-see-portugals-revolution.html | Political Tourists Flock to See Portugal's Revolution | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/growing-in-the-city-where-dreams-come-true.html | Growing in the City Where Dreams Come True | True | By Olive Evans | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/a-body-identified-in-london-bombing-one-american-is-seriously.html | A BODY IDENTIFIED IN LONDON BOMBING | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/dance-dennis-wayne.html | Dance: Dennis Wayne | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/flammable-carpet-recalled.html | Flammable Carpet Recalled | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/boston-college-pitt-loom-as-chief-threats-to-penn-states-domination-in-east | Boston College, Pitt Loom as Chief Threats to Penn State's Domination in East | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/bronx-youth-held-in-three-slayings-he-is-accused-of-strangling.html | BRONX YOUTH HEW IN THREE SLAYINGS | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/diane-berzin-wed-to-a-naval-officer.html | Diane Berzin Wed To a Naval Officer | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/news-of-the-realty-trade-ginnie-mae-postpones-effort-to-sell.html | News of the Realty Trade | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/athlete-weds-kathleen-auer.html | Athlete Weds Kathleen Auer | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/epilogue-a-glance-back-at-some-major-stories-national-justice-civil.html | Epilogue | True | Joyce Jensen | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/penn-state-tops-temple-2625.html | Penn State Tops Temple, 26â€šÃ„Â¢25 | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/heights-players-to-offer-reruns.html | Heights Players to Offer â€šÃ„Â¢Rerunsâ€šÃ„Â¢ | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/john-h-kaplan.html | JOHN H. KAPLAN | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/mrs-monsees-has-child.html | Mrs. Monsees Has Child | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/browns-are-foes-in-seattle-contest.html | Browns Are Foes in Seattle Contest | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/answersquestions.html | Answers/Questions | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/pigeons-bred-for-racing-skill.html | Pigeons Bred for Racing Skill | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/luhrs-retired-boat-builder-designs-with-an-easel-now.html | Luhrs, Retired Boat Builder, Designs With an Easel Now | True | By Joanne A. Fishman | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/around-the-garden-this-week.html | AROUND THE Garden | True | Joan Lee Faust | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/article-3-no-title.html | Article 3 â€šÃ„Â¶â€šÃ„Â° No Title | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/make-your-schools-work-schools.html | Make Your Schools Work | True | By Joseph Featherstone | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/dance-view-the-split-in-soviet-ballet-dance-view-the-split-in.html | DANCE VIEW | True | Anna Kisselgoff | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/why-nixon-will-tell-all-to-frost.html | Why Nixon Will Tell All to Frost | True | By Robert Bendiner | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/bishop-deletes-priests-column-dispute-centers-on-writers-praise-for.html | BISHOP DELETES PRIEST'S COLUMN | True | By Everett R. Holles Special to The New York Times | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/big-earthquake-in-turkey-leaves-at-least-1000-dead-buildings-arc.html | Big Earthquake in Turkey Leaves at Least 1,000 Dead | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/article-6-no-title-scientists-say-age-of-aquarius-is-childhood-the.html | Scientists Say Age of Aquarius Is Childhood | True | Donald Johnston and Caroline Rand Herron | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/poodle-gets-top-award-in-jersey.html | Poodle Gets Top Award In Jersey | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/yankees-beaten-in-13th-by-76-yanks-lose-in-13th-76-3-ejected.html | Yankees. Beaten in 13th by 7â€šÃ„Â¢6 | True | By Paul L. Montgomery Special to The New York Times | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/democrats-vote-on-slate-tuesday-will-pick-their-candidates-for.html | DEMOCRATS VOTE ON SLATE TUESDAY | True | By Thomas P. Ronan | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/political-adventures.html | Political Adventures | True | By James Reston | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/planners-change-greenpoint-zoning.html | Planners Change Greenpoint Zoning | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/parents-fearing-city-teacher-strike-look-to-private-schools.html | Parents, Fearing City Teacher Strike, Look to Private Schools | True | By Ari L. Goldman | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/best-sellers.html | Best Sellers | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/mr-sadats-attention-can-turn-to-egypts-needs-at-home.html | Mr. Sadat's Attention Can Turn to Egypt's Needs at Home | True | By Henry Tanner | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/susan-huggins-becomes-bride.html | Susan Huggins Becomes Bride | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/maura-e-jones-is-bride-here.html | Maura E. Jones Is Bride Here | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/law-may-cut-building-costs-new-law-may-cut-building-costs.html | Law May Cut Building Costs | True | By Carter B. Horsley | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/suffolk-housing-aide-quits-amid-furor.html | Suffolk Housing Aide Quits Amid Furor | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/the-nation.html | The Nation | True | By Jon Nordheimer | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/numismatics-buy-50-get-them-wholesale.html | NUMISMATICS | True | Herbert C. Bardes | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/suzanne-farrell-bride-of-barry-obrien.html | Suzanne Farrell Bride of Barry O'Brien | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/editors-choice.html | Editors' Choice | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/tv-view-bravo-for-the-booze-and-brothels-of-beacon-hill.html | TV VIEW | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/end-of-psal-indoor-track-ends-an-educational-experience.html | End of P.S.A.L. Indoor Track Ends an Educational Experience | True | By Marc Bloom | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/major-league-baseball-national-league-american-league.html | Major League Baseball | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/outdoor-events-today.html | Outdoor Events Today | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/other-places-are-already-being-affected-if-the-citys-finances-blow.html | Other Places Are Already Being Affected | True | By A. H. Raskin | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/yacht-racing-results.html | Yacht Racing Results | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/mrs-backer-has-child.html | Mrs. Backer Has Child | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/grain-loaded-in-houston-357257982.html | Grain Loaded in Houston | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/two-stories-simply-for-reading-the-childkeeper.html | Two stories simply for reading | True | By Karyl Roosevelt | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/still-stagflation.html | Still Stagflation | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/dredging-to-start-at-port-raritan.html | Dredging to Start At Port Raritan | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/handicapped-get-chance-to-enjoy-camping.html | Handicapped Get Chance to Enjoy Camping | True | By Barbara Delatiner Special to The New York Times | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/good-enough-to-be-free.html | Good Enough to be Free? | True | By William V. Shannon | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/nurses-studying-homes-for-aged-25000member-group-is-investigating.html | NURSES STUDYING HOMES FOR AGED | True | By David Vidal | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/letters-357261162.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/growing-up-in-brooklyn-and-texas-the-young-man-who-wrote-soap.html | Growing up in Brooklyn and Texas | True | By Jerome Charyn | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/obituary-4-no-title.html | Obituary 4 âêŝÂ¬Â°âêŝÂ¬Â° No Title | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/the-region-schools-reopen-budget-math-is-a-major-subject-gas-prices.html | The Region | True | Harriet Heyman and Milton Leebaw | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/almost-unlimited-freedom-the-ambivalence-of-soviet-science.html | Almost Unlimited Freedom | True | By Peter Kneen | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/goitalone-policy-on-transit-urged-goitalone-policy-on-transit-urged.html | GoâêŝÂ¬Ît âêŝÂ¬Â°Alone Policy On Transit Urged | True | By Edward C. Burks Special to The New York Times | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/beame-and-fiscal-crisis-a-mayor-loses-stature-beame-and-crisis-a.html | Beame and Fiscal Crisis: A Mayor Loses Stature | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/parkway-looking-to-cyclists-tolls.html | Parkway Looking To Cyclists' Tolls | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/markets-in-review-stocks-shrug-off-good-news.html | MARKETS IN REVIEW | True | Peter I. Elkovich | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/the-fight-for-control-of-a-leading-newspaper-a-case-study.html | The Fight for Control of a Leading Newspaper | True | By Henry Giniger | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/emigree-living-here-says-soviet-tests-poison-gases-on-citizens.html | Emigree Living Here Says Soviet Tests Poison Gases on Citizens | True | By Myron Farber | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/article-4-no-title.html | Article 4 âêŝÂ¬Â°âêŝÂ¬Â° No Title | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/tv-view-new-wine-in-old-bottles.html | TV VIEW | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/abraham-jaglom.html | ABRAHAM JAGLOM | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/encephalitis-put-at-peak-since-64-13-states-report-outbreaks-that.html | ENCEPHALITIS PUT AT PEAK SINCE '64 | True | By Boyce Rensberger | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/late-tv-listings.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/architects-named-curators-of-park.html | Architects Named Curators of Park | True | By Kim Lem | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/mutual-funds-tackle-commodities-costs-high-and-track-record-uneven.html | Mutual Funds Tackle Commodities | True | By Newton W. Lamson | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/late-tv-listings-357257992.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/bonefishs-career-is-ended.html | Bonefish's Career Is Ended | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/red-sox-win-206-on-24hit-assault.html | Red Sox Win, 20â€šÃ„Ã´6, On 24â€šÃ„Ã´Hit Assault | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/chris-never-thought-id-win-never-thought-id-win-advents-us-open.html | Chris' â€šÃ„Ã´Never Thought I'd Win'â€šÃ„Ã´ | True | By Steve Cady | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/chess.html | CHESS | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/idled-fuel-trucks-seized-by-lebanon.html | IDLED FUEL TRUCKS SEIZED BY LEBANON | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/arts-and-leisure-guide-highlights-index-to-listings.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/cassandra-howell-is-wed-to-lawyer.html | Cassandra Howell Is Wed to Lawyer | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/patna-floods-recede-death-toll-of-least-17.html | Patna Floods Recede; Death Toll at Least 17 | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/spotlight-new-yorks-insurance-overseer-thomas-harnett-aims-at.html | SPOTLIGHT | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/before-and-after-the-felony-in-and-out-of-the-political-arena-at.html | Before and After the Felony | True | By Ralph Blumenthal | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/rampant-vandalism-plagues-jersey-city.html | Rampant Vandalism Plagues Jersey City | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/look-quick-thats-a-pileated-woodpecker-look-thats-a-pileated.html | â€šÃ„Ã´Look Quick! That's a Pileated Woodpecker!â€šÃ„Ã´ | True | By Raymn Prince | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/major-league-teamagainstteam-records.html | Major League Teamâ€šÃ„Ã²Againstâ€šÃ„Ã²Team Records | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/roeblings-bridge-sketches-found-roebling-sketches-uncovered.html | Roebling's Bridge Sketches Found | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/farm-union-vote-divided-on-coast-ufw-wins-twu-elections-and-the.html | FARM UNION VOTE DIVIDED ON COAST | True | By Henry Weinstein Special to The New York Times | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/legal-help-for-the-police.html | Legal Help for the Police | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/the-world-us-role-in-sinai-peace-worries-cairos-allies-goncalves.html | The World | True | Bryant Rollins and Thomas Butson | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/stage-view-the-importance-of-being-insecure.html | STAGE VIEW | True | Walter Kerr | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/ozaki-leads-japan-golf.html | Ozaki Leads Tapan Golf | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/governor-to-address-firemens-meeting.html | Governor to Address Firemen's Meeting | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/recording-view-the-instant-masterpieces-of-art-tatum.html | RECORDINGS VIEW | True | Robert Hurwitz | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/paisley-leading-harness-drivers.html | Paisley Leading Harness Drivers | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/music-view-about-that-timpanist-who-got-drummed-out.html | MUSIC VIEW | True | Donal Henahan | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/shop-talk-drinking-coffee-with-mickey.html | SHOP TALK | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/kennedy-leads-in-california-with-brown-second-in-poll.html | Kennedy Leads in California, With Brown Second in Poll | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/escaping-the-domino-trap-after-the-debacle-in-vietnam-where-do-we.html | ESCAPING THE DOMINO TRAP | True | By Richard Holbrooke | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/marcos-outlines-campaign-for-more-control-over-us-bases.html | Marcos Outlines Campaign for More Control Over U. S. Bases | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/for-younger-readers-six-suspense-stories.html | For Younger Readers: Six Suspense Stories | True | By Gloria Levitas | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/richard-avedon-an-artist-despite-his-success-richard-avedon-an.html | Richard Avedonâ€šÃ„Ã®An Artist Despite His Success? | True | By Carol Lawson | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/us-says-its-mail-service-to-saigon-is-halted-again.html | U.S. Says Its Mail Service To Saigon Is Halted. Again | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/teaching-hospital-planned-in-queens.html | Teaching Hospital Planned in Queens | True | By Lawrence C. Levy | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/dana-dowd-married-to-mark-williams.html | Dana Dowd Married to Mark Williams | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/negotiators-nearing-agreement-to-avert-strike-by-teachers.html | Negotiators Nearing Agreement to Avert Strike by Teachers | True | By Leonard Ruder | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/barbara-lee-siltberg-daughter-of-mr-and-mrs-j-arnold-siltberg-of.html | Barbara Lee Siltberg, daughter of Mr. and Mrs. J. Arnold Siltberg of Middle Village, Queens, was married yesterday morning at Grace Lutheran Church in Forest Hills, Queens, to Christopher Wildner Wentz, son of Mr. and Mrs. Theodore H. Wentz of Villanova, Pa. The Rev. E. Phillip Sebastian performed the ceremony. The bride is a graphic designer with Boller & Seligman, a commercial art studio here. Her husband is a sailmaker with Hilda Sails in City Island, the Bronx. | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/headliners-rejected-coed-first-casualty-cabinet-possibility.html | Headliners | True | Gary Hoenig | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/big-a-is-becoming-big-top-for-a-week.html | Big A Is Becoming Big Top for a Week | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/hunting-as-a-sport-a-view-from-behind-the-gun-wood-field-stream.html | Hunting as a Sport: A View From Behind the Gun | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/topless-ordinance-rejected-by-court.html | Topless Ordinance Rejected By Court | True | By Arnold R. Lubasch | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/if-you-go.html | If You Go . . . | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/the-worst-teacher.html | The Worst Teacher | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/namath-returning-to-action-tonight.html | Namath Returning to Action Tonight | | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Â° No Title | | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/kathryn-ritchell-of-timelife-wed.html | Kathryn Ritchell Of Timeâ€šÃ„Â¿Â°Life Wed | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/letters-357262362.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/todd-sandman-increase-power-todd-sandman-add-to-power.html | Todd, Sandman Increase Power | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/college-entry-test-scores-drop-sharply-college-entry-test-scores.html | College Entry Test Scores Drop Sharply | True | By Edward B. Fiske | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/poll-to-guide-lavallette-on-acquiring-subdivision.html | Poll To Guide Lavallette On Acquiring Subdivision | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/catholic-high-school-strikers-pin-dopes-on-mediation-effort.html | Catholic High School Strikers Pin Hopes on Mediation Effort | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/study-in-contrasts-gop-and-democratic-platforms.html | Study in Contrasts: G.O.P. and Democratic Platforms | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/developer-indicted-on-zoning-claim.html | Developer Indicted On Zoning Claim | True | By Charles Kaiser | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/egypt-seems-surprised-by-intensity-of-arab-criticism.html | Egypt Seems Surprised by Intensity of Arab Criticism | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/miss-navratilova-asks-us-asylum-czechoslovak-net-star-asks-to.html | Miss Navratilova Asks U.S. Asylum | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/jennie-ross-downer-is-the-bride-of-dr-howard-austin-3d-on-li.html | Jennie Ross Downer Is the Bride of Dr. Howard Austin 3d on L.I. | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/welfare-protest-symbolizes-a-financial-squeeze-it-isnt-the-big.html | Welfare Protest Symbolizes a Financial Squeeze | True | By Richard Severo | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/secrecy-marked-particles-discovery.html | Secrecy Marked Particle's Discovery | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/money.html | Money | True | By Eugene D. Genovese | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/growing-pains-are-afflicting-open-at-forest-hills.html | Growing Pains Are Afflicting Open at Forest Hills | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/ccny-will-weigh-mediacenter-plan.html | C.C.N.Y. WILL WEIGH MEDIAâ€šÃ„Â¿Â°CENTER PLAN | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/criminals-at-large.html | Criminals At Large | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/francis-p-sarubbi.html | FRANCIS P. SARUBBI | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/anderson-meets-david-rockefeller-on-us-aid-to-city-gop-leader-and.html | ANDERSON MEETS DAVID ROCKEFELLER ON U.S. AID TO CITY | | By Francis X. Clines | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/louis-lipschitz.html | LOUIS LIPSCHITZ | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/best-seller-list.html | Best Seller List | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/the-gun-thugs.html | The Gun Thugs | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/miles-davis-leaves-them-limp-waiting-for-more-at-park.html | Miles Davis Leaves Them Limp, Waiting For More at Park | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/the-world-mr-assads-demands-are-for-more-than-he-can-get.html | The World | True | By Naomi Shepherd | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/if-you-go--357287672.html | If You Go . . . | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/swedish-american-liner-sold-to-cruise-operators.html | Swedish American Liner Sold to Cruise Operators | True | By Werner Bamberger | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/a-small-chapter-of-amnesty-international-began-in-a-moscow.html | A Small Chapter of Amnesty International, Began in a Moscow Apartment, Survives Its First Anxious Year | True | By David K. Shipler Special to The New York Times | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/spain-fines-critical-priest.html | Spain Fines Critical Priest | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/women-gird-for-rights-fight.html | Women Gird for Rights Fight | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/peter-gates-marries-deborah-marshall.html | Peter Gates Marries Deborah Marshall | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/karen-wilson-is-bride-of-william-p-hommel.html | Karen Wilson Is Bride Of William P. Hommel | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/saturday-classes-set-by-st-peters.html | Saturday Classes Set by St. Peter's | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/shore-area-units-to-extend-season.html | Shore Area Units To Extend Season | True | By Paul D. Colford Special to The New York Times | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/business-roundup-plants-are-in-how-secretaries-see-their-bosses-the.html | BUSINESS ROUNDUP | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/constance-biddle-barnes-married.html | Constance Biddle Barnes Married | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/newark-gains-in-fight-on-tuberculosis.html | Newark Gains in Fight on Tuberculosis | True | By N.m. Gerstenzang Special to The New York Times | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/architecture-view-good-news-from-the-witch-of-salem-architecture.html | ARCHITECTURE VIEW | True | Ada Louise Huxtable | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/futurity-victory-to-vasquez-vasquez-up-on-winner-of-futurity.html | Futurity Victory To Vasquez | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/kissinger-confers-here-with-5-foreign-ministers.html | Kissinger Confers Here With 5 Foreign Ministers | True | By Paul Hofmann | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/shuttle-diplomacy-the-talks-that-led-to-accord-in-mideast.html | Shuttle Diplomacy: The Talks That Led to Accord in Mideast | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/jumping-event-won-by-swedish-rider.html | Jumping Event Won By Swedish Rider | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/design-a-touch-of-the-poet.html | Design | True | By Robin Brantley | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/school-of-arts-expands-courses.html | School of Arts Expands Courses | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/a-play-about-huac-stirs-hollywood-a-play-on-huac.html | A Play About HUAC Stirs Hollywood | True | By Stephen Farber | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/seat-on-council-and-judgeships-open-in-city-city-council-seat-is-at.html | Seat on Council and Judgeships Open in City | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/gamble-for-peace.html | â€ąâ€˛Gamble for Peaceâ€�›â€˛ ... | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/miss-evert-takes-open-crown-connors-orantes-reach-final-miss-evert.html | Miss Evert Takes Open Crown; Connors, Orantes Reach Final | True | By Parton Keese | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/fiscal-crisis-at-a-glance-the-situation-new-developments-what-is.html | Fiscal Crisis at a Glance | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/yunich-is-accused-of-hiding-surplus-for-transit-agency.html | Yunich Is Accused Of Hiding Surplus For Transit Agency | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/film-view-sometimes-violence-is-called-for.html | FILM VIEW | True | Richard Eder | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/letters.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/sarah-van-sant-is-bride-of-peter-bent.html | Sarah Van Sant Is Bride of Peter Bent | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/parking-fee-rise-urged.html | Parking Fee Rise Urged | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/metropolitan-briefs-sports-arena-urged-for-newark-new-si-traffic.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/john-boynton-marries-ellen-forsberg.html | John Boynton Marries Ellen Forsberg | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/yonkers-college-student-is-named-miss-america.html | Yonkers College Student Is Named Miss America | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/george-eliot.html | George Eliot | True | By Gail Godwin | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/the-fight-for-60000-a-half-minute-how-nbc-decided-what-millions.html | The fight for $60,000 a half minute | True | By Jeff Greenfield | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/us-catholic-group-girl-scouts-agree-on-national-policy.html | U.S. Catholic Group, Girl Scouts Agree On National Policy | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/wcbstv-cancels-show-on-schools.html | WCBS–TV CANCELS SHOW ON SCHOOLS | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/vietnamese-held-on-danish-island-officials-interviewing-197.html | VIETNAMESE HELD ON DANISH ISLAND | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/a-handsome-gift-the-last-word.html | A Handsome Gift | True | By John Leonard | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/paula-and-rita-sweeney-both-wed.html | Paula and Rita Sweeney Both Wed | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/gotbaum-union-asks-ouster-of-bellin-as-health-chief.html | Gotbaum Union Asks Ouster Of Benin as Health Chief | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/palmer-of-orioles-cited.html | Palmer of Orioles Cited | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/ford-widens-lead-in-a-republican-preference-poll.html | Ford Widens Lead in a Republican Preference Poll | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/the-height-of-capitalism-dominion-over-life.html | The Height of Capitalism: Dominion Over Life | True | By Sharon Zukir | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/city-council-units-plan-2-hearings-this-week.html | City Council Units Plan 2 Hearings This Week | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/7-senate-democrats-hopeful-of-accord-on-oil-price-curbs-after.html | 7 Senate Democrats Hopeful of Accord on Oil Price Curbs After Meeting Ford | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/39-states-got-88million-from-sales-of-us-timber.html | 39 States Got $88â€¦Â*Million From Sales of U.S. Timber | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/food-delectably-greek.html | Food | True | By Craig Claiborne with Pierre Franey | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/if-you-go--357288202.html | If You Go... | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/paper-back-talk.html | Paper Back Talk | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/reaper.html | Reaper | True | By REGINALD BRAGONIER Jr. | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/exploring-the-curious-world-of-the-mushroom.html | Exploring the Curious World of the Mushroom | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/christiane-d-ellis-wed-to-physician.html | Christiane D. Ellis Wed to Physician | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/conference-slated-on-care-of-hares.html | Conference Slated On Care of Hares | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/maurice-martin-jr-marries-rosemary-corroon-in-aspen.html | Maurice Martin Jr. Marries Rosemary Corroon in Aspen | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/article-8-no-title.html | Article 8 â€¦Â*â€¦Â* No Title | True | By Molly Ivins | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/calendar-of-motor-sports.html | Calendar of Motor Sports | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/ohio-fire-kills-3-children.html | Ohio Fire Kills 3 Children | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/letters-to-the-editor-357279332.html | Letters to The Editor | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/calendar-of-horse-shows.html | Calendar of Horse Shows | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/egypt-earned-27million-in-tolls-on-suez-canal.html | Egypt Earned $27â€¦Â*Million In Tolls on Suez Canal | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/article-7-no-title-richly-deserved.html | Richly deserved | True | By Russell Baker | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/paperbacks-new-and-noteworthy.html | Paperbacks | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/the-business-of-moving-hits-a-slump-moving-hits-a-slump.html | The Business Of Moving Hits a Slump | True | By Steve Lohr | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/the-american-role.html | ...The American Role | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/business-courses-planned-at-post.html | Business Courses Planned at Post | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/bridge-conventions-plain-vs-fancy.html | BRIDGE | True | Alan Truscott | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/the-jailer-as-seen-by-his-exprisoner.html | THE JAILER AS SEEN BY HIS EXPRISONER | True | By Denis Hills | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/choosing-the-right-clear-wood-finish.html | Choosing the Right Clear Wood Finish | True | By Bernard Gladstone | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/satellite-tennis-circuit-they-love-you-but-dont-understand-you.html | Satellite Tennis Circuit: They Love You but Don't Understand You | True | By Steve Siegel | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/how-detroit-surmounted-financial-perils-in-30s.html | How Detroit Surmounted Financial Perils in '30s | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/composers-series-opens-at-modern.html | COMPOSERS SERIES OPENS AT MODERN | True | Allen Hughes | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/think-daffodils-for-spring-color.html | Think Daffodils For Spring Color | True | By Molly Price | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/sports-news-briefs-bigelow-beats-foyt-in-race-on-dirt-lauda-sets.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/inequities-cited-in-nofault-law-welltodo-said-to-enjoy-insurance.html | INEQUITIES CITED IN NOꞌꞌꞌFAULT LAW | True | By Tom Goldstein Special to The New York Times | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/ideas-trends-educators-ask-how-young-is-too-young.html | Ideas &Trends | True | By Gene I. Maeroff | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/merrill-lynch-was-bearish.html | Merrill Lynch was bearish | True | By Kenneth Koyen | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/study-asks-speed-for-clean-water-federal-panel-sees-need-for-major.html | STUDY ASKS SPEED FOR CLEAN WATER | True | By Gladwin Hill Special to The New York Times | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/the-dope-sheet.html | The dope sheet | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/a-new-season-with-something-for-everyone.html | A New Season With Something For Everyone | True | By Jennifer Dunning | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/false-poets-and-real-poets.html | False Poets and Real Poets | True | By Helen Vendler | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/candace-young-dennis-guittarr-have-nuptials.html | Candace Young, Dennis Guittarr Have Nuptials | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/not-so-much-red-as-olivegreen-or-perhaps-avocado-green.html | Not so much red as oliveꞌꞌꞌgreen, or perhaps avocado green | True | By Kalman H. Silvert | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/holly-fox-is-wed-to-eric-sundquist.html | Holly Fox Is Wed to Eric Sundquist | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/tomatoes-fresh-from-the-vine-for-puree-pleasure.html | Tomatoes Fresh From the Vine for Puree Pleasure | True | By Florence Fabricant | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/mideast-output-of-oil-down-14-survey-shows-soft-demand-affects-most.html | MIDEAST OUTPUT OF OIL DOWN 14% | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/thrilling-threats-of-dysentery-and-decapitation-river-road-to-china.html | Thrilling threats of dysentery and decapitation | True | By Jean Zorn | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/bronx-suspect-held.html | Bronx Suspect Held | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/portugal-speeds-search-for-a-cabinet-noncommunists-expected-to.html | Portugal Speeds Search for a Cabinet; NonꞌꞌꞌCommunists Expected to Dominate | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/notes-the-colorful-chemistry-of-fall-notes-about-travel-notes-about.html | Notes: The Colorful Chemistry of Fall | True | By Stanley Cara | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/sluggish-rivers.html | Sluggish Rivers | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/parley-on-courts-due-sept-26.html | Parley on Courts Due Sept. 26 | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/bridal-for-dorothy-a-jannarone.html | Bridal for Dorothy A. Jannarone | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/shippingmails.html | ShippingMails | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/drunkenness-among-youths-cited-in-australian-survey.html | Drunkenness Among Youths Cited in Australian Survey | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/nan-sedergren-is-married-to-a-lawyer.html | Nan Sedergren Is Married to a Lawyer | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/rutgers-unit-aids-minority-businesses.html | Rutgers Unit Aids Minority Businesses | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/mexican-politicians-try-to-pick-presidential-sweepstakes-winner.html | Mexican Politicians Try to Pick Presidential Sweepstakes Winner | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/sue-mills-is-wed-to-albert-oehrle.html | Sue Mills Is Wed To Albert Oehrle | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/mount-kilimanjaro-a-hard-climb-to-the-house-of-god-mount.html | Mount Kilimanjaro: A Hard Climb to the House of God | True | By Armins John Purens | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/dearly-precious-captures-8th-stakes-race-in-row.html | Dearly Precious Captures 8th Stakes Race in Row | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/bay-state-revenue-listed.html | Bay State Revenue Listed | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/orchestra-to-hold-weekly-rehearsals.html | Orchestra to Hold Weekly Rehearsals | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/water-is-flowing-again-in-trenton-but-new-pump-breakdown-slows-it-a.html | WATER IS FLOWING AGAIN IN TRENTON | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/episcopal-women-rehearse-rites-four-to-be-ordained-priests-in.html | EPISCOPAL WOMEN REHEARSE RITES | True | By Kenneth A. Briggs Special to The New York Times | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/the-stage-in-edinburgh-drama-festival-gambles-on-new-works-and-wins.html | The Stage: In Edinburgh | True | By Clive Barnes Special to The New York Times | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/how-could-someone-who-looks-like-a-puffball-pitcher-become-the.html | How could someone who looks like a puffball pitcher become the highestâ€¦â€¦â€¦paid player in baseball history? | True | By J. Anthony Lukas | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/peter-benets-have-son.html | Peter Benets Have Son | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/sewer-plan-starts-in-parts-of-queens.html | Sewer Plan Starts In Parts of Queens | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/nancy-nevius-bride-in-maine.html | Nancy Nevius Bride in Maine | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/apples.html | Apples | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/followup-on-the-news-faulk-libel-suit-miranda-arrest-thresher.html | Followâ€¦â€¦â€™Up on The News | True | Richard Haitch | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/manila-seeks-negotiations-with-rebels-in-sulu-area.html | Manila Seeks Negotiations With Rebels in Sulu Area | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/israelis-say-us-ends-ban-on-sales-of-arms.html | Israelis Say U.S. Ends Ban on Sales of Arms | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/shippingmails-357258022.html | ShippingMails | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/bogota-nothing-much-happens-but-the-people-like-it.html | Bogota: Nothing Much Happens, but the People Like | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/katharine-stoddert-editor-bride.html | Katharine Stoddert, Editor, Bride | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/philadelphia-a-journey-to-the-shrines-of-independence-philadelphia.html | Philadelphia: A Journey to the Shrines of Independence | True | By Jason Marks | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/public-employes-drive-for-unity-aflcio-group-stresses-need-for.html | PUBLIC EMPLOYES DRIVE FOR UNITY | True | By Damon Stetson Special to The New York Times | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/riding-interestrate-roller-coaster.html | Riding Interestâ€¦â€¦â€™Rate Roller Coaster | True | By John H. Allan | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/jm-alexander-susan-douthit-set-june-bridal.html | J. M. Alexander, Susan Douthit Set June Bridal | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/census-shows-hispanic-families-rising-in-income-faster-than-other.html | Census Shows Hispanic Families Rising in Income Faster Than Other Groups | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/future-events.html | Future Events | True | Ruth Robinson | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/recordings-view-a-rossini-with-verve-and-a-swinging-verdi.html | RECORDINGS VIEW | True | Peter G. Davis | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/chukkerwatching-on-northeast-turf.html | Chukkerâ€¦â€¦â€™Watching On Northeast Turf | True | By Gerald Walker | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/country-music.html | Country Music | True | By C. W. Smith. | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/unlike-new-york-chicago-frowns-on-borrowing.html | Unlike New York, Chicago Frowns on Borrowing | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/stamps-independent-papua-new-guinea.html | STAMPS | True | Samuel A. Tower | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/franklin-post-office-open.html | Franklin Post Office Open | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/archivist-is-digging-into-the-past.html | Archivist Is Digging Into the Past | True | By David C. Berliner | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/johanna-meier-from-rodeo-to-opera.html | Johanna Meier: From Rodeo to Opera | True | By Jennifer Dunning Special to The New York Times | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/tha-davis-cup-detente.html | The Davis Cup Detente | True | Dave Anderson | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/billboards-decline-as-rents-rise-billboards-decline-as-rents-rise.html | Billboards Decline as Rents Rise | True | By Rita Reif | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/bengals-top-lions-with-field-goals.html | Bengals Top Lions With Field Goals | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/wheat-exports-the-protein-factor-real-issue-is-not-supply-but.html | Wheat Exports: The Protein Factor | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/almost-agent-deflects-a-loaded-gun-aimed-at-ford-if-default-is.html | Almost | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/the-democrats-will-pick-a-candidate-eventually.html | The Democrats Will Pick A Candidate, Eventually | True | By Christopher Lydon | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/world-news-briefs-khartoum-reports-rebel-roundup-china-postpones.html | World News Briefs | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/inspiration-from-india.html | Inspiration From India | True | By Enid Nemy | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/ali-joins-backers-of-carter-at-rally.html | ALI JOINS BACKERS OF CARTER AT RALLY | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/home-clinic.html | Home Clinic | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/book-ends.html | Book Ends | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/fear-of-radicals-is-derided-by-boll-german-nobel-winner-pokes-fun.html | FEAR OF â€šÃ„Â²RADICALSâ€šÃ„Â´ IS DERIDED BY BOLL | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/miss-quinn-is-wed-to-bb-lamotte-jr.html | Miss Quinn Is Wed To B.H. LaMotte Jr. | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/outdoor-events-today-357258002.html | Outdoor Events Today | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/fashion-back-to-the-shawl.html | Fashion | True | By Patricia Peterson | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/humor-of-artists-on-display-here.html | Humor of Artists On Display Here | True | By David Shirey | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/art-view-the-spiritual-yearnings-of-a-founder-of-dadaism.html | ART VIEW | True | Hilton Kramer | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/kathryn-phillips-bride-of-philip-zimmermann.html | Kathryn Phillips Bride Of Philip Zimmermann | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/article-9-no-title.html | Article 9 â€šÃ„Ãˆâ€šÃ„Âª No Title | True | By Elizabeth Janeway | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/boston-prepares-for-more-busing.html | Boston Prepares for More Busing | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/dale-b-conron-bride-of-richard-ahearn.html | Dale B. Conron Bride of Richard Ahearn | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/if-you-go--357287682.html | If You Go . . . | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/letters-suffolks-solons-letters-to-the-editor.html | Letters: Suffolk's Solons | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/the-nation-louisville-busing-both-races-in-both-directions-senate.html | The Nation | True | Eugene Lichtenstein and R. V. Denenberg | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/radio-today-leading-events.html | Radio | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/javits-and-buckley-forces-joined-in-savacity-unit.html | Javits and Buckley Forces Joined in â€šÃ„Â²Saveâ€šÃ„Â¢Cityâ€šÃ„Â´ Unit | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/fine-arts-appeal-to-children.html | Fine Arts Appeal to Children | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/sextuplets-born-but-all-die.html | Sextuplets Born, But All Die | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/tom-richard-strumolo-weds-ann-havemeyer.html | Tom Richard Strumolo Weds Ann Havemeyer | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/eldon-wallingford-3d-weds-miss-thach.html | Eldon Wallingford 3d Weds Miss Thach | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/guard-called-out-in-louisville-riot-50-persons-are-injured-and-200.html | GUARD CABLED OUT IN LOUISVILLE RIOT | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/gt-boggs-weds-miss-von-thelen.html | G. T. Boggs Weds Miss von Thelen | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/schroeder-keeps-lead-by-a-stroke.html | Schroeder Keeps Lead By a Stroke | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/hawaii-agreement-averts-dock-strike.html | HAWAII AGREEMENT AVERTS DOCK STRIKE | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/miss-siltberg-marries.html | Miss Siltberg Marries | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/blacks-assail-state-u-policies.html | Blacks Assail State U. Policies | True | By Colleen Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/two-die-in-boston-fire.html | Two Die in Boston Fire | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/iran-glorifying-her-past-will-rebuild-7-columns-of-xerse.html | Iran, Glorifying Her Past, Will Rebuild 7 Columns of Xerse | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/li-candidates-to-be-selected-on-all-levels-candidates-in-suffolk-to.html | L.I. Candidates to Be Selected on All Levels | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/congress-to-get-bid-to-aid-greece-administration-is-ready-to-ask.html | CONGRESS TO GET BID TO AID GREECE | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/exhibition-depicts-patersons-growth.html | Exhibition depicts Paterson's Growth | True | By David Shirey Special to The New York Times | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/nevada-underground-blast.html | Nevada Underground Blast | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/sandra-d-lawrance-married-to-richard-crawford-webel.html | Sandra D. Lawrance Married To Richard Crawford Webel | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/rosh-hashanah-hailed-as-a-time-for-spiritual-and-cultural-uplift.html | Rosh haâ€šÃ„Â´Shanah Hailed as a Time for Spiritual and Cultural Uplift | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/endpaper-the-murmurs-of-earth.html | Endpaper | True | By Carl Sagan | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/nancy-j-brunelle-wed-to-roderick-baird-3d.html | Nancy J. Brunelle Wed To Roderick Baird 3d | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/mary-sinclair-dr-rothenberg-plan-nuptials.html | Mary Sinclair, Dr. Rothenberg Plan Nuptials | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/miss-mann-leads-by-3-at-dallas.html | Miss Mann Leads by 3 At Dallas | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/8-are-attendants-of-judith-b-self-at-her-nuptials.html | 8 Are Attendants Of Judith B. Self At Her Nuptials | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/bicentennial-guide-offered-to-teachers.html | Bicentennial Guide Offered to Teachers | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/the-economic-scene-recovery-slow-but-steady.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/food-news-milk-fresh-from-the-cow.html | Food News | True | By Helen P. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/washington-report-stable-exchange-rates-in-wind-pragmatism-is-now.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/this-week-in-sports-baseball-boxing-harness-racing-lacrosse.html | This Week in Sports | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/social-announcements.html | Social Announcements | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/imperiled-animals-subject-of-seminar.html | Imperiled Animals Subject of Seminar | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/alice-evans-who-found-cause-of-undulant-fever-in-man-dies.html | Alice Evans, Who Found Cause Of Undulant Fever in Man, Dies | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/barnegat-beacon-opened-weekends.html | Barnegat Beacon Opened Weekends | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/a-house-on-the-rocks-a-rye-builder-constructs-a-house-on-the-rocks.html | A House on the Rocks | True | By Ania Savage | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/britains-soaktherich-tax-britains-soaktherich-tax.html | Britain's Soakâ€šÃ„Â´theâ€šÃ„Â´Rich Tax | True | By Peter T. Kilborn | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/bergmans-celebration-of-sexual-love.html | Bergman's Celebration of Sexual Love | True | By Henry Popkin | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/letters-to-the-editor-357278262.html | Letters To the Editor | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/the-attorney-general-as-scholar-not-enforcer-if-he-were-moses-the.html | The Attorney General as scholar, not enforcer | True | By Victor S. Navasky | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/gun-episode-likely-to-spur-new-surveillance-dispute-gun-episode.html | Gun Episode Likely to Spur New Surveillance Dispute | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/encounter-in-its-final-days-a-hotel-can-be-less-than-grand.html | Encounter: In Its Final Days, a Hotel Can Be Less Than Grand | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/sally-p-behr-jh-ogden-jr-marry-in-jersey.html | Sally P. Behr, J. H. Ogden Jr. Marry in Jersey | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/bqli-bulletin-board.html | BQLI Bulletin Board | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/attention-is-on-the-cumbersome-economic-committee-finally-a-chance.html | Attention Is on the Cumbersome Economic Committee | True | By Paul Hofmann | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/five-teams-from-massapequa-make-hit-on-netherlands-trip.html | Five Teams From Massapequa Make Hit on Netherlands Trip | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/nancy-connolly-is-wed.html | Nancy Connolly Is Wed | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/mrs-reckler-has-child.html | Mrs. Reckler Has Child | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/saigon-has-exhibit-of-us-war-crimes.html | SAIGON HAS EXHIBIT OF U.S. WAR CRIMES | True | | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-07 | 1975-09-07 | https://www.nytimes.com/1975/09/07/archives/todays-folk-music-it-goes-to-your-feet-folk-music-it-goes-to-your.html | Today's Folk Musicâ€šÃ„Â´It Goes To Your Feet | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-554 | B 51650 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/purchasing-agents-cite-august-gains-and-inflation-fear.html | Purchasing Agents Cite August Gains And Inflation Fear | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/inadequate-approach-.html | Inadequate Approach . . . | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/supplementary-overcounter-listings.html | Supplementary Overâ€šÃ„Â´Counter Listings | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/anderson-pleads-citys-case-today-with-fords-aides.html | ANDERSON PLEADS CITY'S CASE TODAY WITH FORD'S AIDES | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/fiscal-crisis-at-a-glance-the-situation-new-developments-what-is.html | Fiscal Crisis at a Glance | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/boston-tests-magnet-schools-today-to-lure-students.html | Boston Tests Magnet Schools Today to Lure Students | True | By Gene I. Maeroff Special to The New York Times | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/geneva-first-in-war-peace-and-vermouth.html | Geneva: First in War, Peace and Vermouth | True | By Chester L. Cooper | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/sealyham-is-best-at-tarrytown.html | Sealyham Is Best at Tarrytown | True | By Walter R. Fletcher Special to The New York Times | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/6-ferris-wheel-riders-finish-record-setting.html | 6 Ferris Wheel Riders Finish Record Setting | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/ford-nonplussed-on-pistol-episode-didnt-have-time-to-react-he-says.html | FORD NONPLUSSED ON PISTOL EPISODE | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/schweiker-seeking-inquiry-on-kennedy.html | SCHWEIKER SEEKING INQUIRY ON KENNEDY | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/a-night-in-the-pen-at-midtown-north.html | A Night in the Pen at Midtown North | True | By Lucinda Franks | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/baby-alive-after-transfusion-that-her-parents-opposed.html | Baby Alive After Transfusion That Her Parents Opposed | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/authoritarian-rule-gains-wide-acceptance-in-india.html | Authoritarian Rule Gains Wide Acceptance in India | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/israel-shopping-for-arms-to-meet-changes-in-sinai-israel-to-step-up.html | Israel Shopping for Arms To Meet Changes in Sinai | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/new-jersey-briefs-two-drown-two-saved-off-li-auto-club-members-win.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/4-killed-8-hurt-in-2â€šÃ„Â¢car-collision-auto-skids-on-wet-route-33-into.html | 4 KILLED, 8 HURT IN 2â€šÃ„Â¢CAR COLLISION | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/dr-david-tanchester-innovator-in-hospital-dentistry-dies-at-78.html | Dr. David Tanchester, Innovator In Hospital Dentistry, Dies at 78 | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/pro-football-scoring.html | Pro Football Scoring | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/gen-georgi-i-khetagurov-a-top-soviet-commander.html | Gen. Georgi I. Khetagurov, A Top Soviet Commander | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/russians-climb-mt-rainier.html | Russians Climb Mt. Rainier | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/rustlers-roam-range-after-highpriced-crude-oil.html | â€šÃ„Â¨Rustlersâ€šÃ„Â´ Roam Range After Highâ€šÃ„Â¢Priced Crude Oil | True | By James P. Sterba Special to The New York Times | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/person-is-singular-on-jazz-saxophone.html | PERSON IS SINGULAR ON JAZZ SAXOPHONE | True | John S. Wilson | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/ce-ordered-by-state-to-stop-dumping-toxic-waste.html | C.E. Ordered by State to Stop Dumping Toxic Waste | True | By Richard Severo | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/army-sentries-in-argentina-shoot-3-to-death-in-error.html | Army Sentries in Argentina Shoot 3 to Death in Error | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/brokered-judgeships.html | Brokered Judgeships | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/japan-plans-go-reorganize-her-troubled-oil-industry-government.html | Japan Plans to Reorganize Her Troubled Oil Industry | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/going-out-guide.html | GOING OUT Guide | True | C. Gerald Fraser | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/portugal-is-calm-after-tense-days-with-goncalves-out-lisbon-will.html | PORTUGAL IS CALM AFTER TENSE DAYS | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/yonkers-college-student-is-named-miss-america.html | Yonkers College Student Is Named Miss America | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/shippingmails.html | Shipping/Mails | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/fall-helps-ussr-take-riding-title.html | Fall Helps U.S.S.R. Take Riding Title | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/watson-victor-by-2-strokes-watson-triumphs-thwarting-late-bid-by.html | Watson Victor by 2 Strokes | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/furniture-of-natural-wood-its-a-sight-for-sore-city-eyes.html | Furniture of Natural Wood: It's a Sight for Sore City Eyes | True | By Harriet Heyman | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/un-trade-talks-may-be-extended-complex-dialogue-between-rich-and.html | U.N. TRADE TALKS MAY BE EXTENDED | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/charles-h-stapper.html | CHARLES H. STAPPER | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/music-welcome-tenor-kenneth-collins-displays-robust-voice-in-city.html | Music: Welcome Tenor | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/jersey-consumer-notes-ombudsman-for-elderly-to-be-named-by-state.html | Jersey Consumer Notes | True | By Rudy Johnson | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/orleans-and-havens-share-park-billing.html | ORLEANS AND HAVENS SHARE PARK BILLING | True | Ian Dove | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/joseph-farkas.html | JOSEPH FARKAS | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/orr-is-reported-spurning-wha.html | Orr Is Reported Spurning W.H.A. | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/gop-picks-kansas-city-for-its-1976-convention-full-committee-is.html | G.O.P. Picks Kansas City For Its 1976 Convention | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/tv-barbary-coast-and-phyllis-bow.html | TV: â€šÃ„Ã²'Barbary Coastâ€šÃ„Ã´' and â€šÃ„Ã²'Phyllisâ€šÃ„Ã´' Bow | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/fateful-day-in-albany.html | Fateful Day in Albany | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/britain-short-of-coal-imports-from-vietnam.html | Britain, Short of Coal, Imports From Vietnam | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/bankers-in-key-role-shun-spotlight-they-have-agreed-never-to-get-in.html | Bankers, in Key Role, Shun Spotlight | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/quake-hits-yugoslavia.html | Quake Hits Yugoslavia | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/some-miners-begin-returning-to-work.html | SOME MINERS BEGIN RETURNING TO WORK | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/a-list-of-recently-published-books.html | A List of Recently Published Books | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/gop-dispute-imperils-visit-by-ford-to-jersey.html | G.O.P. Dispute Imperils Visit by Ford to Jersey | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/drivers-title-won-by-lauda.html | Drivers' Title Won By Lauda | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/simon-voices-hope-on-oil-and-inflation.html | SIMON VOICES HOPE ON OIL AND INFLATION | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/sudan-asks-flood-aid.html | Sudan Asks Flood Aid. | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/death-toll-in-turkish-quake-now-at-1700.html | Death Toll in Turkish Quake Now at 1,700 | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/segregation-forces-work-behind-scenes-in-the-south.html | Segregation Forces Work Behind Scenes in the South | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/catholic-school-strikers-will-add-to-picket-lines.html | Catholic School Strikers Will Add to Picket Lines | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/12-taken-off-bus-and-killed-in-lebanon-12-more-believed-dead-in-a.html | 12 Taken Off Bus and Killed in Lebanon | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/memorial-services.html | Memorial Services | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/new-ballet-adds-little-to-fete-at-edinburgh.html | New Ballet Adds Little to Fete at Edinburgh | True | By Clive Barnes Special to The New York Times | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/bradshaw-ailing-after-steelers-win.html | Bradshaw Ailing After Steelers Win | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/chavez-and-teamsters-intensify-fight-chavez-and-teamsters-intensify.html | Chavez and Teamsters Intensify Fight | True | By Jon Nordheimer Special to The New York Times | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/authoritarian-rule-gains-wide-acceptance-in-india-authoritarian.html | Authoritarian Rule Gains Wide Acceptance in India | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/books-of-the-times-the-demystification-of-money.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/leon-tulchin.html | LEON TULCHIN | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/ending-epidemics-in-india-flood-control-is-the-best-medicine.html | Ending Epidemics: In India, Flood Control Is the Best Medicine | True | By Lawrence K. Altman Special to The New York Times | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/china-is-pressing-birthcurb-drive-effort-backed-by-mao-aims-to.html | CHINA IS PRESSING BIRTHâ€¦Â¯CURB DRIVE | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/dr-fg-bloedorn-radiologist-dies-tufts-professor-61-was-noted-for.html | DR. F. G. BLOEDORN, RADIOLOGIST, DIES | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/meadowlands-in-midst-of-a-building-boom.html | Meadowlands in Midst of a Building Boom | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/georgia-flood-peril-ends.html | Georgia Flood Peril Ends | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/trenton-water-supply-is-near-normal.html | Trenton Water Supply Is Near Normal | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/british-troops-in-ulster-blow-up-border-bridges.html | British Troops in Ulster Blow Up Border Bridges | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/city-is-rated-high-in-tercher-pay-national-study-shows-fringe.html | CITY IS RATED HIGH IN TEACHER PAY | True | By Edward B. Fiske | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/modesty-on-newsstands-is-tried.html | Modesty on Newsstands Is Tried | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/rosa-f-rosenstein-76601573.html | ROSA F. ROSENSTEIN | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/manila-announces-testing-of-philippinebuilt-missiles.html | Manila Announces Testing Of Philippineâ€¦Â¯Built Missiles | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/3-nations-lead-in-jobless-help-benefits-highest-in-canada-germany.html | 3 NATIONS LEAD IN JOBLESS HELP | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/gop-picks-kansas-city-for-its-1976-convention.html | G.O.P. Picks Kansas City For Its 1976 Convention | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/talks-are-pressed-in-school-disputes.html | TALKS ARE PRESSED IN SCHOOL DISPUTES | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/hiccups-blamed-for-wreck.html | Hiccups Blamed for Wreck | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/robert-g-calder.html | ROBERT G. CALDER | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/israel-shopping-for-arms-to-meet-changes-in-sinai.html | Israel Shopping for Arms To Meet Changes in Sinai | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/about-new-york.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/symphony-hits-audience-where-it-lives.html | Symphony Hits Audience Where It Lives | True | By C. Gerald Fraser | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/2000-hospital-employes-facing-dismissals-in-city.html | 2,000 Hospital Employes Facing Dismissals in City | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/tv-the-invisible-man.html | TV: â€¦Â¯The Invisible Manâ€¦Â¯ | True | By John Leonard | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/union-changes-hra-discriminates-against-civil-service-in-dismissals.html | Union Charges H.R.A. Discriminates Against Civil Service in Dismissals | True | By Martin Waldron | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/350-cyclists-tour-historic-spots-in-jersey-city.html | 350 Cyclists Tour Historic Spots in Jersey City | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/dr-f-g-bloedorn-radiologist-dies.html | DR. F. G. BLOEDORN, RADIOLOGIST, DIES | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/air-canada-cutting-flights.html | Air Canada Cutting Flights | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/to-nurses-the-runway-was-an-unreal-world.html | To Nurses, the Runway Was an Unreal World | True | By Enid Nemy | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/memorial-services-76601575.html | Memorial Services | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/fed-shifts-plan-on-equal-credit-drops-proposal-to-require-a-written.html | FED SHIFTS PLAN ON EQUAL CREDIT | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/power-plant-in-kansas-scrubs-pollutants-from-dirty-coal.html | Power Plant in Kansas â€¦Â¯Scrubsâ€¦Â¯ Pollutants From Dirty Coal | True | By Gladwin Hill Special to The New York Times | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/mets-are-routed-by-cardinals-124-mets-are-defeated-124-drop-7-out.html | Mets Are Routed By Cardinals, 12â€¦Â¯4 | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/city-schools-open-today-face-a-strike-tomorrow.html | City Schools Open Today, Face a Strike Tomorrow | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/new-criminal-code-proposal-assailed.html | New Criminal Code Proposal Assailed | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/a-popular-champion-manuel-orantes-corral.html | A Popular Champion | True | By Parton Keese | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/de-gustibus-a-little-more-chili-and-a-lot-of-zucchini.html | DE GUSTIBUS | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/gop-dispute-involves-funds-for-ford-dinner-arguments-over-whether.html | G.O.P. Dispute Involves Funds for Ford Dinner | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/personal-finance-maximum-social-security-benefits-personal-finance.html | Personal Finance: Maximum Social Security Benefits | True | BY Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/leon-tulchin-76601572.html | LEON TULCHIN | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/angolan-refugees-arrive-in-portugal-on-us-flight.html | Angolan Refugees Arrive In Portugal on U.S. Flight | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/12-killed-in-lebanon.html | 12 Killed in Lebanon | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/rabin-says-soviet-hurts-peace-move.html | RABIN SAYS SOVIET HURTS PEACE MOVE | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/the-chiao-document-essay.html | The Chiao Document | True | By William Safire | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/school-buses-in-louisville-will-carry-guards-today.html | School Buses in Louisville Will Carry Guards Today | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/a-new-swiss-state-provokes-violence.html | A NEW SWISS STATE PROVOKES VIOLENCE | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/outwitting-fish-and-farmers-aids-groton-strikers.html | Outwitting Fish and Farmers Aids Groton Strikers | True | By Michael Knight Special to The New York Times | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/city-schools-open-today-face-a-strike-tomorrow-schools-open-today-a.html | City Schools Open Today, Face a Strike Tomorrow | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/benjamin-maltz.html | BENJAMIN MALTZ | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/patriots-plunkett-injured-will-be-out-for-3-weeks.html | Patriots' Plunkett Injured, Will Be Out for 3 Weeks | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/china-cites-trade-growth.html | China Cites Trade Growth | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/anderson-pleads-citys-case-today-with-fords-aides-state-senate.html | ANDERSON PLEADS CITY'S CASE TODAY WITH FORD'S AIDES | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/article-3-no-title.html | Article 3 â€šÃ„Â³â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/change-in-bentsen-strategy-indicated-after-decline-in-staff-and.html | Change in Bentsen Strategy Indicated After Decline in Staff and Finances | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/bridge-a-spot-card-below-honors-can-be-the-key-to-contract.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/libya-said-to-annex-an-area-of-chad.html | Libya Said to Annex an Area of Chad | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/early-forecast-on-corn-reduced-but-1975-crop-would-still-be-most.html | EARLY FORECAST ON CORN REDUCED | True | By Seth S. King Special to The New York Times | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/reds-clinch-crown-in-record-fashion.html | Reds Clinch Crown In Record Fashion | True | By Thomas Rogers | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/fire-officials-say-cuts-havent-hurt-no-impact-is-seen-on-fire.html | FIRE OFFICIALS SAY CUTS HAVEN'T HURT | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/lamar-ottsen-76601571.html | LAMAR OTTSEN | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/world-football-league.html | World Football League | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/city-is-rated-high-in-teacher-pay.html | CITY IS RATED HIGH IN TEACHER PAY | True | By Edward B. Fiske | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/uganda-acts-on-elephants.html | Uganda Acts on Elephants | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/china-marking-a-tibetan-anniversary-with-area-still-closed-to.html | China Marking a Tibetan Anniversary, With Area Still Closed to Foreigners | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/bond-traders-made-wary-by-surge-in-money-supply-traders-cautious-on.html | Bond Traders Made Wary By Surge in Money Supply | True | By Douglas W.cray | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/budget-cuts-will-mean-bigger-classes-and-less-personal-aid-for-city.html | Budget Cuts Will Mean Bigger Classes And Less Personal Aid for City Pupils | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/guardsmen-in-boston-for-busing-today-guardsmen-in-boston-for-busing.html | Guardsmen in Boston for Busing Today | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/deaths2.html | Deaths | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/emhart-sets-tender-for-more-usm-stock.html | EMHART SETS TENDER FOR MORE USM STOCK | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/communist-fair-a-big-hit-in-italy-party-stages-festivities-to.html | COMMUNIST FAIR A BIG HIT IN ITALY | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/article-2-no-title.html | Article 2 â€šÃ„Â"â€šÃ„Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/3-killed-in-plane-crash.html | 3 Killed in Plane Crash | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/benjamin-maltz-76601570.html | BENJAMIN MALTZ | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/guardsmen-in-boston-for-busing-today.html | Guardsmen in Boston for Busing Today | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/how-a-classical-music-fan-bought-station-wncnfm.html | How a Classical Music Fan Bought Station WNCNâ€šÃ„Â"FM | True | By Les Brown | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/dividend-meetings.html | Dividend Meetings | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/-to-world-stagflation.html | . . . to World Stagflation | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/administered-cost-inflation-economists-battle-heating-key.html | Administered Cost Inflation: Economists' Battle Heating | True | By Soma Golden | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/the-pardoners-tale.html | The Pardoner's Tale | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/missing-brooklyn-girl-found-3-men-held-on-rape-charges.html | Missing Brooklyn Girl Found, 3 Men Held on Rape Charges | True | By John T. McQuiston | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/greens-264-wins-golf-by-3.html | Green's 264 Wins Golf by 3 | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/canadian-riders-take-prix-des-nations-event.html | Canadian Riders Take Prix des Nations Event | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/outwitting-fish-and-farmers-aids-groton-strikers-outwitting-fish.html | Out witting Fish and Farmers Aids Groton Strikers | True | By Michael Knight Special to The New York Times | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/scagliones-guitar-recital-stresses-informal-styling.html | Scaglione's Guitar Recital Stresses Informal Styling | True | Peter G. Davis | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/haig-ajamian-76601569.html | HAIG AJAMIAN | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/mozambique-leader-is-wed.html | Mozambique Leader Is Wed | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/huey-longs-legacy-40-years-after-death.html | Huey Long's Legacy, 40 Years After Death | True | By Roy Reed Special to The New York Times | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/high-court-opens-new-term-today-its-heavy-calendar-includes-issuc.html | HIGH COURT OPENS NEW TERM TODAY | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/4-women-become-episcopal-priests-ordained-in-unsanctioned-service.html | 4 WOMEN BECOME EPISCOPAL PRIESTS | True | By Kenneth A. Briggs Special to The New York Times | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/metropolitan-briefs-hearings-opening-on-kennedy-crash-state-charges.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/czech-stars-defection-is-criticized-by-family.html | Czech Star's Defection Is Criticized by Family | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/killanin-drapeau-discuss-tv-snag.html | Killanin, Drapeau Discuss TV Snag | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/oil-boom-spawns-disorder-in-isfahan-bell-helicopter-pilots-involved.html | Oil Boom Spawns Disorder in Isfahan | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/chavez-and-teamsters-intensify-fight.html | Chavez and Teamsters Intensify Fight | True | By Jon Nordheimer Special to The New York Times | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/carter-wins-in-midget.html | Carter Wins in Midget | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/namath-starts-in-3531-victory-by-gerald-eszenazi-namath-clicks-as.html | Namath Starts in 35â€šÃ„Â"31 Victory By GERALD ESZENAZI | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/seniors-title-to-nagle.html | Seniors Title to Nagle | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/new-zealand-election-bringing-showdown-in-leadership-styles.html | New Zealand Election Bringing Showdown in Leadership Styles | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/red-cross-wins-at-belmont-and-pays-10.html | Red Cross Wins at Belmont and Pays $10 | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/school-negotiations-uncertainty-in-fiscal-crisis-makes-board-unable.html | School Negotiations | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/vassar-enlarging-library.html | Vassar Enlarging Library | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/pact-ratified-in-pawtucket.html | Pact Ratified in Pawtucket | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/ada-mei-fan-is-bride-of-peter-warsaw.html | Ada Mei Fan Is Bride of Peter Warsaw | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/deaths2-76601578.html | Deaths | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/melted-popsicle.html | Melted Popsicle | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/opera-daughter-of-the-regiment.html | Opera: â€šÃ‚Â²Daughter of the Regimentâ€šÃ‚Â´ | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/transit-police-putting-out-most-wanted-crime-list-garelik-acting-to.html | Transit Police Putting Out â€šÃ‚Â²Most Wantedâ€šÃ‚Â´ Crime List | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/spassky-says-soviet-is-balking-marriage-to-a-frenchwoman.html | Spassky Says Soviet Is Balking Marriage To a Frenchwoman | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/in-memoriam-76601576.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/hearings-opening-today-on-kennedy-jet-crash-that-killed-113.html | Hearings Opening Today on Kennedy Jet Crash That Killed 113 | True | By Richard Within | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/westclox-plant-strike-ends.html | Westclox Plant Strike Ends | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/welfare-rent-scale-modified-by-state-cuts-are-assailed.html | Welfare Rent Scale Modified by State; Cuts Are Assailed | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/ziffdavis-in-magazine-research.html | Ziffâ€šÃ‚Â²Davis in Magazine Research | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/the-americanization-of-martina.html | The Americanization of Martina | True | Dave Anderson | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/army-to-use-toxic-gases-in-alabama.html | Army to Use Toxic Gases in Alabama | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/lamar-ottsen.html | LAMAR OTTSEN | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/about-new-york-and-dont-take-any-wooden-quarters.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/argument-leads-girl-to-swim-in-the-hudson.html | Argument Leads Girl To Swim in the Hudson | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/12-killed-in-lebanon-76601532.html | 12 Killed in Lebanon | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/joseph-monitto.html | JOSEPH MONITTO | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/british-football-results.html | British Football Results | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/college-faculty-members-said-to-lose-to-inflation.html | College Faculty Members Said to Lose to Inflation | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/ayse-lutfiye-manyas-is-married-to-robert-kenmore.html | Ayse Lutfiye Manyas Is Married to Robert Kenmore | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/treat-you-like-a-child.html | â€šÃ‚Â²Treat You Like a Childâ€šÃ‚Â´ | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/us-press-is-part-of-seoul-politics-all-sides-seek-to-utilize.html | U.S. PRESS IS PART OF SEOUL POLITICS | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/charles-h-stapper-76601568.html | CHARLES H. STAPPER | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/cost-of-driving-a-car-rises-by-14-in-year.html | Cost of Driving a Car Rises by 14% in Year | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/article-1-no-title.html | Article 1 â€šÃ‚Â²â€šÃ‚Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/miss-fromme-may-try-to-act-as-her-own-lawyer.html | Miss Fromme May Try to Act as Her Own Lawyer | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/defeat-by-browns-first-in-preseason-browns-subdue-giants-by-2420.html | Defeat by Browns First in Preseason | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/new-vote-act-called-tonic-for-both-major-parties.html | New Vote Act Called Tonic for Both Major Parties | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/orantes-takes-us-open-title-beating-connors-by-64-63-63-connors.html | Orantes Takes U.S. Open Title, Beating Connors by 6â€šÃ‚Â²4, 6â€šÃ‚Â²3, 6â€šÃ‚Â²3; | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/hunter-wins-20-for-20th-hunter-gets-20th-victory-on-shutout.html | Hunter Gets 20th Victory On Shutout | True | By Paul L. Montgomery Special to The New York Times | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/tokyo-aide-plans-to-renew-talks-with-chinese-on-pact.html | Tokyo Aide Plans to Renew Talks With Chinese on Pact | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/metropolitan-briefs-trenton-water-supply-near-normal-levitt-assails.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/4-killed-and-2-injured-in-jersey-car-collision.html | 4 Killed and 2 Injured In Jersey Car Collision | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/amerace-in-tender-offer-for-anchor-coupling-shares.html | Amerace in Tender Offer For Anchor Coupling Shares | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/haig-ajamian.html | HAIG AJAMIAN | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/a-toast-to-manhattan.html | A Toast to Manhattan | True | By Cass Canfield | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/rosa-f-rosenstein.html | ROSA F. ROSENSTEIN | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-08 | 1975-09-08 | https://www.nytimes.com/1975/09/08/archives/a-list-of-suburban-cooking-schools-westchester-county-connecticut.html | A List of Suburban Cooking Schools | True | | 2003-07-18 0:00 | RE 883-553 | B 51649 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/neighbors-bitter-at-funeral-of-slain-widow.html | Neighbors Bitter at Funeral of Slain Widow | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/wallace-jones.html | WALLACE JONES | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/ambiguities-and-uncertainties-mark-crisis.html | Ambiguities and Uncertainties Mark Crisis | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/tv-industry-shows-9-rise-in-revenues.html | TV INDUSTRY SHOWS 9% RISE IN REVENUES | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/westchester-bill-to-aid-consumers-passed-over-veto.html | Westchester Bill To Aid Consumers Passed Over Veto | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/greece-seeking-usinvestments-american-capital-sought-as-part-of-a.html | GREECE SEEKING U.S. INVESTMENTS | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/a-correction.html | A Correction | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/national-airlines-talks-halt.html | National Airlines Talks Halt | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/a-veto-to-override.html | A Veto to Override... | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/tv-four-premieres-of-comedy-and-adventure-abcs-kotter-depicts.html | TV: Four Premieres of Comedy and Adventure | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/fed-scales-down-rules-against-bias-in-loans-to-women.html | Fed Scales Down Rules Against Bias In Loans to Women | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/yankees-win-30-for-may.html | Yankees Win, 3â€¦Â.Â°0, For May | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/inland-steel-co-is-fined-for-dumping-waste-waters.html | Inland Steel Co. Is Fined For Dumping Waste Waters | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/us-health-official-asks-immediate-ban-on-hudson-pollutant.html | U.S. Health Official Asks Immediate Ban On Hudson Pollutant | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/bowie-steward-horses-held-back.html | Bowie Steward: â€¦Â.Â²Horses Held Backâ€¦Â.Â² | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/israel-parliament-speaker-is-invited-by-us-congress.html | Israel Parliament Speaker Is Invited by U.S. Congress | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/upstate-school-strike-ends.html | Upstate School Strike Ends | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/article-2-no-title.html | Article 2 â€¦Â.Â°â€¦Â.Â° No Title | True | By Alfonso A. Narvaez | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/army-misled-gis-in-tests-of-lsd-admits-men-were-not-told-drug-was.html | ARMY MISLED G.I.'S IN TESTS OF LSD | True | By Joseph B. Treaster Special to The New York Times | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/women-score-gop-on-site.html | Women Score G.O.P. on Site | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/magnetism-particle-now-being-doubted.html | Magnetism Particle Now Being Doubted | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/rivals-call-weight-of-forego-too-low.html | Rivals Call Weight Of Forego Too Low | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/eleanor-levison-israel-58-eus-protocol-official.html | Eleanor Levison Israel, 58, Exâ€¦Â.Â²U.S. Protocol Official | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/congress-hears-a-default-would-have-wide-effect.html | Congress Hears a Default Would Have Wide Effect | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/study-finds-gain-in-reading-skills-functional-literacy-rate-up.html | STUDY FINDS GAIN IN READING SKILLS | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/laxalt-says-reagan-will-contest-race.html | LAXALT SAYS REAGAN WILL CONTEST RACE | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/and-one-to-sustain.html | . . . and One to Sustain | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/house-votes-bill-to-help-poor-to-insulate-homes.html | House Votes Bill to Help Poor to Insulate Homes | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/prices-on-amex-show-mixed-tone-value-index-up-013-to-8538-nasdaq.html | PRICES ON AMEX SHOW MIXED TONE | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/critics-rediscovering-obscure-british-poet.html | Critics Rediscovering Obscure British Poet | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/why-chicago-is-solvent.html | Why Chicago Is Solvent | True | By Leon M. Despres | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/house-republicans-draft-program-to-follow-if-they-ran-things.html | House Republicans Draft Program to Follow if They Ran Things | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/2-flee-a-paris-bank-with-135million-and-free-7.html | 2 Flee a Paris Bank With $1.35§Â‚Â"Million and Free 7 | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/a-cambodian-view-of-mayaguez-case-phnom-penh-wasnt-aware-ship-had.html | A CAMBODIAN VIEW OF MAYAGUEZ CASE | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/wood-field-stream-jojoba-oil-savior-of-sperm-whale.html | Wood, Field & Stream | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/dow-climbs-414-to-84011-but-declines-top-gains-dow-moves-ahead-by.html | Dow Climbs 4.14 to 840.11, But Declines Top Gains | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/us-open-had-more-of-everything-us-open-tennis-packed-with-more-of.html | U.S. Open Had More of Everything | True | By Parton Keese | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/assembly-backs-carey-proposal-to-assist-city-measure-is-sent-to.html | ASSEMBLY BACKS CAREY PROPOSAL TO ASSIST CITY | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/advertising-eagle-swan-is-taking-flight.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/prices-are-raised-by-fmc-corporation-for-rayon-products.html | Prices Are Raised By FMC Corporation For Rayon Products | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/production-of-steel-climbed-2-in-week-steel-production-rose-2-in.html | Production of Steel Climbed 2% in Week | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/colombian-general-slain-by-terrorists.html | COLOMBIAN GENERAL SLAIN BY TERRORISTS | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/jackson-supports-accord.html | Jackson Supports Accord | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/tonights-probable-pitchers.html | TONIGHT'S PROBABLE PITCHERS | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/coal-miners-break-tradition-return-to-work-despite-pickets.html | Coal Miners Break Tradition, Return to Work Despite Pickets | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/louisville-busing-resumes-as-more-students-enroll.html | Louisville Busing Resumes as More Students Enroll | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/judge-denies-ban-on-enforcing-highrise-firesafety-orders.html | Judge Denies Ban on Enforcing High§Â‚Â"Rise Fire§Â‚Â"Safety Orders | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/shop-talk-menu-browsing-to-be-done-at-home.html | SHOP TALK | True | By Enid Nemy | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/monterey-cafe-destroyed.html | Monterey Cafe Destroyed | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/about-the-jets.html | About the Jets . . . | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/thai-convoy-is-ambushed.html | Thai Convoy Is Ambushed | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/3-teacher-strikes-enjoined-by-courts.html | 3 TEACHER STRIKES ENJOINED BY COURTS | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/65-in-us-reported-to-back-aid-to-city.html | 65% IN U.S. REPORTED TO BACK AID TO CITY | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/prelate-charges-border-patrol-impedes-farm-labor-elections.html | Prelate Charges Border Patrol Impedes Farm Labor Elections | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/wesley-simpson-designer-and-textile-executive-72.html | Wesley Simpson, Designer And Textile Executive, 72 | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/yields-are-steady-in-weekly-auction-of-treasury-bills-yield-is.html | Yields Are Steady In Weekly Auction Of Treasury Bills | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/israels-candid-new-un-delegate.html | Israel's Candid New U.N. Delegate | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/carey-plan-to-help-city-voted-by-assembly-8070-senate-takes-up.html | CAREY PLAN TO HELP CITY VOTED BY ASSEMBLY, 80§Â‚Â"70; SENATE TAKES UP DEBATE | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/former-us-financial-head-sentenced-on-fraud-charges.html | Former U.S. Financial Head Sentenced on Fraud Charges | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/center-aids-children-with-learning-disabilities.html | Center Aids Children With Learning Disabilities | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/shooting-goes-on-in-lebanese-port-toll-of-6-days-of-fighting-in.html | SHOOTING GOES ON IN LEBANESE PORT | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/schools-in-boston-open-under-guard-scattered-violence-occurs-as.html | SCHOOLS IN BOSTON OPEN UNDER GUARD | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/new-utrechts-students-in-boycott-over-busing.html | New Utrecht's Students In Boycott Over Busing | True | By Steven Rattner | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/pentagon-pledges-no-bias-in-arab-uniform-contracts.html | Pentagon Pledges No Bias In Arab Uniform Contracts | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/business-briefs-gto-repeat-rebate-program-decision-reserved-in.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/6-in-family-die-in-air-crash.html | 6 in Family Die in Air Crash | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/park-service-restudies-policies-following-crater-lake-closing.html | Park Service Restudies Policies Following Crater Lake Closing | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/metropolitan-briefs-4-who-made-x-film-plead-guilty-trenton-water.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/forgery-is-laid-to-a-gop-donor-backer-of-party-in-suffolk-accused.html | FORGERY IS LAID TO A G.O.P. DONOR | True | By Pranay Gupte | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/nyquist-urges-imposition-of-tuition-fees-at-city-u-nyquist-urges.html | Nyquist Urges Imposition of Tuition Fees at City U. | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/us-eases-its-restriction-on-subsidizing-of-rents-families-here-will.html | U.S. Eases Its Restriction On Subsidizing of Rents | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/people-and-business-conalco-elects-a-new-president.html | People and Business | True | Gene Smith | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/2-yearlings-stolen-at-keeneland-sale-kidnapped-trotter-recovered-in.html | 2 Yearlings Stolen at Keeneland Sale; Kidnapped Trotter Recovered in Italy | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/security-will-be-asusual-during-presidents-visit-to-4-states-this.html | Security Will Be â€šÃ„Â²as Usualâ€šÃ„Â´ During President's Visit to 4 States This Week, | | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/hartford-dispute-on-paper-revived-trial-scheduled-on-sept-16-in.html | HARTFORD DISPUTE ON PAPER REVIVED | | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/ulster-protestants-rule-out-coalition-with-the-catholics.html | Ulster Protestants Rule Out Coalition With the Catholics | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/utilities-still-putting-off-building-of-power-plants-utilities.html | Utilities Still Putting Off Building of Power Plants | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/a-mass-poison-linked-to-cia-reported-found-at-army-base-poison.html | A Mass Poison, Linked to C.I.A., Reported Found at Army Base | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/music-sinatra-basie-miss-fitzgerald-singers-provide-some-fine.html | Music: Sinatra, Basie, Miss Fitzgerald | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/postponement-set-on-sohio-offering.html | POSTPONEMENT SET ON SOHIO OFFERING | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/candidates-clash-in-new-hampshire.html | CANDIDATES CLASH IN NEW HAMPSHIRE | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/senators-expect-oil-veto-to-hold-both-sides-doubt-ford-can-be.html | SENATORS EXPECT OIL VETO TO HOLD | | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/kallinger-trial-gets-under-way-jury-selection-is-started-in.html | KALLINGER TRIAL GETS UNDER WAY | | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/army-says-it-misled-gis-with-lsd-test-cocktails-army-misled.html | Army Says It Misled G.I.'s With LSD Test Cocktails | | By Joseph B. Treaster Special to The New York Times | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/justice-officials-bid-court-refuse-papers-to-nixon-justice-aides.html | Justice Officials Bid Court Refuse Papers to Nixon | | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/article-3-no-title.html | Article 3 â€šÃ„Â²â€šÃ„Â² No Title | | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/the-horse-they-didnt-invite.html | The Horse They Didn't Invite | True | Red Smith | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/victories-for-reason.html | Victories for Reason | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/timor-group-claims-a-complete-victory.html | TIMOR GROUP CLAIMS A COMPLETE VICTORY | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/accent-on-participation-in-proliferating-centers-science-centers.html | Accent on Participation In Proliferating Centers | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/trenton-plants-to-reopen-as-water-shortage-eases.html | Trenton Plants to Reopen As Water Shortage Eases | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/mac-planning-a-public-drive-to-market-50-and-100-bonds-mac-plans.html | M.A.C. Planning a Public Drive To Market $50 and $100 Bonds | True | By Frank J. Prial Special to The New York Times | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/family-barge-trouble.html | Family Barge Trouble | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/giant-ground-game-still-bogged-down.html | Giant Ground Game Still Bogged Down | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/accent-on-participation-in-proliferating-centers.html | Accent on Participation In Proliferating Centers | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/ford-reiterates-view-of-denying-aid-to-city.html | Ford Reiterates View Of Denying Aid to City | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/london-and-dublin-in-rift-over-a-hunted-terrorist.html | London and Dublin in Rift Over a Hunted Terrorist | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/catholic-schools-curtail-classes-2-of-5-struck-institutions-shorten.html | CATHOLIC SCHOOLS CURTAIL CLASSES | True | By Ari L Goldman | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/memorial-for-helen-lamont.html | Memorial for Helen Lamont | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/anderson-more-hopeful-about-federal-aid-to-city.html | Anderson More Hopeful About Federal Aid to City | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/walking-horse-victor.html | Walking Horse Victor | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/phillies-victorious-over-cardinals-63.html | Phillies Victorious Over Cardinals, 6â€¢Â¹3 | True | By Al Harvin | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/james-gallagher-54-dies-haskins-sells-partner.html | James Gallagher, 54, Dies; Haskins & Sells Partner | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/boston-blacks-mood-fearful-but-resolute.html | Boston Blacks' Mood Fearful but Resolute | True | By Paul Delaney Special to The New York Times | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/byrne-offered-to-free-bronfman-lawyer-says.html | Byrne Offered to Free Bronfman, Lawyer Says | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/westchester-indicts-its-exwelfare-aide-in-a-rebate-scandal.html | Westchester Indicts Its Exâ€¢Â²Welt are Aide In a Rebate Scandal | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/wallace-lomoe-78-milwaukee-editor.html | WALLACE LOMOE, 78, MILWAUKEE EDITOR | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/baeza-is-thrown.html | Baeza Is Thrown | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/surgery-for-stukes.html | Surgery for Stukes | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/offer-by-emhart-for-usm-is-scored-bid-to-buy-stock-for-23-a-share.html | OFFER BY EMHART FOR USM IS SCORED | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/hoffa-case-witness-told-to-plead-fifth.html | Hoffa Case Witness Told to Plead Fifth | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/canadas-cup-lead-to-golden-dazy.html | Canada's Cup Lead To Golden Dazy | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/cyprus-peace-talks-at-the-un-falter.html | CYPRUS PEACE TALKS AT THE U.N. FALTER | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/new-age-new-plan.html | New Age, New Plan | True | By Leonard Silk | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/for-the-skilled-and-unskilled-a-list-of-cooking-schools-in-new.html | For the Skilled and Unskilled: A List of Cooking Schools in New Jersey | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/first-allamerican-film-festival-in-france-is-held-in-deauville.html | First Allâ€¢Â²American Film Festival in France Is Held in Deauville | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/teachers-vote-to-strike-today-a-million-pupils-here-affected.html | TEACHERS VOTE TO STRIKE TODAY; A MILLION PUPILS HERE AFFECTED; SCHOOLS TO TRY TO REMAIN OPEN | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/israeli-port-use-offered-to-arabs-un-delegate-also-invites-mideast.html | ISRAELI PORT USE OFFERED TO ARABS | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/monterey-cafe-destroyed-76602396.html | Monterey Cafe Destroyed | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/school-crossings-pose-danger-with-layoff-of-2250-guards.html | School Crossings Pose Danger With Layoff of 2,250 Guards | True | By Judith Cummings | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/magnetism-particle-now-being-doubted-physicists-doubt-finding.html | Magnetism Particle Now Being Doubted | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/goldin-rejects-bills-of-an-impostor.html | Goldin Rejects Bills of an â€¢Â³â€¢Â²Impostorâ€¢Â³â€¢Â² | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/treasury-bills-rise-at-the-weekly-auction.html | Treasury Bills Rise At the Weekly Auction | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/aspin-puts-us-arms-sales-in-2-years-at-203billion.html | Aspin Puts U.S. Arms Sales In 2 Years at $20.3â€¦Â¢Billion | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/dr-john-cox-historian-dead-city-college-professor-emeritus.html | Dr. John Cox, Historian, Dead; City College Professor Emeritus | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/dance-festival-concludes-with-numbing-variety.html | Dance Festival Concludes With Numbing Variety | True | Don McDonagh | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/article-5-no-title.html | Article 5 â€¦Â¢â€¦Â¢ No Title | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/black-markets-bloom-in-eastern-europe-behind-facade-of-straitlaced.html | Black Markets Bloom in Eastern Europe Behind Facade of Straitâ€¦Â¢Â¢Laced Marxism | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/uranium-cut-set-by-westing-house-company-will-discontinue-supplies.html | URANIUM CUT SET BY WESTINGHOUSE | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/4-guilty-in-making-of-an-xrated-movie.html | 4 GUILTY IN MAKING OF AN Xâ€¦Â¢Â¢RATED MOVIE | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/chess-is-it-rude-to-win-without-playing-the-hosts-opening.html | Chess: | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/people-in-sports-westfall-returning-to-islanders.html | People in Sports | True | Thomas Rogers | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/jersey-assembly-rejects-cut-in-bonds-after-labor-warning.html | Jersey Assembly Rejects Cut In Bonds After Labor Warning | True | By Joseph F. Sullivan | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/ford-interview-postponed.html | Ford Interview Postponed | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/rockefellers-toss-a-housewarming-in-9-installments.html | Rockefellers Toss A Housewarmingâ€¦Â¢Â®In 9 Installments | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/sadat-says-pact-has-no-secrets-criticizes-soviet-and-syria-for.html | SADAT SAYS PACT HAS NO SECRETS | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/libya-denies-news-report-she-annexed-part-of-chad.html | Libya Denies News Report She Annexed Part of Chad | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/dutch-and-belgian-family-barges-straining.html | Dutch and Belgian Family Barges Straining | True | By Paul Kemezis Special to The New York Times | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/westchester-indicts-its-exwelf-are-aide-in-a-rebate-scandal.html | Westchester Indicts Its Exâ€¦Â¢Â¢Welf are Aide In a Rebate Scandal | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/corporate-crime.html | Corporate Crime | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/ban-on-snakehandling-is-upheld-in-tennessee.html | Ban on Snakeâ€¦Â¢Â¢Handling Is Upheld in Tennessee | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/justice-officials-bid-court-refuse-papers-to-nixon-say-congress-had.html | JUSTICE OFFICIALS BID COURT REFUSE PAPERS TO NIXON | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/jets-ready-for-regular-season-now-preseason-making-jets-think-about.html | Jets Ready For Regular Season Now | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/subwayentrance-billboards-assailed.html | Subwayâ€¦Â¢Â¢Entrance Billboards Assailed | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/breakthrough-in-panama.html | Breakthrough in Panama | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/no-other-links-found.html | No Other Links Found | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/text-of-nyquists-letter-to-chairman-of-highereducation-board-urging.html | Text of Nyquist's Letter to Chairman of Higherâ€¦Â¢Â¢Education Board Urging Tuition Fee | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/south-vietnam-revives-mail-service-abroad.html | South Vietnam Revives Mail Service Abroad | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/alfred-duhrssen.html | ALFRED DUHRSSEN | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/antired-forces-gain-in-portugal-military-council-also-curbs-press.html | ANTIâ€¦Â¢Â¢RED FORCES GAIN IN PORTUGAL | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/union-offer-was-rejected-by-board-at-the-11th-hour.html | Union Offer Was Rejected By Board at the 11th Hour | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/soaring-costs-seen-in-quick-decontrol.html | SOARING COSTS SEEN IN QUICK DECONTROL | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/missouri-upsets-alabama-207-missouri-upsets-alabama.html | Missouri Upsets Alabama, 20â€¦Â¢Â¢7 | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/nets-trade-paultz-for-spurs-jones-paultz-traded-to-spurs.html | Nets Trade Paultz For Spurs' Jones | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/dredging-project-begins-on-raritan.html | Dredging Project Begins on Raritan | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/trade-unit-bids-treasury-study-dumpedcar-charge.html | Trade Unit Bids Treasury Study Dumpedâ€¦â€Car Charge | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/viking-is-scheduled-again-for-mars-takeoff-today.html | Viking Is Scheduled Again For Mars Takeoffâ€¦â€Off Today | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/market-place-ups-and-downs-of-levitz-furniture.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/new-jersey-briefs-druggists-urged-to-retain-medicaid-woman-slain.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/article-6-no-title.html | Article 6 â€¦â€¦â€ No Title | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/president-talks-of-his-endurance-says-he-and-kissinger-can.html | PRESIDENT TALKS OF HIS ENDURANCE | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/strike-at-met-ends-with-a-new-contract.html | Strike at Met Ends With a New Contract | True | By John Rockwell | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/one-name-2-teachers-and-one-is-a-phony.html | One Name, 2 Teachers â€¦â€and One Is a Phony | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/film-on-welfare-to-open-pbs-year-wiseman-documentary-2-hours-long.html | FILM ON WELFARE TO OPEN PBS YEAR | True | By Les Brown | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/oilers-defeated-by-colts-2621.html | Oilers Defeated By Colts, 26â€¦â€21 | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/bridge-diagnosis-of-a-perfect-fit-often-is-impossible-to-do.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/briefs-on-the-arts-cleveland-renews-maazels-contract-st-john.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/court-denies-mcgovern-plea-on-nixon-campaign-funds.html | Court Denies McGovern Plea On Nixon Campaign Funds | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/exeditor-of-holiday-a-woman-28-beaten-to-death-on-coast.html | Exâ€¦â€Editor of Holiday, a Woman, 28, Beaten to Death on Coast | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/notes-on-people-rizzos-house-undergoes-extensive-improvement.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/spassky-marriage-poses-moscow-test-on-rights.html | Spassky Marriage Poses Moscow Test on Rights | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/republicans-to-seek-up-to-25million-in-races-for-president-and.html | Republicans to Seek Up to $25â€¦â€Million In Races for President and Congress | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/issues-in-teacher-dispute.html | Issues in Teacher Dispute | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/margaret-mevoy.html | MARGARET M'EVOY | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/chinese-mission-meets-with-ford-peking-trade-group-opening-a-tour.html | CHINESE MISSION MEETS WITH FORD | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/school-vs-education.html | School vs. Education | True | By Russell Baker | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/article-7-no-title.html | Article 7 â€¦â€¦â€ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/malaysia-spurs-development-plans-but-poor-people-get-little-benefit.html | Malaysia Spurs Development Plans, But Poor People Get Little Benefit | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/soybeans-corn-and-wheat-drop-futures-prices-depressed-by-largecrop.html | SOYBEANS, CORN AND WHEAT DROP | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/65-in-us-are-said-to-back-aid-to-city.html | 65% IN U.S. ARE SAID TO BACK AID TO CITY | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/7-food-places-held-violators-of-code.html | 7 FOOD PLACES HELD VIOLATORS OF CODE | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/perez-player-of-month.html | Perez Player of Month | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/ecuadors-cabinet-shuffled-in-wake-of-coup-attempt.html | Ecuador's Cabinet Shuffled In Wake of Coup Attempt | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/israelsyria-talks-in-october-hinted.html | ISRAELâ€¦â€'SYRIA TALKS IN OCTOBER HINTED | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/israel-reports-oil-offers.html | Israel Reports Oil Offers | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/president-kennedys-birthplace-damaged-in-apparent-busing-protest.html | President Kennedy's Birthplace Damaged in Apparent Busing Protest | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/article-4-no-title.html | Article 4 â€¦â€¦â€ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/mets-title-hopes-sink-in-twin-loss-to-expos-mets-title-chances-sink.html | Mets' Title Hopes Sink In Twin Loss to Expos | True | By Murray Chass Special to The New York Times | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/accord-reached-by-clothing-union-year-pact-hailed-as-best-for.html | ACCORD REACHED BY CLOTHING UNION | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/pilot-testifies-on-kennedy-crash-says-a-downdraft-forced-him-to-land.html | PILOT TESTIFIES ON KENNEDY CRASH | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/middle-east-deals-bribery-held-pointless-bribery-is-held-useless-in.html | Middle East Deals: Bribery Held Pointless | True | By Brendan Jones | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/sihanouk-leaving-china-for-cambodia-after-5year-exile.html | Sihanouk Leaving China for Cambodia After 5â€šÃ„Â¹Year Exile | | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/ford-seeks-help-of-jewish-leaders-at-white-house-meeting-he-asks.html | FORD SEEKS HELP OF JEWISH LEADERS | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/free-license-plates-curbed.html | Free License Plates Curbed | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/animal-feed-ruling.html | Animal Feed Ruling | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/grim-mood-dominates-turkish-rescue.html | Grim Mood Dominates Turkish Rescue | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/trotter-released-in-italy.html | Trotter Released in Italy | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/both-young-and-old-learning-by-doing.html | Both Young and Old Learning by Doing | True | By Rita Reif | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/crosby-and-nash-harmonize-well-group-and-solo-numbers-make-up.html | CROSBY AND NASH HARMONIZE WELL | True | John Rockwell | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/change-at-st-bonaventures.html | Change at St. Bonaventure's | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/psc-moves-to-reform-electricity-rate-structure.html | P.S.C. Moves to Reform Electricity Rate Structure | True | By Will Lissner Special to The New York Times | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/suspect-offered-to-free-bronfman-lawyer-says.html | Suspect Offered to Free Bronfman, Lawyer Says | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/irs-chief-opposes-curbs-on-power-to-get-bank-data.html | I.R.S. Chief Opposes Curbs On Power to Get Bank Data | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/frustration-anger-mark-opening-day-3-schools-closed-and-others.html | Frustration, Anger Mark Opening Day; 3 Schools Closed and Others Disrupted | True | By Edward B. Fiske | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/near-miss-for-ford-and-us.html | Near Miss For Ford â€šÃ„Â¶And U.S. | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/south-african-bank-chief-sees-rise-of-inflation-and-gold-price-gold.html | South African Bank Chief Sees Rise of Inflation and Gold Price | True | By Terry Robards | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/talks-broken-off-beame-asks-renewal-shanker-warns-of-long-walkout.html | TALKS BROKEN OFF | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/summer-brave-revised-picnic-is-staged.html | â€šÃ„Â¹Summer Brave,â€šÃ„Â¹ Revised â€šÃ„Â¹Picnic,â€šÃ„Â¹ Is Staged | True | By Mel Gussow Special to The New York Times | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/metropolitan-briefs-neighbors-mourn-slain-widow-subway-billboards.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/inland-plans-appeal.html | Inland Plans Appeal | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/assembly-backs-careys-plan-for-city.html | Assembly Backs Carey's Plan for City | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/va-hospital-in-ann-arbor-resumes-normal-routine.html | V.A. Hospital in Ann Arbor Resumes Normal Routine | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/schools-in-boston-open-under-guard.html | SCHOOLS IN BOSTON OPEN UNDER GUARD | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/air-laws-called-threat-to-glass-makers.html | Air Laws Called Threat to Glass Makers | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/mac-plans-public-campaign-to-sell-bonds-of-50-and-100.html | M.A.C. Plans Public Campaign To Sell Bonds of $50 and $100 | True | By Frank J. Prial Special to The New York Times | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/utilities-users-may-face-cost-of-exploring-for-gas-utilities-seek.html | Utilities' Users May Face Cost of Exploring for Gas | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/in-her-60s-shes-still-blondes-cheerleader.html | In Her 60's, She's Still Blondes' Cheerleader | True | By Judy Klemesrud | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/a-poison-linked-to-cia-reported-found-at-base-poison-reported-made.html | A Poison Linked to C.I.A. Reported Found at Base | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/tv-osborn-weds-sharon-kaufman.html | T.V. Osborn Weds Sharon Kaufman | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/wheat-train-is-derailed.html | Wheat Train Is Derailed | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/utilities-users-may-face-cost-of-exploring-for-gas.html | Utilities' Users May Face Cost of Exploring for Gas | | By Reginald Stuart | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/china-notes-city-crisis-blames-capitalists.html | China Notes City Crisis Blames â€šÃ„Ã²Capitalistsâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/frenchiraqi-nuclear-pact.html | Frenchâ€šÃ„Ã®Iraqi Nuclear Pact | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/union-tightens-rules.html | Union Tightens Rules | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/congress-urged-to-double-subsidy-to-postal-agency.html | Congress Urged to Double Subsidy to Postal Agency | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/soviet-parley-admits-dissident-scholar.html | Soviet Parley Admits Dissident Scholar | True | By David K. Shipler Special to The New York Times | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/incineratorconcern-suit-is-settled-by-jersey-city-town-gets-500000.html | Incineratorâ€šÃ„Ã´Concern Suit Is Settled by Jersey City | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/nyquist-urges-imposition-of-tuition-fees-at-city-u.html | Nyquist Urges Imposition Of Tuition Fees at City U. | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/money.html | Money | | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/congress-hears-a-default-would-have-wide-effect-financiers-say-it.html | Congress Hears a Default Would Have Wide Effect | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/kansas-city-calls-gop-bid-a-challenge.html | Kansas City Calls G.O.P. Bid a Challenge | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/recaptured-leopards-die.html | Recaptured Leopards Die | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/finnish-concern-to-build-a-pulpwood-plant-in-south.html | Finnish Concern to Build A Pulpwood Plant In South | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/easing-of-us-rules-on-stock-ads-asked-easing-is-asked-for-stock-ads.html | Easing of U.S. Rules On Stock Ads Asked | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/bethea-wins-fight-on-a-split-decision.html | Bethea Wins Fight On a Split Decision | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/voters-are-urged-to-enter-the-schools.html | Voters Are Urged to Enter the Schools | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/shippers-in-israel-say-suez-route-is-not-economical.html | Shippers in Israel Say Suez Route Is Not Economical | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/jersey-assembly-rejects-bond-cut-assembly-rejects-a-bond-cut-offer.html | JERSEY ASSEMBLY REJECTS BOND CUT | | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/conjugal-visits-for-inmates-to-be-allowed-at-wallkill.html | Conjugal Visits for Inmates To Be Allowed at Wallkill | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/belkin-citing-illness-resigns-as-yeshiva-president.html | Belkin, Citing Illness, Resigns as Yeshiva President | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/humphrey-asks-compassion-for-citys-financial-plight.html | Humphrey Asks Compassion For City's Financial Plight | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/sports-news-briefs-plea-for-47man-nfl-rosters-swedish-davis-cup.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/sire-stake-tonight.html | Sire Stake Tonight | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/gold.html | GOLD | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/article-1-no-title.html | Article 1 â€šÃ„Ã®â€šÃ„Ã´ No Title | | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/andrew-viglietta-66-dies-columnist-for-li-press.html | Andrew Viglietta, 66, Dies; Columnist for L.I. Press | | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/merrill-disputes-job-bias-findings-violations-continuing-us-equal.html | MERRILL DISPUTES JOB BIAS FINDINGS | | By Robert J. Cole | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/memorial-services.html | Memorial Services | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/how-they-stand-today.html | How They Stand Today | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/airline-fare-rise-meets-opposition.html | AIRLINE FARE RISE MEETS OPPOSITION | True | | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-09 | 1975-09-09 | https://www.nytimes.com/1975/09/09/archives/books-of-the-times-no-label-on-the-bottle.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-552 | B 51648 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/about-new-york-the-bronx-is-up-and-the-battery-down.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/oil-curbs-and-inflation-practical-politics-expected-to-triumph-over.html | Oil Curbs and Inflation | True | By Leonard Silk | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/the-presidents-safety-vs-citizens-rights.html | The President's Safety vs. Citizens' Rights | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/hoffa-son-believes-father-was-slain.html | HOFFA SON BELIEVES FATHER WAS SLAIN | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/tv-brooks-and-robin-hood-legend-peasants-liven-when-things-were.html | TV: Brooks and Robin Hood Legend | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/mondays-fights.html | Monday's Fights | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/wallace-signs-death-penalty.html | Wallace Signs Death Penalty | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/cbs-leads-ratings-on-opening-night.html | CBS LEADS RATINGS ON OPENING NIGHT | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/ford-oilprice-veto-pushes-stocks-down-dow-ends-trading-off-by-1236.html | Ford OilâÃ,Ä²Price Veto Pushes Stocks Down | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/urge-to-freedom.html | Urge to Freedom | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/fraud-losses-at-banks-mushrooming-peak-rates-loom-on-states-notes.html | Fraud Losses at Banks Mushrooming | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/california-invites-ford.html | California Invites Ford | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/unemployment-up-in-canada.html | Unemployment Up in Canada | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/labor-and-environmental-units-feud-over-road-funds-in-byrne-bond.html | Labor and Environmental Units Feud Over Road Funds in Byrne Bond Plan | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/farm-union-beats-teamsters-again-wins-3d-coast-vote-over-old.html | FARM UNION BEATS TEAMSTERS AGAIN | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/lockhart-back-in-camp-after-mystery-trip-hilton-cut-by-giants.html | Lockhart Back in Camp After Mystery Trip | True | By Neil Amour Special to The New York Times | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/unions-halt-fight-over-soviet-grain-unions-ease-view-on-soviet.html | Unions Halt Fight Over Soviet Grain | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/highlights-of-fiscal-plan-emergency-financial-control-board-special.html | Highlights of Fiscal Plan | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/democrats-to-open-caucuses-in-house.html | DEMOCRATS TO OPEN CAUCUSES IN HOUSE | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/to-save-on-home-canning-be-sure-to-home-grow-too.html | To Save on Home Canning, Be Sure to Home Grow, Too | True | By Harold Faber Special to The New York Times | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/article-2-no-title.html | Article 2 âÃ,Ä²âÃ,Ä² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/kissinger-cites-gain-in-portugal-he-terms-anticommunist-trend.html | KISSINGER CITES GAIN IN PORTUGAL | True | By David Binder Special to The New York | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/milton-reckord-top-mp-95-dead-provost-marshal-general-in-europe.html | MILTON RECKORD, TOP M.P., 95, DEAD | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/lightning-kills-woman-baby-in-arms-is-unhurt.html | Lightning Kills Woman, Baby in Arms Is Unhurt | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/golden-voice-of-the-golden-boy.html | Golden Voice of the Golden Boy | True | Red Smith | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/pledges-to-israel-by-us-qualified-language-of-assurance-in-sinal.html | PLEDGES TO ISRAEL BY U.S. QUALIFIED | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/court-voids-a-claim-by-jersey-to-land-near-sports-complex.html | Court Voids a Claim by Jersey To Land Near Sports Complex | True | By Richard Phalon | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/blacks-in-boston-hail-marshals.html | Blacks in Boston Hail Marshals | True | By Paul Delaney Special to The New York Times | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/jersey-loses-claim-to-arena-land-site-of-widows-suicide-court-voids.html | Jersey Loses Claim To Arena Land Site Of Widow's Suicide | True | By Richard Phalon | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/issues-in-teacher-dispute.html | Issues in Teacher Dispute | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/4-concerns-reduce-wholesale-prices-of-industrial-sugar.html | 4 Concerns Reduce Wholesale Prices Of Industrial Sugar | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/felony-arrests-dropped-by-153-in-july-while-3000-policemen-were.html | Felony Arrests Dropped by 15.3% in July While 3,000 Policemen Were Dismissed | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/west-bengal-state-frees-7-arrested-during-india-crisis.html | West Bengal State Frees 7 Arrested During India Crisis | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/lotterys-clover-club-on-consumer-blacklist.html | Lottery's Clover Club On Consumer Blacklist | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/amtrak-is-ordering-7-highspeed-trains.html | Amtrak Is Ordering 7 Highâ€šÃ„Ã´Speed Trains | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/us-asks-states-to-show-they-enforce-speed-limit.html | U.S. Asks States to Show They Enforce Speed Limit | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/imetal-extending-offer-for-copperweld-shares-imetal-extends-copper.html | Imetal Extending Offer For Copperweld Shares | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/rich-family-in-lisbon-struggles-to-adjust-to-revolution.html | Rich Family in Lisbon Struggles to Adjust to Revolution | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/manson-follower-never-intended-to-shoot-at-ford.html | Manson Follower â€šÃ„Ã²Never Intendedâ€šÃ„Ã´ To Shoot at Ford | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/negotiations-on-albany-aides-moving-to-provide-the-cash-needed.html | NEGOTIATIONS ON | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/proposed-garbage-landfill-near-martin-van-buren-home-stirs-dispute.html | Proposed Garbage Landfill Near Martin Van Buren Home Stirs Dispute | True | By Harold Faber Special to The New York Times | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/amtrak-ordering-125mph-trains-for-run-to-buffalo-amtrak-is-ordering.html | Amtrak Ordering 125â€šÃ„Ã´M.P.H. Trains For Run to Buffalo | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/underworld-figure-dies.html | Underworld Figure Dies | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/stocks-on-amex-and-counter-off-moderate-early-advances-reversed.html | STOCKS ON AMEX AND COUNTER OFF | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/state-publishers-elect-danzig-president-for-1976.html | State Publishers Elect Danzig President for 1976 | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/eleanor-higgins-dawson-world-swimming-official.html | Eleanor Higgins Dawson, World Swimming Official | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/more-planes-and-troops-sought-for-angola-airlift.html | More Planes and Troops Sought for Angola Airlift | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/california-invites-ford-76603633.html | California Invites Ford | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/rock-art-shows-a-supernova-rock-art-depicts-supernova-that-made.html | Rock Art Shows a Supernova | True | By Boyce Rensberger | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/burke-defends-schoolaid-bill-says-measure-to-equalize-spending.html | BURKE DEFENDS SCHOOLâ€šÃ„Ã´AID BILL | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/secretary-of-interior-nominee-thomas-savid-kleppe.html | Secretary of Interior Nominee | True | By E. W. Kenworthy Special to The New York Times | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/max-h-sklar-industrialist-and-a-jewish-leader-80.html | Max H. Sklar, Industrialist And a Jewish Leader, 80 | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/common-market-protests-on-cars-denies-it-dumps-exports-in-us-or.html | COMMON MARKET PROTESTS ON CARS | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/bill-is-passed-to-return-veterans-day-to-nov-ll.html | Bill Is Passed to Return Veterans Day to Nov. 11 | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/israelis-and-egyptians-confer-in-geneva-on-sinai-pact-details.html | Israelis and Egyptians Confer in Geneva on Sinai Pact Details | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/turks-called-lax-on-quake-relief-villagers-and-newspapers-charge.html | TURKS CALLED LAX ON QUAKE RELIEF | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/front-page-1-no-title-carey-signs-aid-plan-imposing-fiscal-curbs-on.html | Carey Signs Aid Plan Imposing Fiscal Curbs on City | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/satellites-scannings-back-theory-on-peril-to-ozone-weather.html | Satellite's Scannings Back Theory on Peril to Ozone | True | By Walter Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/us-aides-linked-to-grain-frauds-they-reportedly-yielded-to-industry.html | U.S. AIDES LINKED TTO GRAIN FRAUDS | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/transworld-petroleum-tests-second-well-in-north-sea.html | Transworld Petroleum Tests Second Well in North Sea | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/wine-talk-potential-snobs-or-experts-have-pick-of-courses-here.html | WINE TALK | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/an-egg-within-an-egg.html | An Egg Within an Egg | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/cultural-center-to-close-after-11-years.html | Cultural Center to Close After 11 Years | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/senate-report-on-safety-disputed-by-nursing-group.html | Senate Report on Safety Disputed by Nursing Group | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/prices-of-grains-continue-to-drop-for-2d-day-in-row.html | Prices of Grains Continue to Drop For 2d Day in Row | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/metropolitan-briefs-cahn-enters-notguilty-plea-monserrat-moves-to.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/coaches-threaten-stoppage-coaches-threaten-stoppage.html | Coaches Threaten Stoppage | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/city-schools-are-crippled-as-teachers-strike-starts.html | City Schools Are Crippled As Teachers' Strike Starts | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/people-in-sports-triangles-dismiss-title-coach.html | People in Sports | True | Robin Herman | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/a-drive-on-hidden-money-worrying-indias-wealthy.html | A Drive on Hidden Money Worrying India's Wealthy | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/rosemarie-caruthers.html | ROSEMARIE CARUTHERS | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/gordie-howe-plans-one-more-ice-turn.html | Gordie Howe Plans One More Ice Turn | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/stocking-stuffer-leads-hunters.html | Stocking Stuffer Leads Hunters | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/new-jersey-briefs-authority-aide-doubts-path-rise-grand-jury.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/strike-might-save-millions-for-city-pay-and-penalties-in-taylor-law.html | STRIKE MIGHT SAVE MILLIONS FOR CITY | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/onehorse-stable-a-oneman-stable.html | Oneâ€ÂHorse Stable A Oneâ€ÂMan Stable | True | By Michael Strauss Special to The New York Times | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/new-gm-minicar-competes-in-price.html | NEW G.M. MINICAR COMPETES IN PRICE | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/a-cooking-hobbyist-who-enjoys-doing-everything-himself.html | A Cooking Hobbyist Who Enjoys Doing Everything Himself | True | By Jean Hewitt Special to The New York Times | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/gun-owner-identified.html | Gun Owner Identified | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/sihanouk-goes-home-76603602.html | Sihanouk Goes Home | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/federal-aides-back-retention-of-ceiling-on-savings-interest.html | Federal Aides Back Retention of Ceiling On Savings Interest | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/tva-scores-plan-by-westinghouse-decision-to-abandon-supply-deals.html | T.V.A. SCORES PLAN BY WESTINGHOUSE | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/about-new-york.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/savoy-quartet-in-central-park-adds-toughness-to-boogie-rock.html | Savoy Quartet, in Central Park, Adds Toughness to Boogie Rock | True | Ian Dove | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/guard-callup-halts-bus-run.html | Guard Callâ€ÂÂup Halts Bus Run | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/ford-tells-advisers-of-stand-on-city-aid.html | Ford Tells Advisers Of Stand on City Aid | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/fraud-losses-at-banks-mushrooming-loss-from-fraud-at-banks-surging.html | Fraud Losses at Banks Mushrooming | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/the-earth-trembles.html | The Earth Trembles | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/key-west-officials-held-in-drug-case.html | Key West Officials Held in Drug Case | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/satellites-scannings-back-theory-on-peril-to-ozone.html | Satellite's Scannings Back Theory on Peril to Ozone | True | By Walter Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/bruno-gains-semifinals-on-links.html | Bruno Gains Semifinals On Links | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/senate-intelligence-panel-to-investigate-why-cia-failed-to-destroy.html | Senate Intelligence Panel to Investigate Why C.I.A. Failed to Destroy Poisons | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/panel-votes-end-to-tax-shelter-farm-investment-losses-are-target-in.html | PANEL VOTES END TO TAX SHELTER | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/about-education-what-difference-does-class-size-make.html | About Education | True | By Edward B. Fiske | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/teachers-resume-negotiations-in-strike-at-catholic-schools.html | Teachers Resume Negotiations In Strike at Catholic Schools | True | By Dena Kleiman | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/consumer-notes-percy-assails-ban-on-opticians-ads.html | CONSUMER NOTES | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/police-sergeant-is-indicted-here-hes-called-perjurer-in-fatal.html | POLICE SERGEANT IS INDICTED HERE | True | By Alfred E. Clark | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/bentsen-is-given-spending-limits-640000-ceiling-is-set-for-texas.html | BENTSEN IS GIVEN SPENDING LIMITS | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/ford-vetoes-oil-price-bill-override-vote-set-today.html | Ford Vetoes Oil Price Bill; Override Vote Set Today | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/twas-the-old-tunes-the-old-dreams-and-children-dancing.html | 'Twas the Old Tunes, the Old Dreams, and Children Dancing | True | By Georgia Dullea Special to The New York Times | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/market-place-the-long-term-and-the-short-of-sony.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/negotiations-on-albany-aides-moving-to-provide-the-money-needed.html | NEGOTIATIONS ON | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/weekly-market-basket.html | Weekly Market Basket | True | By Will Lissner | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/democrats-in-congress-offering-bill-to-give-pipelines-more-gas.html | Democrats in Congress Offering Bill to Give Pipelines More Gas | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/gov-grasso-calls-on-business-aid.html | GOV. GRASSO CALLS ON BUSINESS AID | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/states-consumer-board-urges-reduced-phone-rate-increase.html | State's Consumer Board Urges Reduced Phone Rate Increase | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/cuban-exiles-in-miami-mark-tradition-of-miracles.html | Cuban Exiles in Miami Mark Tradition of Miracles | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/unions-half-fight-over-soviet-grain-unions-ease-view-on-soviet.html | Unions Halt Fight Over Soviet Grain | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/rookie-cut-by-jets-stoical-rookie-guard-dropped-by-jets-is.html | Rookie Cut by Jets Stoical | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/city-schools-are-crippled-as-teachers-strike-starts-only-1300-staff.html | City Schools Are Crippled As Teachers' Strike Starts | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/eastern-jet-kept-safe-speed-before-crash-that-killed-113.html | Eastern Jet Kept Safe Speed Before Crash That Killed 113 | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/most-miners-in-west-virginia-return-except-in-one-county.html | Most Miners in West Virginia Return Except in One County | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/li-man-tied-to-pornography-is-sentenced-for-tax-evasion.html | L.I. Man Tied to Pornography Is Sentenced for Tax Evasion | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/rock-art-shows-a-supernova.html | Rock Art Shows a Supernova | True | By Boyce Rensberger | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/adamle-traded-to-bears-for-halfback-jets-get-garrett-bears-running.html | Adamle Traded to Bears for Halfback | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/tennis-coaches-named.html | Tennis Coaches Named | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/mayor-speaks-tonight-on-three-tv-channels.html | Mayor Speaks Tonight On Three TV Channels | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/brooklyn-seek-subject-of-suit-college-is-also-accused-of-weakening.html | BROOKLYN â€šÃ„Ã´SEEKâ€šÃ„Ã´ SUBJECT OF SUIT | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/india-expects-resumption-of-american-economic-aid.html | India Expects Resumption Of American Economic Aid | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/article-4-no-title.html | Article 4 â€šÃ„Ã´â€šÃ„Ã´ No Title | | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/strikes-bar-thousands-from-schools-in-state.html | Strikes Bar Thousands From Schools in State | True | By Walter H. Waggoner | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/surely-not-mr-nixon.html | Surely Not Mr. Nixon | True | By James Reston | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/1billion-budget.html | $1â€šÃ„Ã²Billion Budget | True | By Victor K. McElheny | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/levitt-screens-city-job-applicants.html | Levitt Screens City Job Applicants | True | By Frank Lynn Special to The New York Times | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/our-lost-children.html | Our Lost Children | True | By William V. Shannon | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/monty-pythons-fully-different-new-series-plus-tom-mix-and-fellini.html | â€šÃ„Ã´MONTY PYTHON'Sâ€šÃ„Ã´ FULLY DIFFERENT | True | By Les Brown | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/sporty-news-briefs-usac-votes-to-maintain-engine-size-team.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/new-law-regulating-auto-repair-shops-called-a-step-back.html | New Law Regulating Auto Repair Shops Called a Step Back | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/an-embezzler-tells-of-treading-a-twisted-trail.html | An Embezzler Tells of Treading a Twisted Trail | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/policemen-ousted-in-strike.html | Policemen Ousted in Strike | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/house-overrides-ford-veto-of-school-aid-bill-37941-house-overrides.html | House Overrides Ford Veto Of School Aid Bill, 3794€Ã„Ã¢*41 | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/stage-royal-shakespeare-centenary-henry-triolgy-proves-absolutely.html | Stage: Royal Shakespeare Centenary | True | By Clive Barnes Special to The New York Times | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/psychiatrist-counsels-on-care-and-feeding-of-the-frisbee.html | Psychiatrist Counsels on Care and Feeding of the Frisbee | True | By Israel Shenker | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/shift-is-rumored-in-lebanese-army-change-in-command-seen-as-the.html | SHIFT IS RUMORED IN LEBANESE ARMY | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/udall-aide-resigns.html | Udall Aide Resigns | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/as-world-turns-on-cbs-will-expand-to-hour-dec1.html | â€šÃ„Ã²'As World Turnsâ€šÃ„Ã´' on CBS Will Expand to Hour Dec. 1 | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/drug-death-brought-no-halt-to-tests.html | Drug Death Brought No Halt to Tests | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/focus-on-syrias-stand.html | Focus on Syria's Stand | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/mostel-in-opera-gets-zero-for-conduct.html | Mostel, in Opera, Gets Zero for Conduct | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/us-savings-banks-and-associations-experiencing-sharp-drop-in.html | U.S. Savings Banks and Associations Experiencing Sharp Drop in Deposits | True | By Terry Robards | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/school-attendance-rises-in-louisville.html | SCHOOL ATTENDANCE RISES IN LOUISVILLE | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/cypriote-parley-still-deadlocked-un-chief-again-delays-new-round-of.html | CYPRIOTE PARLEY STILL DEADLOCKED | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/britains-1975-food-output-seen-as-lowest-since-1947.html | Britain's 1975 Food Output Seen as Lowest Since 1947 | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/detectives-group-to-honor-two-firemen-here-tonight.html | Detectives Group to Honor Two Firemen Here Tonight | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/new-bill-compounds-impostors-chutzpah.html | New Bill Compounds Impostor's Chutzpah | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/peak-rates-loom-on-states-notes-todays-offering-comprises.html | PEAK RATES LOOM ON STATE'S NOTES | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/acrimony-of-68-gone-from-west-side.html | Acrimony of '68 Gone From West Side | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/on-the-picket-lines-a-mournful-militance.html | On the Picket Lines, a Mournful Militance | True | By John Corry | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/landmark-restaurant-is-demolished-by-fire-at-point-pleasant-beach.html | Landmark Restaurant Is Demolished by Fire at Point Pleasant Beach | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/the-yellow-star-and-the-pink-triangle.html | The Yellow Star and the Pink Triangle | True | By Ira Glasser | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/yankees-set-back-tigers-yanks-end-with-surge-at-667-pace.html | Yankees Set Back Tigers | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/about-real-estate-times-square-site-undergoes-a-gradual-conversion.html | About Real Estate | True | By Alan S. Oser | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/people-and-business-banker-pledges-utility-capital.html | People and Business | True | Douglas W. Cray | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/8-of-10-members-of-board-oppose-tuition-at-city-u-board-opposes.html | 8 of 10 Members of Board Oppose Tuition at City U. | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/suit-says-school-forced-drug-use.html | SUIT SAYS SCHOOL FORCED DRUG USE | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/sinatra-basie-and-ella-fitzgerald-appear-for-audience-of-old.html | Sinatra, Basie and Ella Fitzgerald Appear for Audience of Old Admirers | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/kennedys-letters-on-mideast-found.html | KENNEDYS LETTERS ON MIDEAST FOUND | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/tomahawks-lose-trail-in-series-21.html | Tomahawks Lose, Trail in Series, 2â€šÃ„Ã¹1 | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/miss-ashley-sparks-the-skin-of-our-teeth.html | Miss Ashley Sparks â€šÃ„Ã²'The Skin of Our Teethâ€šÃ„Ã´' | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/bridge-book-provides-some-data-on-changes-during-a-game.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/prof-walter-j-derenberg-dies-lawyer-was-copyright-expert.html | Prof. Walter J. Derenberg Dies; Lawyer Was Copyright Expert | True | By Peter B. Flint | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/reported-crimes-in-july.html | Reported Crimes in July | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/regular-democrats-claim-victories.html | Regular Democrats Claim Victories | True | By Thomas P. Ronan | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/8-of-1o-members-of-board-oppose-tuision-at-city-u-board-opposes.html | 8 of 10 Members of Board Oppose Tuision at City U. | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/principals-split-on-school-strike-most-in-high-schools-defy-union.html | PRINCIPALS SPLIT ON SCHOOL STRIKE | True | By Judith Cummings | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/major-league-baseball-box-scores-and-standings.html | Major League Baseball Box Scores and Standings | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/mrs-max-hirson.html | MRS. MAX HIRSON | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/industry-in-trenton-resumes-operation.html | INDUSTRY IN TRENTON RESUMES OPERATION | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/gatt-violation-is-seen.html | GATT Violation Is Seen | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/states-approval-for-use-of-funds-held-needed.html | State's Approval for Use Of Funds Held Needed | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/harbor-described-as-graftridden-waterfront-group-hears-of.html | HARBOR DESCRIBED AS â€šÃ„Â²GRAFTâ€šÃ„Â²RIDDENâ€šÃ„Â Ã„ | True | By Ari L. Goldman | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/us-predicts-a-rise-in-redbloc-trade-but-morton-links-upturn-to.html | U.S. Predicts a Rise In Redâ€šÃ„Â²Bloc Trade | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/minister-sues-to-bar-school-gift-of-bibles.html | Minister Sues to Bar School Gift of Bibles | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/a-hobbyists-recipes-contd-grilled-butterfly-lamb.html | A Hobbyist's Recipes (Cont'd) | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/books-of-the-times-james-jones-on-how-it-was.html | Books Of The Times | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/john-mcgiver-actor-62-dies-did-tv-film-character-roles.html | John McGiver, Actor, 62, Dies; Did TV, Film Character Roles | True | By William M. Freeman | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/chase-asks-780-experts-say-high-cost-results-from-pledge-to-back.html | CHASE ASKS 7.80% | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/tenneco-planning-to-build-chemical-plant-in-fords.html | Tenneco Planning to Build Chemical Plant in Fords | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/saving-the-city.html | Saving the City | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/latest-tout-is-a-computer-computer-goes-to-races-selects-foolish.html | Latest Tout is a Computer | True | By Steve Cady | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/suffolk-parties-said-to-seek-to-replace-feuding-aides.html | Suffolk Parties Said to Seek to Replace Feuding Aides | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/business-briefs-aluminum-shipments-fall-43-in-half-record-gas-well.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/a-failure-here.html | â€šÃ„Â²A Failure Hereâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/prisoner-shoots-2-guards-and-patient-and-flees-from-kings-county.html | Prisoner Shoots 2 Guards And Patient And Flees From Kings County Hospital | True | By Alfonso A. Narvaez | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/doctors-paid-100000-a-year-in-kidney-machine-program.html | Doctors Paid $100,000 a Year In Kidney Machine Program | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/cartoon-look-at-rentacar-woes.html | Cartoon Look at Rentâ€šÃ„Â²aâ€šÃ„Â²Car Woes | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/notes-on-people-dancer-helped-sub-gogo-on-a-voyage.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/expos-beat-mets-in-10th-21-expos-defeat-mets-in-10th-21.html | Expos Beat Mets in 10th, 2â€šÃ„Â²1 | True | By Murray Crass Special to The New York Times | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/peking-derides-dalai-lama-asserts-rights-over-tibet.html | Peking Derides Dalai Lama; Asserts Rights Over Tibet | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/sihanouk-returns-to-a-big-welcome-in-phnom-penh.html | Sihanouk Returns to a Big Welcome in Phnom Penh | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/chase-asks-780.html | CHASE ASKS 7.80% | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/new-books.html | New Books | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/to-open-the-schools.html | To Open the Schools | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/ibm-corp-introduces-a-50pound-computer.html | I.B.M. Corp. Introduces A 50â€‹Â‚Â°Pound Computer | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/pied-piperin-one-ton-lead.html | Pied Piperin One Ton Lead | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/jersey-city-gets-a-schoolbuilding-plan.html | Jersey City Gets a Schoolâ€‹Â‚Â°Building Plan | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/us-official-denounces-critics-of-tooblack-army.html | U.S. Official Denounces Critics of Tooâ€‹Â‚Â°Black Army | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/pirates-lose-lead-phillies-by-6-games.html | Pirates Lose, Lead Phillies by 6 Games | True | BY Al Harvin | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/split-widens-in-ulster-protestant-front.html | Split Widens in Ulster Protestant Front | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/national-welfare-rolls-show-1st-decline-in-year.html | National Welfare Rolls Show 1st Decline in Year | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/sihanouk-goes-home.html | Sihanouk Goes Home | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/corrections-76603617.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/article-3-no-title.html | Article 3 â€‹Â‚Â°â€‹Â‚Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/policy-on-consultants-revised-by-lockheed.html | Policy on Consultants Revised by Lockheed | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/many-boston-students-switch-to-parochial-schools.html | Many Boston Students Switch to Parochial Schools | True | By Robert Reinhold Special to The New York Times | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/going-out-guide.html | GOING OUT Guide | True | C. Gerald Fraser | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/lisbons-newspapers-attack-new-restrictions.html | Lisbon's Newspapers Attack New Restrictions | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/senate-curbs-use-of-a-cattle-drug-suspends-use-of-des-until-studies.html | SENATE CURBS USE OF A CATTLE DRUG | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/strike-of-teachers-is-first-challenge-for-new-state-unit.html | Strike of Teachers Is First Challenge For New State Unit | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/2000th-ship-for-suez.html | 2.000th Shia for Suez | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/under-soviet-communism-all-pickpockets-are-equal.html | Under Soviet Communism, All Pickpockets Are Equal | True | By Yuri Brokhin | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/indicted-bank-sued-by-2-stockholders.html | INDICTED BANK SUED BY 2 STOCKHOLDERS | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/us-asks-a-judge-to-jail-2-in-patricia-hearst-case.html | U.S. Asks a Judge to Jail 2 in Patricia Hearst Case | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/pledges-to-israel-by-us-qualified-language-of-assurance-in-sinai.html | PLEDGES TO ISRAEL BY U.S. QUALIFIED | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/police-sergeant-is-indicted-here-hes-called-perjuror-in-fatal.html | POLICE SERGEANT IS INDICTED HERE | True | By Alfred E. Clark | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/advertising-state-lottery-in-tv-campaign.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/us-aides-linked-to-grain-frauds.html | U.S. AIDES LINKED TO GRAIN FRAUDS | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/viking-2-launched-on-trip-to-mars-craft-to-seek-signs-of-life-with.html | VIKING 2 LAUNCHED ON TRIP TO MARS | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/us-hints-at-aid-for-poor-nations-big-commitment-indicated-in.html | U.S. HINTS AT AID FOR POOR NATIONS | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/stability-urged-in-raw-materials-labor-study-asks-policy-to-insure.html | STABILITY URGED IN RAW MATERIALS | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/spanish-church-unit-asks-clemency-for-two-basques.html | Spanish Church Unit Asks Clemency for Two Basques | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/ind-on-west-side-removes-billboards-after-complaints.html | IND on West Side Removes Billboards After Complaints | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/nicorna-colt-brings-a-record-110000.html | Nicorna Colt Brings A Record $110,000 | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/leonard-zneimer-taught-retarded.html | LEONARD ZNEIMER, TAUGHT RETARDED | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/hanoi-plans-to-expand-adulteducation-effort.html | Hanoi Plans to Expand Adultâ€‹Â‚Â°Education Effort | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/briefs-on-the-arts-zaire-art-pieces-will-tour-us-bridegroom-due-at.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/athletes-plead-for-more-aid-athletes-plead-for-more-aid.html | Athletes Plead for More Aid | True | By James Tuite Special to The New York Times | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/sigmund-arywitz-is-dead-labor-leader-on-coast-61.html | Sigmund Arywitz Is Dead, Labor Leader on Coast, 61 | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/rabin-says-soviet-must-now-court-arab-extremists.html | Rabin Says Soviet Must Now Court Arab Extremists | True | | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/mideast-termed-in-crucial-phase-israeli-officials-say-they-and.html | MIDEAST TERMED IN CRUCIAL PHASE | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-10 | 1975-09-10 | https://www.nytimes.com/1975/09/10/archives/second-day-of-boston-busing-quiet-attendance-is-off.html | Second Day of Boston Busing Quiet; Attendance Is Off | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-551 | B 51647 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/sandman-financing-drive-is-under-inquiry-in-jersey.html | Sandman Financing Drive Is Under Inquiry in Jersey | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/britains-payments-deficit-narrows-for-the-quarter.html | Britain's Payments Deficit Narrows for the Quarter | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/rockefeller-associate-is-named-to-head-federal-power-panel.html | Rockefeller Associate Is Named To Head Federal Power Panel | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/article-4-no-title-state-notes-to-cost-up-to-870-in-interest.html | State Notes to Cost Up to 8.70% in Interest | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/stocks-dip-sharply-trading-pace-slows-investors-are-wary-on-rate.html | Stocks Dip Sharply; Trading Pace Slows | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/class-size-emerges-as-central-issue.html | Class Size Emerges as Central Issue | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/us-envoy-urges-strong-tokyo-ties-misunderstanding-can-lead-to.html | U.S. ENVOY URGES STRONG TOKYO TIES | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/spanish-embassy-in-lisbon-bombed-on-basques-behalf.html | Spanish Embassy In Lisbon Bombed On Basques' Behalf | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/mrs-robson-a-winner-in-two-sports.html | Mrs. Robson A Winner in Two Sports | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/brokers-seek-ban-on-merrills-plan-to-shun-exchange-brokers-ask-bar.html | Brokers Seek Ban On Merrill's Plan To Shun Exchange | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/fcc-will-reopen-att-rates-case-hilo-schedule-designed-to-regain.html | F.C.C. WILL REOPEN A. T. & T. RATES CASE | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/excerpts-from-beame-speech-on-citys-fiscal-plight-during-the-past.html | Excerpts From Beame Speech on City's Fiscal Plight | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/vermont-tax-rise-sought.html | Vermont Tax Rise Sought | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/desert-wave-kills-woman.html | Desert â€šÃ„Ã²Waveâ€šÃ„Ã´ Kills Woman | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/little-support-reported-for-public-transit-tax.html | Little Support Reported For Public Transit Tax | True | By Emanuel Perlmuter | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/miss-fromme-indicted-under-law-on-presidents-assassinations.html | Miss Fromme Indicted Under Law on Presidents' Assassinations | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/gen-ferenbaugh-75-a-korea-commander.html | GEN. FERENBAUGH, 75 A KOREA COMMANDER | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/philippine-rebels-vow-to-keep-up-fight-for-selfrule.html | Philippine Rebels Vow to Keep Up Fight for Selfâ€šÃ„Ã²Ã„Ã¹Rule | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/tuesdays-fights.html | Tuesday's Fights | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/pied-piper-victor-in-one-ton-race.html | Pied Piper Victor In One Ton Race | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/ridgefield-school-band-off-to-march-in-venezuela.html | Ridgefield School Band Off to March in Venezuela | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/us-crude-oil-output-in-week-off-to-lowest-level-since-1966-oil.html | U. S. Crude Oil Output in Week Off to Lowest Level Since 1966 | True | By William D. Smith | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/top-us-olympic-aide-warns-against-changes-as-official-in-ioc.html | Top U.S. Olympic Aide Warns Against Changes | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/suit-charges-us-aids-arab-boycott-antidefamation-group-says-biased.html | SUIT CHARGES U.S. AIDS ARAB BOYCOTT | True | By Terry Robards | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/a-jersey-school-band-will-march-in-venezuela.html | A Jersey School Band Will March in Venezuela | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/appeals-court-reinstates-calley-courtmartial-conviction-in-my-lai.html | Appeals Court Reinstates Caney Courtâ€šÃ„Â¹Martial Conviction in My Lai Killings | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/depressed-bond-mart-stalls-city-u-building.html | Depressed Bond Mart Stalls City U. Building | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/grant-asks-landlords-of-all-stores-for-25-rent-cut.html | Grant Asks Landlords of All Stores for 25% Rent Cut | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/plunketts-backup-gets-big-chance.html | Plunkett's Backup Gets Big Chance | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/corrections-76604482.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/article-2-no-title.html | Article 2 â€šÃ„Â²â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/american-league.html | American League | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/hope-in-the-schools.html | Hope in the Schools | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/hearings-ended-on-us-librarian-senate-panel-will-now-vote-on.html | HEARINGS ENDED ON U.S. LIBRARIAN | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/eric-thompson-archeologist-76-decipher-of-hieroglyphics-of-the.html | ERIC THOMPSON, ARCHEOLOGIST, 76 | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/gerard-bloomfield-of-economic-panel.html | GERARD BLOOMFIELD OF ECONOMIC PANEL | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/cb-bollesrogers.html | C. B. BOLLESâ€šÃ„Â¹ROGERS | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/senate-hearing-is-told-that-pentagon-conducted-drug-tests-with.html | Senate Hearing Is Told That Pentagon Conducted Drug Tests With Virtually No Outside Supervision | True | By Joseph B. Treaster Special to The New York Times | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/metropolitan-briefs-reward-offered-for-escaped-convict-times-square.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/house-backs-bill-on-saint.html | House Backs Bill on Saint | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/ports-truckers-linked-to-graft-waterfront-agency-is-told-illegal.html | PORT'S TRUCKERS LINKED TO GRAFT | True | By Rudy Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/after-protests-turkey-steps-up-assistance-to-quake-victims.html | After Protests, Turkey Steps Up Assistance to Quake Victims | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/senate-vote-fails-to-override-ford-on-oil-bill-veto.html | SENATE VOTE FAILS TO OVERRIDE FORD ON OIL BILL VETO | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/john-sanderson-85-a-paint-executive.html | JOHN SANDERSON, 85, A PAINT EXECUTIVE | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/cyprus-negotiations-at-un-called-off.html | Cyprus Negotiations at U.N. Called Off | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/genesco-loss-is-indicated.html | Genesco Loss Is Indicated | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/oil-roadblock-broken.html | Oil Roadblock Broken | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/tanker-refloated-in-boston.html | Tanker Refloated in Boston | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/2-held-in-berlin-called-plotters-politician-links-pair-to-his.html | 2 HELD IN BERLIN CALLED PLOTTERS | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/dallas-board-votes-to-bus-18000-in-desegregation-plan.html | Dallas Board Votes to Bus 18.000 in Desegregation Plan | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/soft-touch-will-close.html | â€šÃ„Â²Soft Touchâ€šÃ„Â¹ Will Close | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/new-jersey-briefs-bill-would-ban-pay-toilets-crime-links-to-garbage.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/bankrobbery-conviction.html | Bankâ€šÃ„Â¹Robbery Conviction | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/tv-abcs-on-the-rocks-finds-fun-in-prison.html | TV ABC's â€šÃ„Â²On the Rocksâ€šÃ„Â¹ Finds Fun in Prison | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/consumer-board-hales-psc-into-court.html | Consumer Board Hales P.S.C. Into Court | True | By Will Lissner | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/carey-delineates-new-boards-role-says-the-emergency-control-unit.html | CAREY DELINEATES NEW BOARD'S ROLE | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/141-let-me-linger-takes-maskette.html | 14â€šÃ„Â¹1 Let Me Linger Takes Maskette | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/philippine-rebels-vow-to-keep-up-fight-for-selfrule-philippine.html | Philippine Rebels Vow to Keep Up Fight for Selfâ€šÃ„Â¹Rule | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/house-votes-to-ban-foreign-aid-for-humanrights-violations.html | House Votes to Ban Foreign Aid For Humanâ€šÃ„Â¹Rights Violations | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/oil-compensation-set-by-venezuela.html | OIL COMPENSATION SET BY VENEZUELA | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/mrs-cooperstein-gains.html | Mrs. Cooperstein Gains | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/gallo-winery-is-focus-of-ufwteamster-fight.html | Gallo Winery Is Focus of U.F.W.â€šÃ„Â¹Teamster Fight | True | By Henry Weinstein Special to The New York Times | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/is-201-teachers-are-defying-strike.html | I.S. 201 Teachers Are Defying Strike | True | By Barbara Campbell | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/rossetti-sees-50-chance-of-reelection.html | Rossetti Sees 50% Chance of Reâ€šÃ„Â¹election | True | By Thomas P. Ronan | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/players-attacked-in-japan.html | Players Attacked in Japan | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/wilson-sees-mrs-thatcher.html | Wilson Sees Mrs. Thatcher | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/jm-mccullough-economist-for-scudder-stevens-died.html | J. M. McCullough, Economist For Scudder, Stevens, Died | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/the-screen.html | The Screen | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/johnson-captures-final-of-westchester-pga.html | Johnson Captures Final Of Westchester P.G.A. | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/avedons-lens-celebrates-celebrity.html | Avedon's Lens Celebrates Celebrity | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/samuel-c-slaymaker.html | SAMUEL C. SLAYMAKER | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/israel-and-egypt-discuss-specifics.html | ISRAEL AND EGYPT DISCUSS SPECIFICS | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/santana-triumphs-in-tennis-61-64.html | Santana Triumphs In Tennis, 6â€šÃ„Â¹1, 6â€šÃ„Â¹4 | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/independent-tv-gets-new-shows-wor-offers-british-series-and-wpix.html | INDEPENDENT TV GETS NEW SHOWS | True | By Les Brown | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/poland-soccer-victor.html | Poland Soccer Victor | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/victim-positive-it-was-kallinger-witness-points-to-him-as-one-who.html | VICTIM â€šÃ„Â²POSITIVEâ€šÃ„Â¹ IT WAS KALLINGER | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/sandman-campaign-financing-is-under-investigation-in-jersey-sandman.html | Sandman Campaign Financing Is Under Investigation in Jersey | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/school-attendance-picks-up-in-boston-but-white-absenteeism-still.html | School Attendance Picks Up in Boston, but White Absenteeism Still High | True | By Paul Delaney Special to The New York Times | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/baby-formula-sales-in-third-world-criticized-some-producers-accused.html | Baby Formula Sales in Third World Criticized | True | By Ann Crittenden | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/strikes-across-the-state-keep-thousands-of-students-home.html | Strikes Across the State Keep Thousands of Students Home | True | By Joan Cook | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/3-buildings-burn-in-the-south-bronx.html | 3 BUILDINGS BURN IN THE SOUTH BRONX | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/six-plead-guilty-in-new-orleans-to-corruption-in-grain-trading.html | Six Plead Guilty in New Orleans To Corruption in Grain Trading | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/cubs-madlock-out-with-thumb-injury.html | Cubs' Madlock Out With Thumb Injury | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/books-of-the-times-parsing-mr-buckley.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/amex-index-dips-097-to-8412-nasdaq-list-also-shows-drop.html | Amex Index Dips 0.97 to 84.12; NASDAQ List Also Shows Drop | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/issues-in-teacher-dispute.html | Issues in Teacher Dispute | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/chile-to-play-in-sweden-fillol-balks.html | Chile to Play In Sweden; Fillol Balks | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/antiisrael-drive-held-peril-to-un-herzog-and-goldberg-assail.html | ANTIâ€¦Â¹ISRAEL DRIVE HELD PERIL TO U.N. | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/board-and-uft-study-plan-to-end-teachers-strike-schools-would-close.html | BOARD AND U. F. T. STUDY PLAN TO END TEACHERS' STRIKE | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/mennea-equals-mark.html | Mennea Equals Mark | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/board-and-uft-near-agreement-in-school-strike-both-sides-hopeful-on.html | BOARD AND U.F.T. NEAR AGREEMENT IN SCHOOL STRIKE | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/carey-delineates-new-boards-role.html | CAREY DELINEATES NEW BOARD'S ROLE | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/union-leaders-keep-eyes-on-teachers-negotiations.html | Union Leaders Keep Eyes On Teachers' Negotiations | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/national-league.html | National League | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/red-sox-orioles-2-splits-no-gains.html | Red Sox, Orioles: 2 Splits, No Gains | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/panel-will-seek-new-cash-for-city.html | PANEL WILL SEEK NEW CASH FOR CITY | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/henry-a-levinson.html | HENRY A. LEVINSON | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/advertising-city-of-san-francisco-is-hailed.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/beirut-acts-to-put-troops-between-battling-factions-lebanese-troops.html | Beirut Acts to Put Troops Between Battling Factions | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/british-unit-affirms-that-an-ira-chief-is-off-wanted-list.html | British Unit Affirms That an I.R.A. Chief Is Off Wanted List | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/yugoslavia-output-off-cracking-down-on-loafers.html | Yugoslavia, Output Off, Cracking Down on Loafers | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/rites-for-bishop-anand.html | Rites for Bishop Anand | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/at-san-gennaro-time-everybody-is-italian.html | At San Gennaro Time Everybody Is Italian | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/south-africa-welcomes-aide-with-white-wife.html | South Africa Welcomes Aide With White Wife | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/mets-beaten-by-pirates-84-mets-drop-sixth-in-row-bowing-to-pirates.html | Mets Beaten by Pirates, 8â€¦Â¹Â²4 | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/municipal-suppliers-grow-wary-about-citys-ability-to-pay-bills-city.html | Municipal Suppliers Grow Wary About City's Ability to Pay Bills | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/subway-riding-here-down-82-during-first-5-days-of-fare-rise.html | Subway Riding Here Down 8.2% During First 5 Days of Fare Rise | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/avice-pilat-70-dies-mental-health-aide.html | AVICE PILAT, 70, DIES, MENTAL HEALTH AIDE | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/un-may-extend-special-session-waldheim-asserts-economic-plan-of-us.html | U.N. MAY EXTEND SPECIAL SESSION | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/plan-to-map-moon-is-weighed-by-nasa.html | PLAN TO MAP MOON IS WEIGHED BY NASA | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/market-place-the-case-for-a-reverse-split.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/senate-overrides-education-bill-veto.html | Senate Overrides Education Bill Veto | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/borden-may-close-chicagoarea-unit.html | BORDEN MAY CLOSE CHICAGOâ€¦Â¹Â²AREA UNIT | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/controller-testifies-he-had-no-time-to-relay-plea-for-a-runway.html | Controller Testifies He Had No Time To Relay Plan for a Runway Change | True | By Richard Within | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/gop-convention-to-be-the-biggest-76-parley-will-be-largest-in-the.html | G.O.P. CONVENTION TO BE THE BIGGEST | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/hearing-set-on-us-bid-to-halt-pennsy-default.html | Hearing Set on U.S. Bid To Halt Pennsy Default | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/typical-teacher-is-33-and-she-earns-17350.html | Typical' Teacher Is 33 And She Earns $17,350 | True | By Judith Cummings | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/congress-units-act-to-open-nixon-files.html | CONGRESS UNITS ACT TO OPEN NIXON FILES | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/cattlemen-seek-bill-passage.html | Cattlemen Seek Bill Passage | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/cairo-denies-report-of-bid-to-kill-sadat.html | CAIRO DENIES REPORT OF BID TO KILL SADAT | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/lewis-w-jones-76-dies-led-interfaith-conference.html | Lewis W. Jones, 76, Dies; Led Interfaith Conference | True | By William M. Freeman | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/teachers-in-archdiocese-vote-to-strike-on-tuesday.html | Teachers in Archdiocese Vote to Strike on Tuesday | True | By Dena Kleiman | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/louisville-press-adopts-code-for-covering-bus-dispute.html | Louisville Press Adopts Code for Covering Bus Dispute | True | By Martin Arnold Special to The New York Times | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/turkey-plans-to-forbid-opium-area-expansion.html | Turkey Plans to Forbid Opium Area Expansion | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/2-million-students-across-us-idled-by-teacher-strikes.html | 2 Million Students Across U.S. Idled By Teacher Strikes | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/aggressive-nohelp.html | Aggressive NoâＣＡ¦Help ... | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/horowitz-near-71-will-return-soon-to-concert-stage.html | Horowitz, Near 71, Will Return Soon To Concert Stage | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/plan-is-offered-on-missiles-for-jordan-members-of-congress-seek-a.html | Plan Is Offered on Missiles for Jordan | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/mr-kissingers-agreement.html | Mr. Kissinger's Agreement | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/polltakers-say-most-americans-oppose-isolationism.html | PollâＣＡ¦Takers Say Most Americans Oppose Isolationism | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/15million-project-is-proposed-to-help-refugee-children.html | $15âＣＡ¦Million Project Is Proposed to Help Refugee Children | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/assassination-study-bid-blocked-by-coast-senate.html | Assassination Study Bid Blocked by Coast Senate | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/suit-charges-us-aids-arab-boy-cott-antidefamation-group-says-biased.html | SUIT CHARGES U.S. AIDS ARAB BOYCOTT | True | By Terry Robards | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/people-and-business-howmet-dismissal-challenged.html | People and Business | True | Gene Smith | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/giftwrapped-bomb-injures-chilean-newspaper-director.html | GiftâＣＡ¦Wrapped Bomb Injures Chilean Newspaper Director | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U. N. Today | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/industry-cleared-in-investigation-of-shortage-of-canning-jar-lids.html | Industry Cleared in Investigation Of Shortage of Canning Jar Lids | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/charles-seligson-is-dead-at-74-nyu-bankruptcy-law-expert.html | Charles Seligson Is Dead at 74; N.Y.U. Bankruptcy Law Expert | True | By Peter B. Flint | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/plunging-into-crowds.html | Plunging Into Crowds | True | By William Safire | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/ashland-gets-bid-for-canadian-unit-brascan-makes-offer-to-buy.html | ASHLAND GETS BID FOR CANADIAN UNIT | True | BY Herbert Koshetz | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/colombian-cabinet-resigns-president-bids-them-stay.html | Colombian Cabinet Resigns, President Bids Them Stay | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/the-last-september-for-henry-aaron.html | The Last September for Henry Aaron? | True | Dave Anderson | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/doubleday-cites-gains-bars-media-at-meeting.html | Doubleday Cites Gains; Bars Media at Meeting | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/the-furs-are-upstaged-by-the-entertainment.html | The Furs Are Upstaged By the Entertainment | True | By Angela Taylor | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/stage-old-vics-phedre.html | Stage: Old Vic's âＣＡＡPhedreâ€Ａ¸â€Ａ` | True | By Clive Barnes Special to The New York Times | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/a-lovable-villain-is-fun-for-children.html | A Lovable Villain Is Fun for Children | True | Ellen Rodman | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/tennis-is-going-on-and-on.html | Tennis Is Going On and On | True | By Charles Friedman | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/coop-city-tenants-offer-plan-to-bar-rise-in-carrying-fees.html | CoâＣＡＡOp City Tenants Offer Plan To Bar Rise in Carrying Fees | True | By Steven Rattner | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/500-tv-sets-face-recall.html | 500 TV Sets Face Recall | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/far-east-and-near-south-meet-in-city-cafe.html | Far East and Near South Meet in City Cafe | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/wood-field-stream-who-should-pay-for-wildlife.html | Wood, Field & Stream | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/3-new-encephalitis-cases-are-reported-in-the-state.html | 3 New Encephalitis Cases Are Reported in the State | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/us-retail-sales-fell-08-in-august-to-495billion.html | U.S. Retail Sales Fell 0.8% In August to $49.5â€¦Â°Billion | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/5-food-places-fail-health-inspections.html | 5 FOOD PLACES FAIL HEALTH INSPECTIONS | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/quiet-louisville-accepting-busing-tradition-of-moderation-and.html | QUIET LOUISVILLE ACCEPTING BUSING | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/city-considering-freeze-on-funds-for-new-housing-rehabilitation-of.html | CITY CONSIDERING FREEZE ON FUNDS FOR NEW HOUSING | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/reagan-stumping-in-new-hampshire-visit-for-wyman-comes-one-day.html | REAGAN STUMPING IN NEW HAMPSHIRE | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/aide-to-opposition-leader-is-arrested-in-south-korea.html | Aide to Opposition Leader Is Arrested in South Korea | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/bridgeport-brass-increasing-prices.html | BRIDGEPORT BRASS INCREASING PRICES | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/calley-loses-appeal-76604462.html | Calley Loses Appeal | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/cia-views-on-use-of-poison-reported-cia-poison-ideas-reported-known.html | C.I.A. Views on Use Of Poison Reported | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/mrs-johnstone-wins.html | Mrs. Johnstone Wins | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/perjury-charge-dropped-as-fearful-witness-balks.html | Perjury Charge Dropped As Fearful Witness Balks | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/to-erick-hawkins-a-bicentennial-is-a-reason-to-dance.html | To Erick Hawkins, a Bicentennial Is a Reason to Dance | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/viking-2-heads-for-mars-craft-is-called-just-fine.html | Viking 2 Heads for Mars; Craft Is Called â€˜Â¿â€™Just Fineâ€¦Â¿Â° | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/vintage-cars-crank-up-for-a-rerun-of-1908-race.html | Vintage Cars Crank Up for a Rerun of 1908 Race | True | By James Tuite Special to The New York Times | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/senate-rollcall-vote-on-ford-oil-bill-veto.html | Senate Rollâ€¦Â¿Â°Call Vote on Ford Oil Bill Veto | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/cia-views-on-use-of-poison-reported.html | C.I.A. Views on Use Of Poison Reported | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/bridge-mauritius-player-shines-in-american-tournament.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/senate-vote-fails-to-override-ford-on-oil-bill-veto-61to39-tally-is.html | SENATE VOTE FAILS TO OVERRIDE FORD ON OIL BILL VETO | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/carey-said-to-be-ready-to-replace-da-in-suffolk.html | Carey Said to Be Ready to Replace D.A. in Suffolk | | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/article-3-no-title-beame-sharing-blame-with-others.html | Beame Sharing Blame With Others | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/riot-police-ready.html | Riot Police Ready | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/houston-lighting-defers-building-of-nuclear-plant.html | Houston Lighting Defers Building of Nuclear Plant | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/ford-seeks-additional-funds.html | Ford Seeks Additional Funds | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/ufw-wins-lettuce-ranch.html | U. F. W. Wins Lettuce Ranch | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/city-considering-freeze-on-funds-for-new-housing.html | CITY CONSIDERING FREEZE ON FUNDS FOR NEW HOUSING | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/sir-george-thomson-83-nobel-physicist-is-dead.html | George Thomson, 83, Nobel Physicist, Is Dead | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/study-suggests-relaxation-can-cut-abnormal-heartbeats-in-cardiac.html | Study Suggests Relaxation Can Cut Abnormal Heartbeats in Cardiac Patients | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/no-birch-member-coors-maintains-just-a-supporter-broadcast-nominee.html | NO BIRCH MEMBER, COORS MAINTAINS | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/mr-meanys-baling-hook.html | Mr. Meany's Baling Hook | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/house-spy-unit-gets-crisis-data-with-order-to-keep-them-secret.html | House Spy Unit Gets Crisis Data With Order to Keep Them Secret | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/issue-and-debate-the-future-of-atom-power-safety-waste-disposal-and.html | Issue and Debate | True | By Victor K. McElheny | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/jazz-group-files-with-fcc-to-block-purchase-of-wrvr.html | Jazz Group Files With F.C.C. to Block Purchase of WRVR | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/sharks-treasure.html | 'Sharks' Treasure' | True | By Richard Eder | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/panel-will-seek-new-cash-for-city | PANEL WILL SEEK NEW CASH FOR CITY | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/musicians-union-resumes-talks-discussions-on-3-year-pact-avert.html | MUSICIANS' UNION RESUMES TALKS | True | By Louis Calta | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/portuguese-move-to-reduce-influence-of-communists-at-top-military.html | Portuguese Move to Reduce Influence Of Communists at Top Military Levels | True | By Henry Geniger Special to The New York Times | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/dublin-opposes-any-intervention-aide-appears-to-rule-out-army-going.html | DUBLIN OPPOSES ANY INTERVENTION | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/new-books.html | New Books | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/us-five-to-play-suns.html | U. S. Five to Play Suns | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/a-day-in-la-vida-magnifica-of-manuel-orantes-the-tennis.html | A Day in La Vida Magnifica of Manuel Orantes, the Tennis Conquistador | True | By Deirdre Carmody Special to The New York Times | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/owner-of-rundown-house-liable-for-decay-of-area.html | Owner of Rundown House Liable for Decay of Area | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/personal-finance-interest-from-insurers.html | Personal Finance: Interest From Insurers | True | Leonard Sloane | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/barges-leaving-icy-prudhoe-bay-equipment-for-north-slope-will-go.html | BARGES LEAVING ICY PRUDHOE BAY | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/eximbank-plans-increase-for-its-interest-rates.html | Eximbank Plans Increase For Its Interest Rates | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/coonskin-controversy-waning-after-3-weeks.html | â€šÃ„Â'Coonskinâ€šÃ„Â' Controversy Waning After 3 Weeks | True | By David Vidal | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/giants-drop-athas-add-two-vote-on-strike-looms-in-nfl-wells-boonc.html | Giants Drop Athas, Add Two; Vote on Strike Looms in N.F.L. | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/treasury-aide-says-opec-may-not-increase-oil-price-opec-meeting-may.html | Treasury Aide Says OPEC May Not Increase Oil Price | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/fire-bombs-thrown-in-tokyo.html | Fire Bombs Thrown in Tokyo | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/rossetti-sees-a-5050-chance.html | Rossetti Sees A 50â€šÃ„Â'50 Chance | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/people-in-sports-chris-evert-scores-financial-feat-too.html | People in Sports | True | Robin Herman | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/notes-cost-state-as-much-as-870-rates-on-575million-offer.html | NOTES COST STATE AS MUCH AS 8.70% | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/convicted-slayer-gets-a-new-trial-judge-rules-man-jailed-in-65-had.html | CONVICTED SLAYER GETS A NEW TRIM | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/shelton-l-brooks-wrote-darktown-strutters-ball.html | Shelton L. Brooks, Wrote â€šÃ„Â'Darktown Struttersâ€šÃ„Â' Ball' | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/players-group-rejects-offer-of-contract-strike-vote-looms-in-nfl.html | Players' Group Rejects Offer Of Contract | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/syria-denounces-sinai-agreement-un-delegate-says-it-will-cause-arab.html | SYRIA DENOUNCES SINAI AGREEMENT | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/sports-news-briefs-tellys-pop-wins-111925-race-unser-reported-in.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/house-unit-limits-oil-tax-shelters-despite-ford-appeal-panel.html | HOUSE UNIT LIMITS OIL TAX SHELTERS | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/rhodesia-reports-8-killed.html | Rhodesia Reports 8 Killed | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/going-out-guide.html | GOING OUT Guide | True | C. Gerald Fraser | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/negritude-and-the-united-states.html | Negritude and the United States | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/city-suppliers-concerned-about-bills.html | City Suppliers Concerned About Bills | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/many-details-pact-on-sales-to-russia.html | Meany Details Pact on Sales to Russia | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/canadas-august-cpi-up.html | Canada's August C.P.I. Up | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/7county-firefighting-plan-would-ignore-political-lines.html | 7â€šÃ„Â'County Fireâ€šÃ„Â'Fighting Plant Would Ignore Political Lines | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/calley-loses-appeal.html | Calley Loses Appeal | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/crime-figure-fails-in-bid-for-freedom.html | CRIME FIGURE FAILS IN BID FOR FREEDOM | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/business-briefs-gm-chairman-sees-rise-in-76-car-sales-utilities.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/trenton-is-studying-water-breakdown-loss-at-10million.html | Trenton Is Studying Water Breakdown; Loss at $10â€‹â€‹Million | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/beanie-says-he-and-others-share-blame-in-city-crisis.html | Beanie Says He and Others Share Blame in City Crisis | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/film-before-nightfall.html | Film: â€‹â€‹Before Nightfallâ€‹â€‹ | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/excerpts-from-beame-speech-on-citys-fiscal-plight.html | Excerpts From Beame Speech on City's Fiscal Plight | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/new-spending-law-curbs-coast-race-san-francisco-candidates-limited.html | NEW IN SPENDING LAW CURBS COAST RACE | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/beanie-says-he-and-others-share-blame-in-city-crisis-beame-sharing.html | Beanie Says He and Others Share Blame in City Crisis | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/need-for-self-help.html | ...Need for Selfâ€‹â€‹Help | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/grossbritannien-banananrepublik.html | Grossbritannien: Bananenâ€‹â€‹Republik? | True | By Peter Wilsher | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/quaker-oats-dividend-up.html | Quaker Oats Dividend Up | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/yankees-and-gura-win-82-yanks-post-82-victory-with-gura.html | Yankees And Gura Win, 8â€‹â€‹2 | True | By Murray Crass | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/beirut-acts-to-put-troops-between-battling-factions.html | Beirut Acts to Put Troops Between Battling Factions | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/avedon-show-the-place-to-be-seen.html | Avedon Show: The Place to Be Seen | True | By Enid Nemy | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/treasury-raises-its-needs-for-cask.html | TREASURY RAISES ITS NEEDS FOR CASK | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/notes-on-people-astronaut-to-seek-senate-seat.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/gold.html | GOLD | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/chess-the-rough-edge-of-reality-grinds-dreams-down-to-dust.html | Chess: | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/price-rise-is-shown-in-grain-futures-price-rise-shown-in-grain.html | Price Rise Is Shown In Grain Futures | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-11 | 1975-09-11 | https://www.nytimes.com/1975/09/11/archives/phone-service-will-aid-voters-registration.html | Phone Service Will Aid Voters' Registration | True | | 2003-07-18 0:00 | RE 883-548 | B 51643 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/byrnes-lawyer-seeks-3d-bronfman-abductor.html | Byrne's Lawyer Seeks 3d Bronfman Abductor | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/amex-approves-merrills-oddlot-plan.html | Amex Approves Merrill's Oddâ€‹â€‹Lot Plan | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/strife-eases-in-north-lebanon-as-army-moves-in.html | Strife Eases in North Lebanon as Army Moves In | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/winners.html | Winners | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/macy-profit-up-31-in-4th-period.html | MACY PROFIT UP 31% IN 4TH PERIOD | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/ailing-america-on-abctv-is-forging-a-new-formal.html | Ailing â€‹â€‹A. M. Americaâ€‹â€‹ on ABCâ€‹â€‹TV is Forging a New Format | True | By Les Brown | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/portugal-says-spinola-faces-arrest-on-return.html | Portugal Says Spinola Faces Arrest on Return | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/at-un-a-new-air-of-conciliation-in-another-shift-third-world.html | AT U.N., A NEW AIR OF CONCILIATION | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/president-wears-protective-vest-plunges-into-crowds-as-he-tours-new.html | PRESIDENT WEARS PROTECTIVE VEST | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/ethel-griffies-who-at-97-was-oldest-working-actress-dies.html | Ethel Griffies, Who at 97 Was Oldest Working Actress, Dies | True | By Louis Calta | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/tv-is-forging-a-new-format-ailing-am-america-on-abc.html | TV Is Forging a New Format Ailing â€‹â€‹A. M. Americaâ€‹â€‹ on ABC | True | By Les Brown | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/senate-unit-sets-coors-vote-delay-will-wait-three-weeks-for.html | SENATE UNIT SETS COORS VOTE DELAY | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/commodity-price-index-of-09-from-weekago-level.html | Commodity Price Index Off 0.9 From Weekâ€‹â€‹Ago Level | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/touring-boulez-takes-beethoven-back-home.html | Touring Boulez Takes Beethoven Back Home | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/mexico-gets-chinese-pandas.html | Mexico Gets Chinese Pandas | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/genets-deathwatch-explores-the-psyche-of-murder.html | Genet's â€šÃ„Ã´Deathwatchâ€šÃ„Ã´ Explores the Psyche of Murder | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/highs-and-lows.html | Highs and Lows | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/chemical-bank-ruled-a-usurer.html | CHEMICAL BANK RULED A USURER | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/food-stamp-study-assays-the-loss-912-of-recipients-not-on-welfare.html | FOOD STAMP STUDY ASSAYS THE LOSS | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/british-airways-begins-campaign.html | British Airways Begins Campaign | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/citys-does-fan-bond-dealers-problems-municipal-bond-business.html | City's Woes Fan Bond Dealers' Problems | True | By John H. Allan | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/wilson-baker-60-sheriff-in-selma-safety-director-during-civil.html | WILSON BAKER, 60. SHERIFF IN SELMA | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/china-image-and-reality.html | China: Image and Reality | True | By Andrew L. March | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/auto-mechanic-finds-pipe-bomb-no-problem.html | Auto Mechanic Finds Pipe Bomb No Problem | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/final-approval-is-granted-for-memorex-settlement.html | Final Approval Is Granted For Memorex Settlement | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/goldmancase-grand-jury-checks-on-payoff-change.html | Goldmanâ€šÃ„Ã´Case Grand Jury Checks on Payoff Change | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/sylvia-syms-forms-characters-in-song.html | SYLVIA SYMS FORMS CHARACTERS IN SONG | True | John S. Wilson | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/prime-rate-rise-is-held-possible.html | PRIME RATE RISE IS HELD POSSIBLE | True | By Terry Robards | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/soviet-gainstabilizing-walks-begin-grain-conferees-meet-in-moscow.html | Soviet Grainâ€šÃ„Ã´Stabilizing Talks Begin | True | By David K. Shipler Special to The New York Times | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/correction-76605287.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/portuguese-fail-to-form-cabinet-party-rivalries-delaying-formation.html | PORTUGUESE FAIL TO FORM CABINET | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/mac-seeks-610million-city-requires-next-week.html | M.A. C. Seeks $610â€šÃ„Ã´Million City Requires Next Week | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/moscow-bids-un-ban-all-atests-but-proposed-treaty-offers-no.html | MOSCOW BIDS U.N. BAN ALL Aâ€šÃ„Ã´TESTS | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/article-1-no-title.html | Article 1 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/israelis-attack-lebanon.html | Israelis Attack Lebanon | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/terror-in-colombia.html | Terror in Colombia | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/federal-judges-consider-rules-on-lawyercompetency-tests.html | Federal Judges Consider Rules On Lawyerâ€šÃ„Ã´Competency Tests | True | By Tom Goldstein Special to The New York Times | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/a-strike-is-called-at-spruce-falls.html | A STRIKE IS CALLED AT SPRUCE FALLS | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/tuttles-art-on-display-at-whitney.html | Tuttle's Art On Display At Whitney | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/imetal-defends-its-stock-offer-a-bid-for-copperweld-stock-is-backed.html | IMETAL DEFENDS ITS STOCK OFFER | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/issue-and-debate-managment-reform-in-charter.html | Issue and Debate | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/carey-puts-3-executives-on-fiscal-control-board.html | Carey Puts 3 Executives On Fiscal Control Board | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/about-real-estate-new-housing-takes-large-share-of-federal.html | About Real Estate | True | By Alan S. Oser | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/house-panel-cuts-defense-budget-appropriations-unit-slashes.html | HOUSE PANEL CUTS DEFENSE BUDGET | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/aluminum-rapped-as-bat-material.html | Aluminum Rapped As Bat Material | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/memorial-services.html | Memorial Services | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/guam-tri-deactivates-arms.html | Guam Tri Deactivates Arms | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/herbert-b-kramer.html | HERBERT B. KRAMER | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/french-set-tax-on-italian-wines-act-on-cheap-imports-after-trade.html | FRENCH SET TAX ON ITALIAN WINES | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/debut-next-sept-1-seen-for-meadowland-track.html | Debut Next Sept. 1 Seen For Meadowland Track | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/hans-swarowsky-75-dies-conductor-was-a-teacher.html | Hans Swarowsky, 75, Dies; Conductor Was a Teacher | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/boyle-as-given-three-life-terms-in-69-murder-of-the-yablonskis.html | Boyle Is Given Three Life Terms In '69 Murder of the Yablonskis | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/japans-tight-controls-keep-guns-at-a-minimum.html | Japan's Tight Controls Keep Guns at a Minimum | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/medicaid-fraud-charged-upstate-exnursing-home-owner-is-tied-to.html | MEDICAID FRAUD CHARGED UPSTATE | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/robert-g-sproul-84-dies.html | Robert G. Sproul, 84, Dies; Headed U. of Calif | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/exposure-ordered-for-nixons-tapes.html | EXPOSURE ORDERED FOR NIXON'S TAPES | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/city-rules-governing-rent-are-held-unconstitutional-civil-court.html | City Rules Governing Rent Are Held Unconstitutional | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/kern-revue-is-canceled.html | Kern Revue Is Canceled | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/met-8-new-conference-for-football-is-formed.html | Met 8, New Conference For Football, Is Formed | True | By Robin Herman | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/sports-news-briefs-3-more-teams-reject-nfl-offer-barryaba-sait.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/us-agencies-act-to-ease-impact-of-a-default-by-city.html | U.S. Agencies Act to Ease Impact of a Default by City | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/6400th-fantasticks-is-the-record.html | 6.400th â€šÃ„Â²'Fantasticksâ€šÃ„Â¹' Is the Record | True | By Richard Eder | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/us-jury-seeks-to-learn-if-carey-helped-brother.html | U.S. Jury Seeks to Learn If Carey Helped Brother | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/mrs-ford-in-letter-expands-on-interview.html | Mrs. Ford, in Letter, Expands on Interview | True | Betty Ford | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/bill-on-homosexuals-is-defeated.html | Bill on Homosexuals Is Defeated | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/tomahawks-lose-trail-series-3-to-1.html | Tomahawks Lose, Trail Series, 3 to | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/boyle-is-given-three-life-terms-in-69-murder-of-the-yablonskis.html | Boyle Is Given Three Life Terms In '69 Murder of the Yablonskis | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/treasurys-plans-to-raise-cash-deflate-bond-prices-prices-are-lower.html | Treasury's Plans to Raise Cash Deflate Bond Prices | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/landslide-perils-utah-village-residents-plan-to-ease-effect.html | Landslide Perils Utah Village; Residents Plan to Ease Effect | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/obeying-the-law.html | Obeying the Law | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/forecast-on-corn-is-reduced-by-3-record-crop-still-expected-retail.html | FORECAST ON CORN IS REDUCED BY 3% | True | By Seth S. King Special to The New York Times | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/philippine-university-focus-of-conflict-in-moro-revolt.html | Philippine University Focus of Conflict in Moro Revolt | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/met-devoting-10-galleries-to-opulent-art-of-islam.html | Met Devoting 10 Galleries to Opulent Art of Islam | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/arthur-h-sloggatt-58-dies-mirror-editorial-cartoonist.html | Arthur H. Sloggatt, 58, Dies, Mirror Editorial Cartoonist | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/president-wears-propective-vest-plunges-into-crowds-as-he-tours-new.html | PRESIDENT WEARS PROTECTIVE VEST | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/us-said-to-give-a-pledge-to-seek-syriaisrael-pact-secret-assurances.html | U.S SAID TO GIVE A PLEDGE TO SEEK SYRIAâ€šÃ„Ã´ISRAEL PACT | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/senate-unit-sets-coors-vote-delay.html | SENATE UNIT SETS COORS VOTE DELAY | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/the-pop-fife-streams-that-nourish-and-divide-rock.html | The Pop Life | True | By John Rockwell | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/advertising-helping-hand-is-offered-mac.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/mrs-cooperstein-mrs-larkin-gain.html | Mrs. Cooperstein, Mrs. Larkin Gain | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/house-panel-cuts-defense-budget.html | HOUSE PANEL CUTS DEFENSE BUDGET | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/frederic-b-powers.html | FREDERIC B. POWERS | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/signs-of-1973-mideast-war-eluded-us-spy-agencies.html | Signs of 1973 Mideast War Eluded U.S.Spy Agencies | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/dr-sl-friedman-66-a-hospital-planner.html | DR. S. L. FRIEDMAN, 66, A HOSPITAL PLANNER | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/200-years-ago-today-the-second-continental-congress-met-to-weigh.html | 200 Years Ago Today, the Second Continental Congress Met to Weigh War and Peace | True | By Israel Shenker | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/carey-puts-3-executives-on-fiscal-control-board-officials-here.html | Carey Puts 3 Executives On Fiscal Control Board | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/agreement-fails-on-a-plan-to-end-teachers-strike.html | AGREEMENT FAILS ON A PLAN TO END TEACHERS' STRIKE | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/elder-leader-with-65-elder-leader-with-65.html | Elder Leader With 65 | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/lockheed-consulted-embassy-on-agent-influence-with-indonesian.html | Lockheed Consulted Embassy on Agent | True | By Robert M. Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/soybean-futures-decline-in-price-corn-also-is-off-as-traders-await.html | SOYBEAN FUTURES DECLINE IN PRICE | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/tramp-art-lost-craft-springs-to-life.html | Tramp Art: Lost Craft Springs to Life | True | By Rita Reif | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/samdech-returns.html | â€šÃ„Ã´Samdechâ€šÃ„Ã´ Returns | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/tv-review-nbcs-mobile-one-follows-reporter.html | TV Review | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/people-and-business-insurer-calls-for-rate-increases.html | People and Business | True | Brendan Jones | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/egypt-appears-to-take-over-voice-of-palestine-broadcasts-in-bitter.html | Egypt Appears to Take Over Voice of Palestine Broadcasts in Bitter Dispute Over New Sinai Accord | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/italians-apathy-over-kidnapping-is-shaken-by-girls-murder.html | Italians' Apathy Over Kidnappings Is Shaken by Girl's Murder | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/byrne-to-support-latest-bond-plan-but-environmentalist-units-say.html | BYRNE 10 SUPPORT LATEST BOND PLAN | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/no-excuse-for-delay.html | No Excuse for Delay | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/soviet-missile-tests-set-for-barents-sea.html | SOVIET MISSILE TESTS SET FOR BARENTS SEA | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/gop-in-a-partial-accord-on-splitting-dinner-funds-state-committee-a.html | G.O.P. in a Partial Accord On Splitting Dinner Funds | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/about-new-york.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/how-schools-agreement-was-achieved-and-lost-the-issue-that-renewed.html | How Schools AgreementWas Achieved and Lost | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/spain-trying-five-accused-of-killing-madrid-policeman.html | Spain Trying Five Accused of Killing Madrid Policeman | True | Dispatch of the Times London | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/genya-ravan-evokes-joplin-manner.html | Genya Ravan Evokes Joplin Manner | True | John Rockwell | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/restaurant-reviews-come-armageddon-heres-one-choice-for-the-last.html | Restaurant Reviews | True | By John Canaday | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/suit-seeks-to-bar-pensionfund-use-police-officers-unit-acts-to.html | SUIT SEEKS TO BAR PENSIONâ€šÃ„Â¬FUND USE | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/reay-backs-chile-on-a-neutral-site.html | Reay Backs Chile On a Neutral Site | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/two-are-tied-at-73-for-seniors-lead.html | Two Are Tied at 73 For Seniors Lead | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/house-panel-votes-to-end-2-additional-tax-shelters.html | House Panel Votes to End 2 Additional Tax Shelters | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/nohit-bid-fails-but-tiant-wins-31.html | Noâ€šÃ„Â¢Hit Bid Fails, But Tiant Wins, 3â€šÃ„Â¢1 | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/broad-british-laws-proposed-to-curb-racial-discrimination-britain.html | Broad British Laws Proposed To Curb Racial Discrimination | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/metropolitan-briefs-nmu-officials-to-be-subpoenaed-penal-services.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/elizabethtown-gas-gets-rate-increase.html | ELIZABETHTOWN GAS GETS RATE INCREASE | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/the-gun-is-pointed-miss-fromme-says-judge-ejects-her-gun-is-pointed.html | â€šÃ„Â¢The Gun Is Pointed,â€šÃ„Â¨ Miss Fromme Snys; Judge Ejects Her | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/article-2-no-title.html | Article 2 â€šÃ„Â¢â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/new-state-court-rules-take-effect-reforms-strengthen-hughes.html | New State Court Rules Take Effect; Reforms Strengthen Hughes Divorce | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/portugal-losing-educated-elite-many-professionals-fleeing-unrest.html | PORTUGAL LOSING EDUCATED ELITE | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/a-book-by-hoffa-accuses-fitzsimmons-of-mob-link.html | A Book by Hoffa Accuses Fitzsimmons of Mob Link | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/3-inmates-2-guards-are-hurt-in-a-melee-at-nashville-prison.html | 3 Inmates, 2 Guards Are Hurt in a Melee At Nashville Prison | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/the-two-majorities.html | The Two Majorities | True | By William Schneider | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/bridge-book-gives-factual-account-of-bermuda-tourney-dispute.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/pocket-calculators-reduced-in-price-by-hewlettpackard.html | Pocket Calculators Reduced in Price By Hewlettâ€šÃ„Â¢Packard | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/bill-introduced-on-blackout-ban.html | Bill Introduced On Blackout Ban | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/cowboy-clothes-by-a-man-who-should-know.html | Cowboy Clothes by a Man Who Should Know | True | By Judy Klemesrud | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/teamwork-on-aid.html | Teamwork on Aid | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/tale-of-2-cities-boston-by-day-and-night.html | Tale of 2 Cities Boston by Day, and Night | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/moonlighter-wins-jackpot-in-lottery.html | MOONLIGHTER WINS JACKPOT IN LOTTERY | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/the-gun-is-pointed-miss-fromme-says-judge-ejects-her.html | â€šÃ„Â¢The Gun Is Pointed,â€šÃ„Â¨ Miss Fromme Snys; Judge Ejects Her | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/destroy-the-monster.html | Destroy the Monster | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/plan-is-approved-to-reexamine-data-in-robert-kennedy-slaying.html | Plan Is Approved to Reâ€šÃ„Â¢examine Data in Robert Kennedy Slaying | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/senate-panel-votes-to-reject-ford-bid-on-a-5pay-rise.html | Senate Panel Votes To Reject Ford Bid On a 5% Pay Rise | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/stocks-depressed-by-rate-worries-dow-average-closes-down-5-at-days.html | STOCKS DEPRESSED BY RATE WORRIES | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/senate-panel-completes-work-on-measure-to-strengthen-federal-grain.html | Senate Panel Completes Work on Measure to Strengthen Federal Grain Inspection System | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/going-out-guide.html | GOING OUT Guide | True | C. Gerald Fraser | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/request-by-archdiocese-for-mediation-rejected.html | Request by Archdiocese For Mediation Rejected | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/garrett-goes-to-work-for-jets-garrett-discovers-job-is-availabe-on.html | Garrett Goes to Work for Jets | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/city-and-senior-police-officers-arrive-at-accords.html | City and Senior Police Officers Arrive at Accords | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/new-books.html | New Books | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/california-farm-elections-proving-a-seesaw-battle.html | California Farm Elections Proving a Seesaw Battle | | By Jon Nordheimer Special to The New York Times | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/beame-counting-citys-blessings-says-many-private-concerns-are-in.html | BEAME COUNTING CITY'S BLESSINGS | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/stopgap-oil-bill-stales-in-senate-house-approves-legislation.html | STOPGAP OIL BILL STALLS IN SENATE | | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/army-says-calley-will-be-on-parole.html | ARMY SAYS CALLEY WILL BE ON PAROLE | | Army Says Calley WILL BE ON PAROLE | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/city-bicentennial-unit-gets-a-financial-lease-on-life.html | City Bicentennial Unit Gets A Fiitancial Lease on Life | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/soviet-foreign-suffer-setbacks.html | Soviet Foreign Aims Suffer Setbacks | | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/echoes-from-citys-empty-schoolhouses.html | Echoes From City's Empty Schoolhouses | | By John Corry | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/broad-british-laws-proposed-to-curb-racial-discrimination.html | Broad British Laws Proposed To Curb Racial Discrimination | | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/chemical-bank-ruled-a-usurer-judge-in-loans-case-also-cites-illegal.html | CHEMICAL BANK RULED A USURER | | By Frances Cerra | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/stopgap-oil-bill-stales-in-senate-house-approves-legislation.html | STOPGAP OIL BILL STALLS IN SENATE | | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/strike-fine-of-umw-is-reset-at-700000.html | Strike Fine of U.M.W. Is Reset at $700,000 | | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/books-of-the-times-twothirds-of-a-good-novel.html | Books of The Times | | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/rise-in-car-output-expected-for-week.html | RISE IN CAR OUTPUT EXPECTED FOR WEEK | | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/group-is-formed-to-aid-candidates-goheen-says-it-will-assist-its.html | GROUP IS FORMED TO AID CANDIDATES | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/sir-denys-lowson-british-financier-exlondon-lord-mayor-hit-by.html | SIR DENYS LOWSON, BRITISH FINANCIER | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/bundesbank-ordered-to-pay-german-unit-of-hill-samuel.html | Bundesbank Ordered to Pay German Unit of Hill Samuel | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/stocks-decline-on-the-amex-and-counter-market.html | Stocks Decline on the Amex and Counter Markets | | By James J. Nagle | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/the-teacher-dispute-the-participants.html | The Teacher Dispute | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/filling-the-gap-at-home-when-strikes-and-crises-block-opening-of.html | Filling the Gap at Home, When Strikes and Crises Block Opening of School | | By Richard Flaste | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/ulsters-major-catholic-party-boycotts-constitutional-parley.html | Ulster's Major Catholic Party Boycotts Constitutional Parley | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/byrnes-lawyer-seeks-3d-brordman-abductor.html | Byrne's Lawyer Seeks 3d Brordman Abductor | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/minta-durfee-actress-85-dies-former-wife-of-fatty-arbuckle.html | Minta Durfee, Actress, 85, Dies; Former Wife of Fatty Arbuckle | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/hunter-gets-21st-yankee-victory-102-aaron-is-idle-in-last-brewer.html | Hunter Gets 21st Yankee Victory, 10â€šÃ„Â*2 | | By Murray Chass | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/city-is-pondering-cuts-in-construction-beyond-the-345million.html | City Is Pondering Cuts in Construction Beyond the $345â€šÃ„Â*Million Already Saved | | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/mrs-james-mcgranery-67-a-lawyer-in-capital-dead.html | Mrs. James McGranery, 67, A Lawyer in Capital, Dead | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/pilots-accept-wage-cuts.html | Pilots Accept Wage Cuts | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/blacks-organize-proisrael-group-committee-seeks-to-counter-un.html | BLACKS ORGANIZE PROâ€šÃ„Â*ISRAEL GROUP | | By Frank J. Prial | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/beame-demands-clean-streets-in-10-days.html | Beame Demands Clean Streets in 10 Days | | By Fred Ferretti | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/beame-demands-clean-streets-in-10-days-beame-gives-sanitation-force.html | Beame Demands Clean Streets in 10 Days | | By Fred Ferretti | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/us-loses-in-volleyball.html | U.S. Loses in Volleyball | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/egyptians-and-israelis-talk-for-5-hours-on-sinai-issues.html | Egyptians and Israelis Talk For 5 Hours on Sinai Issues | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/the-contemplative-mans-recreation.html | The Contemplative Man's Recreation | True | Red Smith | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/bluefish-providing-action-for-anglers.html | Bluefish Providing Action for Anglers | True | Nelson Bryant | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/market-place-chriscraft-trading-tied-to-court-bid.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/us-said-to-give-a-pledge-to-seek-syriasrad-pact.html | U.S SAID TO GIVE A PLEDGE TO SEEK SYRIAâ€šÃ„Ã²ISRAEL PACT | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/state-aides-hid-us-rols-in-drug-death.html | State Aides Hid U.S. Role in Drug Death | True | By Joseph B. Treaster Special to The New York Times | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/hoey-will-direct-suffolk-inquiry-0brienkelley-investigation-falls.html | BEY WILL DIRECT SUFFOLK INQUIRY | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/notes-on-people-zelerin-dissident-soviet-painter-jailed.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/the-militant-doves.html | The Militant Doves | True | By James Reston | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/ef-hutton-is-sued-by-merrill-on-hiring-merrill-sues-ef-hutton.html | E.F. Hutton Is Sued By Merrill on Hiring | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/about-new-york-a-city-of-provincials.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/business-briefs-west-germany-reduces-bank-rate-gold-drops-sharply.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/agreement-fails-on-a-plan-to-end-teachers-strike-school-board-says.html | AGREEMENT FAILS ON A PLAN TO END TEACHERS' STRIKE | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/sec-strengthens-reporting-rules.html | S.E.C. STRENGTHENS REPORTING RULES | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/city-seeks-to-block-us-plan-for-tolls-on-bridges.html | City Seeks to Block U S. Plan for Tolls on Bridges | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/judge-will-not-jail-2-hearst-witnesses.html | JUDGE WILL NOT JAIL 2 HEARST WITNESSES | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/near-jersey-briefs-7-indicted-in-theft-of-mens-suits-penal-services.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/india-frees-two-americans-after-reducing-spying-count.html | India Frees Two Americans After Reducing Spying Count | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/retail-store-sales-up-6.html | Retail Store Sales Up 6% | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/us-agencies-act-to-ease-impact-of-a-default-by-city-agencies-act-to.html | U.S. Agencies Act to Ease Impact of a Default by City | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/ancient-title-sharp-in-marlboro-drill-ancient-title-sharp-in.html | Ancient Title Sharp In Marlboro Drill | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/as-rise-to-heights-jenkins-against-key-foes-aboard-4.html | A's Rise to Heights Jenkins Against Key Foes Aboard 4 | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/ford-to-lift-price-of-76-cars-by-5-ford-lifts-price-of-76-cars-by-5.html | Ford to Lift Price Of '76 Cars by 5% | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/3-troubleshooters-on-new-fiscal-board.html | 3 Troubleshooters on New Fiscal Board | True | Albert V. Casey | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/metropolitan-brief-indictment-returned-in-li-inquiry.html | Metropolitan Brief | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/col-sanders-chicken-war-ends.html | Cot Sanders' Chicken War Ends | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/nba-told-players-will-go-to-camps-nba-players-will-report.html | N.B.A. Told Players Will Go to Camps | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-12 | 1975-09-12 | https://www.nytimes.com/1975/09/12/archives/karpov-maintains-his-lead-in-milan-chess-tourney.html | Karpov Maintains His Lead in Milan Chess Tourney | True | | 2003-07-18 0:00 | RE 883-547 | B 51642 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/other-games-today.html | Other Games Today | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/city-tracking-down-12billion-us-and-state-owe-it.html | City Tracking Down $1.2â€šÃ„Ã²Billion U.S. and State Owe It | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/confusing-bargaining-teacher-talks-said-to-leave-doubt-that-the.html | Confusing Bargaining | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/redskins-defeat-colts.html | Redskins Defeat Colts | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/democrats-split-on-oil-price-curb-senate-snag-of-stopgap-bill-is.html | DEMOCRATS SPLIT ON OIL PRICE CURB | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/peking-summer-fun-is-scarce.html | Peking Summer: Fun Is Scarce | True | By ROSS H. MUNRO The Globe and Mall, Toronto | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/letters-to-the-editor.html | Letters to the Editor | | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/4500-teachers-to-be-laid-off-in-month.html | 4,500 Teachers to Be Laid Off in Month | True | By Edward B. Fiske | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/beame-appoints-a-deputy-mayor-for-city-finances-selects-kenneth-s-a.html | BEAME APPOINTS A DEPUTY MAYOR FOR CITY FINANCES | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/strikes-in-canada-curb-newsprint-output-33-strikes-in-canada.html | Strikes in Canada Curb Newsprint Output 33% | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/decision-reserved-on-use-of-pensions-of-state-to-aid-city.html | Decision Reserved On Use of Pensions Of State to Aid City | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/indians-release-journalist-jailed-during-crackdown.html | Indians Release Journalist Jailed During Crackdown | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/mutch-victor-on-magic-dust.html | Mutch Victor On Magic Dust | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/mayoral-revival.html | Mayoral Revival | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/sihanouk-meets-cabinet.html | Sihanouk Meets Cabinet | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/price-of-times-to-be-25c-outside-50mile-radius.html | Price of Times to Be 25c Outside 50â€‹â€‹Mile Radius | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/amateur-players-will-mak-a-bid-step-from-white-plains-to-ireland.html | Amateur Players Will Mak, a Bid Step From White Plains to Ireland | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/haledon-teachers-return-job-action-ends-in-newark.html | Haledon Teachers Return | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/a-prisoner-is-slain-and-10-wounded-in-tennessee-riot.html | A Prisoner Is Slain And 10 Wounded In Tennessee Riot | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/schools-in-louisville-quiet-bans-on-rallies-are-lifted.html | Schools in Louisville Quiet; Bans on Rallies Are Lifted | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/dow-index-off-by-337-in-light-trading-dow-stock-average-off-by-337.html | Dow Index Off by 3.37 in Light Trading | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/treasury-bills-yields-advance-at-auctions.html | Treasury Bills' Yields Advance at Auctions | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/spain-sentences-3-to-death-for-slaying-of-policeman.html | Spain Sentences 3 to Death for Slaying of Policeman | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/blade-and-blather.html | Blade and Blather | True | By Russell Baker | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/7-race-for-marlboro-cup-magician-in-tough-test-forego-choice-in.html | 7 Race for Marlboro Cup; â€‹â€‹Magicianâ€‹â€‹ in Tough Test | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/state-housing-unit-sells-523million-note-issue.html | State Housing Unit Sells $52.3â€‹â€‹Million Note Issue | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/army-nerve-experiments-as-late-as-1974-reported.html | Army Nerve Experiments As Late as 1974 Reported | True | By Joseph B. Treaster Special to The New York Times | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/greek-juntas-prison-officials-sentenced-on-torture-charges.html | Greek Junta's Prison Officials Sentenced on Torture Charges | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/teasarlington-upsets-tcu-247.html | Texasâ€‹â€‹Arlington Upsets T.C.U., 24â€‹â€‹7 | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/wilts-view-of-the-holzman-barrier.html | Wilt's View of the Holzman Barrier | True | Dave Anderson | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/alston-of-dodgers-hired-for-23d-year.html | Alston of Dodgers Hired for 23d Year | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/102-ind-and-bmt-runs-to-re-dropped-in-january-ind-and-bmt-runs-to.html | 102 IND and BMT Runs To Be Dropped in January | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/on-airwaves-of-mideast-invective-and-sly-words.html | On Airwaves of Mideast: Invective and Sly Words | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/soybean-and-corn-futures-up-as-crop-figures-are-lowered.html | Soybean and Corn Futures Up As Crop Figures Are Lowered | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/centers-for-aged-free-of-fund-test-wont-be-limited-by-hew-to-poor.html | CENTERS FOR AGED FREE OF FUND TEST | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/campaign-against-noise-in-the-state-falters-for-lack-of-funds-and.html | Campaign Against Noise in the State Falters for Lack of Funds and Outcry | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/a-series-for-students-on-tv-if-strike-lasts.html | A Series for Students On TV if Strike Lasts | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/champlin-selling-north-sea-holding-demines-of-germany-buys-oil.html | CHAMPLIN SELLING NORTH SEA HOLDING | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/wall-street-monopolists.html | Wall Street Monopolists | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/seoul-asks-5-years-for-rival-leader.html | SEOUL ASKS 5 YEARS FOR RIVAL LEADER | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/tv-all-the-entertainer-boxing-champion-host-of-variety-show-with.html | TV: All the Entertainer | True | John J. O'Connor | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/nigeria-dismisses-102-more-officials.html | NIGERIA DISMISSES 102 MORE OFFICIALS | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/ncaa-appeals-curb-on-teamsize-rule.html | N.C.A.A. Appeals Curb on Team's Size Rule | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/federal-aides-studying-violence-in-boston-busing.html | Federal Aides Studying Violence in Boston Busing | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/us-britain-tied-in-wightman-play.html | U.S., Britain Tied In Wightman Play | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/mother-setons-day-will-be-his-too-mother-setons-day-will-be-special.html | Mother Seton's Day Will Be His, Too | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/theft-of-fbi-files-brings-9year-term.html | THEFT OF F.B.I. FILES BRINGS 9â€‹Ââ€‹YEAR TERM | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/school-lunch-bill-clears-conferees.html | SCHOOL LUNCH BILL CLEARS CONFEREES | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/102-ind-and-bmt-runs-to-be-dropped-in-january-ind-and-bmt-runs-to.html | 102 IND and BMT Runs To Be Dropped in January | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/frederick-elfers-us-aide-in-africa-is-killed-in-crash.html | Frederick Elfers, U. S. Aide In Africa, Is Killed in Crash | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/president-bars-house-unit-from-seeing-secret-data.html | President Bars House Unit From Seeing Secret Data | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/as-split-and-lose-ground-to-royals.html | A's Split and Lose Ground to Royals | True | By Al Harvin | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/a-state-financing-agency-warns-it-faces-bond-crisis-state-agency.html | A State Financing Agency Warns It Faces Bond Crisis | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/turner-key-trudeau-aide-withdraws-from-cabinet.html | Turner, Key Trudeau Aide, Withdraws From Cabinet | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/news-guild-balks-at-professional-calls-publishers-bid-threat-to.html | NEWS GUILD BALKS AT â€˜â€‹Ââ€˜PROFESSIONAL'â€‹Ââ€‹ | True | By Diane Henry Special to The New York Times | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/mrs-cooperstein-wins-golf-final.html | Mrs. Cooperstein Wins Golf Final | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/dr-frithiof-borgeson-76-taught-at-nyu-37-years.html | Dr. Frithiof Borgeson, 76, Taught at N.Y.U. 37 Years | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/concert-jenny-lind-is-saluted-at-her-debut-site.html | Concert | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/arson-laid-to-exrochester-fire-chief-warehouse-blaze-in-1971-linked.html | Arson Laid to Exâ€‹Ââ€‹Rochester Fire Chief | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/notes-on-people-douglas-plans-to-keep-working.html | Notes on People | True | Albin Krebs | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/antiques-pottery-clues-3-british-experts-help-clarify-origins-of.html | Antiques: Pottery Clues | True | By Rita Reif Special to The New York Times | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/article-1-no-title.html | Article 1 â€‹Ââ€‹â€‹Ââ€‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/italy-planning-countermeasures-for-french-tax-on-her-wines.html | Italy Planning Countermeasures For French Tax on Her Wines | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/sulzberger-sees-rising-conflict-of-press-vs-courts-on-secrecy.html | Sulzberger Sees Rising Conflict Of Press vs. Courts on Secrecy | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/lyle-expecting-to-become-a-former-yankee-in-1976-lyle-expects-to.html | Lyle Expecting to Become A Former Yankee in 1976 | True | BY Murray Chass | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/josef-rosensaft-fled-nazi-camps-founder-of-bergenbelsen-survivors.html | JOSEF ROSENSAFT. FLED NAZI CAMPS | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/detente-built-on-human-rights-instead-of-diplomatic-rites.html | Detente Built on Human Rights Instead of Diplomatic Rites | True | By Alan L. Schwartz | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/japanese-auto-industry-may-curb-sales-to-britain.html | Japanese Auto Industry May Curb Sales to Britain | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/25mile-park-planned-along-whippany-river.html | 25â€‹Ââ€‹Mile Park Planned Along Whippany River | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/stein-criticizes-economic-plans-terms-program-backed-by-key-groups.html | STEIN CRITICIZES ECONOMIC PLANS | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/two-senators-sued-for-360000-fares.html | TWO SENATORS SUED FOR $360,000 FARES | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/metropolitan-briefs-policemans-home-firebombed-sachs-signs.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/shadow-panel-warns-that-deficits-peril-us-economy-shadow-advisers.html | Shadow Panel Warns That Deficits Peril U.S. Economy | True | By John H. Allan | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/janet-k-bird.html | JANET K. BIRD | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/britains-inflation-hits-record-269.html | BRITAIN'S INFLATION HITS RECORD 26.9% | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/business-briefs-ap-sales-down-8-in-quarter-us-files-consent-decree.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/robert-f-ardrey.html | ROBERT F. ARDREY | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/ford-vows-not-to-be-hostage-to-threats-ford-vows-not-to-become-a.html | Ford Vows Not to Be Hostage to Threats | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/prime-rate-raised-to-8-from-7-prime-rate-is-increased-to-8-from-7.html | Prime Rate Raised To 8% From 7Ã¢Â½% | True | By Terry Robards | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/ailing-mrs-peron-will-go-on-leave-mrs-peron-ailing-will-take-leave.html | Ailing Mrs. Peron Will Go On Leave | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/chiefs-beat-bills-97-on-3-field-goals.html | Chiefs Beat Bills, 9â3Ã¢Â*7, on 3 Field Goals | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/mortonnorwich-plans-60million-in-debt-offering.html | Mortonâ€¦Â*Norwich Plans $60â€¦Â*Million In Debt Offering | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/teri-jaffe.html | TERI JAFFE | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/diamond-absolved-of-any-wrongdoing.html | DIAMOND ABSOLVED OF ANY WRONGDOING | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/amateur-players-will-make-a-big-step-from-white-plains-to-ireland.html | Amateur Players Will Make a Big Stepâ€¦Â®From White Plains to Ireland | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/ohio-state-michigan-state-brace-for-a-bitter-opener.html | Ohio State, Michigan State Brace for a Bitter Opener | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/refugees-early-fortune-turns-to-trouble.html | Refugee's Early Fortune Turns to Trouble | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/tomahawks-top-caribou-2010.html | Tomahawks Top Caribou, 20â€¦Â*10 | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/bridge-second-thoughts-occasionally-prove-worse-than-the-first.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/must-start-all-over-again-says-queens-principal.html | Must Start All Over Again, Says Queens Principal | True | By George Vecsey | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/peru-signs-pact-forming-iron-ore-exporting-group.html | Peru Signs Pact Forming Iron Ore Exporting Group | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/cunningham-opts-for-woman-senator.html | Cunningham Opts for Woman Senator | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/chile-davis-team-to-go-to-sweden.html | Chile Davis Team to Go To Sweden | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/car-in-hoffa-case-to-be-held-by-us-judge-says-auto-checked-by-dogs.html | CAR IN HOFFA CASE TO BE HELD BY U.S. | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/a-alan-grossman.html | A. ALAN GROSSMAN | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/groh-acts-to-clean-up-city-as-demanded-by-mayor-11-borough.html | Groh Acts to Clean Up City As Demanded by Mayor | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/for-the-arizona-cattlemans-family-school-was-school-and-home-was.html | For the Arizona Cattleman's Family, School Was School, And Home Was School | True | By Marguerite Noble | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/new-havens-mayor-is-upset-in-primary.html | New Haven's Mayor Is Upset in Primary | True | By Michael Knight Special to The New York Times | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/kupferman-marries-fran-liner.html | Kupferman Marries Fran Liner | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/milford-h-corbin.html | MILFORD H. CORBIN | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/fred-h-paul.html | FRED H. PAUL | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/leftist-front-in-timor-holds-a-victory-celebration.html | Leftist Front in Timor Holds a Victory Celebration | True | By Ian Stewart Special to The New York Times | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/a-week-when-fashion-city-lived-up-to-the-name.html | A Week When Fashion City Lived Up to the Name | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/sound-aimed-accurately-by-new-speaker-patents-new-loudspeaker.html | Sound Aimed Accurately by New Speaker | True | By Stacy V. Jones Special to The New York Times | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/unrest-in-lebanon-reported-quelled.html | UNREST IN LEBANON REPORTED QUELLED | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/cia-aides-held-liable-for-crimes.html | C.I.A. AIDES HELD LIABLE FOR CRIMES | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/2-charges-dropped-in-tax-case-on-gift-of-nixons-papers.html | 2 Charges Dropped In Tax Case on Gift Of Nixon's Papers | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/136-leads-by-shot-in-golf-136-leads-by-shot-in-golf.html | 136 Leads By Shot In Golf | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/chileans-to-free-allende-ministers.html | CHILEANS TO FREE ALLENDE MINISTERS | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/criminal-charges-urged-by-a-judge-in-teacher-strike.html | CRIMINAL CHARGES URGED BY A JUDGE IN TEACHER STRIKE | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/a-once-troubled-school-in-boston-is-now-tranquil-once-troubled.html | A Once Troubled School In Boston Is Now Tranquil | True | By Robert Reinhold Special to The New York Times | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/rockefeller-backs-option-on-busing-tells-dallas-audience-that-law.html | ROCKEFELLER BACKS OPTION ON BUSING | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/vintage-furniture-traveled-well-from-french-village-to-34th-street.html | Vintage Furniture Traveled Well From French Village to 34th Street | True | By Nan Robertson | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/the-program.html | The Program | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/the-bard-losing-that-pound-of-flesh.html | The Bard: Losing That Pound of Flesh | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/amex-ends-mixed-in-quiet-trading-overthecounter-activity-is-also-in.html | AMEX ENDS MIXED IN QUIET TRADING | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/city-opera-adds-epilogue-for-a-magical-hoffmann.html | City Opera Adds Epilogue For a Magical â€šÃ„Â¨Hoffmannâ€šÃ„Â¨ | True | By John Rockwell | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/news-summary-and-index-the-may-or-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/evidence-theft-is-laid-to-crime-force.html | Evidence Theft Is Laid to Crime Force | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/us-will-halt-aid-to-city-drug-unit-addiction-services-agency-to.html | U.S. WILL HALT AID TO CITY DRUG UNIT | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/facing-up-to-reality.html | Facing Up to Reality | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/article-3-no-title.html | Article 3 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/congress-expected-to-accept-sinai-unit.html | Congress Expected to Accept Sinai Unit | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/libyan-role-seen-in-lebanon-strife-us-officials-report-millions-of.html | LIBYAN ROLE SEEN IN LEBANON STRIFE | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/us-will-halt-aid-to-city-drug-unit.html | U.S. WILL HALT AID TO CITY DRUG UNIT | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/new-regime-blames-mujib-for-daccas-ills.html | New Regime Blames Mujib for Dacca's Ills | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/citys-new-deputy-mayor-kenneth-strong-axelson.html | City's New Deputy Mayor | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/law-and-catalogue-order.html | Law and (Catalogue) Order | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/felon-admits-guilt-in-threat-on-ford.html | FELON ADMITS GUILT IN THREAT ON FORD | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/ford-vows-not-to-be-hostage-to-threats-ford-vows-not-cat-to-become.html | Ford Vows Not to Be Hostage to Threats | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/tv-review-the-special-effects-of-swiss-family.html | TV Review | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/prime-rate-raised-to-8-from-7-prime-date-is-increased-to-8-from.html | Prime Rate Raised To 8% From 7Â¬Â¾% | True | By Terry Robards | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/president-bars-house-unit-from-seeing-secret-data-president-bars.html | President Bars House Unit From Seeing Secret Data | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/market-place-banks-eggs-not-in-one-basket.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/lost-and-found-in-cab-briefcase-and-a-friend.html | Lost and Found in Cab; Briefcase and a Friend | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/orange-county-again-halts-relief-bill.html | Orange County Again Halts Relief Bill | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/mel-torme-at-50-buddys-place-star-extends-his-range.html | Mel Torme, at 50 Buddy's Place Star, Extends His Range | True | John S. Wilson | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/dolphins-develop-fan-lag-dolphins-developing-lag-in-fans.html | Dolphins Develop Fan Lag | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/the-teacher-dispute-the-participants.html | The Teacher Dispute | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/beame-appoints-a-deputy-mayor-for-city-finances.html | BEAME APPOINTS A DEPUTY MAYOR FOR CITY FINANCES | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/recreational-and-procreational-sex.html | Recreationalâ€šÃ„Â® and Procreationalâ€šÃ„Â® Sex | True | By John Money | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/state-unit-adopts-sesame-formula-for-racial-series.html | State Unit Adopts â€šÃ„Â'Sesameâ€šÃ„Â' Formula For Racial Series | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/government-backed-cooperatives-in-guatemala-aiding-indians.html | Governmentâ€šÃ„Â'Backed Cooperatives in Guatemala Aiding Indians | True | By Alan Riding Special to The New York Times | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/average-sale-sets-keeneland-record.html | Average Sale Sets Keeneland Record | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/lisbon-envoy-accused.html | Lisbon Envoy Accused | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/carey-appoints-hoey-to-study-policeda-conflict-in-suffolk.html | Carey Appoints Hoey to Study Policeâ€šÃ„Â'D.A. Conflict in Suffolk | True | By Pranay Gupte | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/transitbond-issue-a-clash-between-environmentalists-and-aflcio-may.html | Transitâ€šÃ„Â'Bond Issue a clash between environmentalists and aflcio-may | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/mrs-ruckelshaus-says-a-woman-should-preside-at-gop-parley.html | Mrs. Ruckelshaus Says a Woman Should Preside at G.O.P. Parley | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/abie-nathan-asks-flowers-for-egypt.html | Able Nathan Asks Flowers for Egypt | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/ridgefield-hs-band-parades-in-venezuela.html | Ridgefield H.S. Band Parades in Venezuela | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/books-of-the-times-tunes-of-hope-and-glory.html | Books of The Times | True | By Richard Eder | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/reagan-shuns-vicepresidency.html | Reagan Shuns Viceâ€šÃ„Â'Presidency | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/close-of-special-session-at-the-un-is-delayed.html | Close of Special Session At the U.N. Is Delayed | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/lockheed-documents-disclose-a-106million-saudi-payout-agents-fees.html | Lockheed Documents Disclose A $106â€šÃ„Â'Million Saudi Payout | True | By Robert M. Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/communists-get-nato-invitation-observers-offered-chance-to-watch.html | COMMUNISTS GET NATO INVITATION | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/mother-setons-day-will-be-his-too.html | Mother Seton's Day Will Be His, Too | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/cardinals-stop-mets-not-vail.html | Cardinals Stop Mets, Not Vail | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/jerkens-counts-on-step-nicely-jerkenss-magic-touch-riding-with-step.html | Jerkens Counts on Step Nicely | True | By Steve Cady | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/upper-or-downer.html | Upper or Downer? | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/article-4-no-title.html | Article 4 â€šÃ„Â'â€šÃ„Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/questionable-payments-being-studied-by-merck-merck-says-it-is.html | Questionable Payments Being Studied by Merck | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/dance-erick-hawkins.html | Dance: Erick Hawkins | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/failures-and-successes-8-years-of-taylor-law.html | Failures and Successes: 8 Years of Taylor Law | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/gertrude-driscoll-child-psychologist.html | GERTRUDE DRISCOLL, CHILD PSYCHOLOGIST | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/us-smashes-ring-for-stolen-bonds-charges-organizedcrime-figures-for.html | U.S. SMASHES RING FOR STOLEN BONDS | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/lisbon-reported-planning-slowdown-in-socialization.html | Lisbon Reported Planning Slowdown in Socialization | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/toward-war-in-ulster.html | Toward War in Ulster | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/kallingers-defense-lawyer-says-client-is-innocent-or-was-insane.html | Kallinger's Defense Lawyer Says Client Is Innocent or Was Insane | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/parliament-union-condemns-israelis.html | PARLIAMENT UNION CONDEMNS ISRAELIS | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/c-towner-french-64-led-capital-navigation-institute.html | C. Towner French, 64, Led Capital Navigation Institute | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/new-jersey-briefs-witness-says-jeyce-sought-payoff-of-college-students.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/pacific-exchange-to-sell-522-more-memberships.html | Pacific Exchange to Sell 522 More Memberships | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/criminal-charges-urged-by-a-judge-in-teacher-strike-say-pol-calls-on.html | CRIMINAL CHARGES URGED BY A JUDGE IN TEACHER STRIKE | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/chinese-trade-delegation-ends-visit-to-new-york.html | Chinese Trade Delegation Ends Visit to New York | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/metropolitan-briefs-former-fire-chief-accused-of-arson-grob-acts-on.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/call-girl-supplier-sentenced.html | Call Girl Supplier Sentenced | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/dollar-in-gains-gold-price-drops-bank-of-italy-cuts-discount-rate.html | DOLLAR IN GAINS; GOLD PRICE DROPS | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/melville-f-davidow.html | MELVILLE F. DAVIDOW | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/gold.html | GOLD | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/mrs-grasso-asks-guarantee-of-voice-on-offshore-oil.html | Mrs. Grasso Asks Guarantee Of Voice On Offshore Oil | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/farm-union-leads-teamsters-in-coast-bargaining-elections.html | Farm Union Leads Teamsters In Coast Bargaining Elections | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/corrections-76606211.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/paris-to-pay-2million-to-kidnappers-in-chad.html | Paris to Pay $2â€šÃ„Â*Million To Kidnappers in Chad | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/exmayor-heads-lottery.html | Exâ€šÃ„Â*Mayor Heads Lottery | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/american-league.html | American League | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/city-tracking-down-12billion-us-and-state-owe.html | City Tracking Down $1.2â€šÃ„Â*Billion U.S. and State Owe | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/citys-new-deputy-mayor.html | City's New Deputy Mayor | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/article-2-no-title.html | Article 2 â€šÃ„Â*â€šÃ„Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/a-once-troubled-school-in-boston-is-now-tranquil.html | A Once Troubled School In Boston Is Now Tranquil | True | By Robert Reinhold Special to The New York Times | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/suspect-in-holdups-of-hotels-is-seized.html | SUSPECT IN HOLDUPS OF HOTELS IS SEIZED | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/government-urges-checking-accounts-for-state-sls.html | Government Urges Checking Accounts For State S. & L.'s | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/going-out-guide.html | GOING OUT Guider | True | C. Gerald Fraser | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/on-women-as-priests-recent-ordination-of-4-may-intensify-opposition.html | On Women as Priests | True | By Kenneth A. Briggs | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/art-kolar-recycles-poetry-into-collages.html | Art: Kolar Recycles Poetry Into Collages | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/bogota-holds-80-students.html | Bogota Holds 80 Students | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/libyan-role-seen-in-lebanon-stripe.html | LIBYAN ROLE SEEN IN LEBANON STRIPE | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/stage-absent-friends-ayckbourn-mood-piece-offers-a-look-at-british.html | Stage: â€šÃ„Â*Absent Friendsâ€šÃ„Â* | True | By Clive Barnes Special to The New York Times | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/people-and-business-singers-president-takes-leave.html | People and Business | True | Reginald Stuart | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/chinas-national-games-open-with-a-spectacle.html | China's National Games Open With a Spectacle | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/ailing-mrs-peron-will-go-on-leave-mrs-peron-ailing-will-take-leave.html | Ailing Mrs. Peron Will Co On Leave | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/a-state-financing-agency-warns-it-faces-bond-crisis-state-agency.html | A State Financing Agency Warns It Faces Bond Crisis | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/council-negotiating-for-blacks-in-rhodesia-expels-an-official.html | Council Negotiating for Blacks In Rhodesia Expels an Official | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/british-football.html | British Football | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/rapidamerican-reports-losses-deficits-listed-for-3-and-6-months.html | RAPIDâ€‹Â°AMERICAN REPORTS LOSSES | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-13 | 1975-09-13 | https://www.nytimes.com/1975/09/13/archives/law-and-catalogue-order-76606207.html | Law and (Catalogue) Order | True | | 2003-07-18 0:00 | RE 883-545 | B 51531 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/kentucky-victor-278.html | Kentucky Victor, 27â€‹Â°8 | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/pursuing-the-fox-on-foot-following-the-hunt-on-foot-in-britain-if.html | Pursuing The Fox On Foot | True | By Henry Pelham Burn | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/legendary-peace-victor-in-nassau-county-show.html | Legendary Peace Victor In Nassau County Show | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/drjoseph-alexander-dead-at-77-lung-expert-allamerica-guard.html | Dr. Joseph Alexander Dead at 77; Lung Expert, Allâ€‹Â°America Guard | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/why-survive-dont-give-upon-an-aging-parent-the-best-years-of-your.html | Why Survive? | True | By ROBIN MARANTZ HENIG | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/crisis-turns-democrats-to-fiscal-conservatism-citys-crisis-is.html | Crisis Turns Democrats To Fiscal Conservatism | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/world-one-ton-sail-taken-by-pied-piper.html | World One Ton Sail Taken by Pied Piper | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/japan-socialists-set-for-us-tour-to-explain-policy.html | Japan Socialists Set for U.S. Tour To Explain Policy | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/macmillan-dictionary-for-children-the-charlie-brown-dictionary.html | Macmillan Dictionary For Children | True | By Erma Bombeck | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/taxes-go-up-in-most-schools-in-nassau.html | Taxes Go Up in Most Schools in Nassau | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/criminals-at-large.html | Criminals At Large | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/design-tract-house-celebrated-tract-house-celebrated.html | Design | True | By Paul Goldberger | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/cordelia-westwater-is-married-to-pilot.html | Cordelia Westwater Is Married to Pilot | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/susan-hmabry-to-marry-oct-4.html | Susan H. Mabry To Marry Oct. 4 | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/anemia-found-in-children-living-near-idaho-smelter.html | Anemia Found In Children Living Near Idaho Smelter | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/old-bottlespotent-without-the-potion-old-bottlespotent-without-the.html | Old Bottles Potent Without the Potion | True | By Gerald T. Ahnert | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/florida-beats-smu.html | Florida Beats S.M.U. | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/mets-conquer-cards-by-62-as-webb-wins-gets-3-hits.html | Mets Conquer Cards by 6â€‹Â°2 As Webb Wins, Gets 3 Hits | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/is-wall-street-biased.html | Is Wall Street Biased? | True | By Milton Moskowitz | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/quake-spotlights-turkish-poverty-faulty-housing-and-neglect-in.html | QUAKE SPOTLIGHTS TURKISH POVERTY | True | BY Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/candidates-in-new-hampshire-race-know-that-every-vote-counts.html | Candidates in New Hampshire Race Know That â€‹Â°Every Vote Countsâ€‹Â° | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/private-antibusing-passion-but-public-moderation-in-louisvilles-big.html | Private, Antibusing Passion but Public Moderation | True | By William K. Stevens | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/lisbon-reports-3party-accord-premierdesignates-plan-aims-at.html | LISBON REPORTS 3â€‹Â°PARTY ACCORD | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/forrest-harold-anthony-weds-kathryn-lee-kinney-in-jersey.html | Forrest Harold Anthony Weds Kathryn Lee Kinney in Jersey | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/without-funds-urban-neighborhoods-disintegrate-redlining-whether.html | Without Funds, Urban Neighborhoods Disintegrate | True | By William E. Farrell | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/randolph-jones-a-lawyer-weds-katie-a-newton.html | Randolph Jones, A Lawyer, Weds Katie A. Newton | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/watkins-glen-racing-seminar-helps-fans-further-education.html | Watkins Glen Racing Seminar Helps Fans Further Education | True | By Phil Pash | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/memorial-services.html | Memorial Services | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/gail-schiefelbein-wed-to-jules-m-bacal.html | Gail Schiefelbein Wed to Jules M. Bacal | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/dorothea-h-forrest.html | DOROTHEA H. FORREST | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/rice-upsets-houston.html | Rice Upsets Houston | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/flea-markets-thrive-on-odd-lots-flea-markets-thriving-on-odd-lots.html | Flea Markets Thrive on Odd Lots | True | By Rita Reif | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/article-16-no-title.html | Article 16 â€¦â€¦â€¦ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/contract-talks-with-city-u-group-approaching-critical-stage.html | Contract Talks With City U. Group Approaching Critical Stage | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/art-landscapes-shown-in-montclair.html | Art: Landscapes Shown in Montclair | True | By David L. Shirey Special to The New York Times | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/brooklyn-offering-free-dance-class.html | Brooklyn Offering Free Dance Class | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/anybody-not-named-george.html | Anybody Not Named George | True | By James Reston | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/greetings.html | Greetings | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/mild-anemia-found-in-children-living-near-idaho-smelter.html | Mild Anemia Found In Children Living Near Idaho Smelter | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/calendar-of-motor-sports.html | Calendar of Motor Sports | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/shippingmails-94901037.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/fashion-mens-fashions-17501975.html | Fashion | True | By Phyllis Feldkamp | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/article-10-no-title.html | Article 10 â€¦â€¦â€¦ No Title | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/dedication-urged-for-yom-kippur-return-to-religious-values-is.html | DEDICATION URGED FOR YOM KIPPUR | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/soviets-would-like-to-export-european-security-system-moscows.html | Soviets Would Like to Export European Security System | True | By Christopher S. Wren | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/affirmative-chaos.html | Affirmative Chaos . . . | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/affectless-but-effective-the-philosophy-of-andy-warhol.html | Affectless but effective | True | By Barbara Goldsmith | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/mideast-paradox.html | Mideast Paradox | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/yanks-indians-split-in-battle-for-third-yanks-gain-split-in-battle.html | Yanks, Indians Split In Battle for Third | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/book-ends.html | Book Ends | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/numismatics-a-big-vote-for-a-new-day.html | NUMISMATICS | True | Herbert C. Bardes | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/fda-limits-use-of-drug-in-treatment-of-slipped-disks-pending-an.html | F.D.A. Limits Use of Drug in Treatment of â€¦â€¦Slipped Disksâ€¦â€¦ Pending an Inquiry | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/busing-plan-filed-by-dallas-board-46-segregated-schools-are-not.html | BUSING PLAN FILED BY DALLAS BOARD | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/cowboys-edge-steelers.html | Cowboys Edge Steelers | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/television-this-week-of-special-interest.html | Television This Week | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/marcia-c-mills-bride-at-home.html | Marcia C. Mills Bride at Home | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/sports-editors-mailbox-lament-for-psal-track.html | Sports Editor's Mailbox Lament or P.S.A.L. Track | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/music-in-review-tully-hall-organ-gets-debut-recital.html | Music in Review | True | John Rockwell | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/half-of-guardsmen-pull-out-of-boston.html | HALF OF GUARDSMEN PULL OUT OF BOSTON | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/schools-absorb-aid-cuts-schools-absorbing-cuts-in-aid.html | Schools Absorb Aid Cuts | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/patriots-vote-to-strike-and-refuse-to-play-today-patriot-players.html | Patriots Vote to Strike And Refuse to Play Today | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/retirement-is-busy-for-montclair-dean.html | Retirement Is Busy For Montclair Dean | True | By N. M. Gerstenzang Special to The New York Times | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/calendar-of-dog-show-events.html | Calendar of Dog Show Events | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/a-producers-view-of-guns-of-autumn.html | A Producer's View Of â€¦â€¦Guns of Autumnâ€¦â€¦ | True | By Irv Drasnin | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/business-roundup.html | BUSINESS ROUNDUP | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/byrnes-bond-proposal-facing-senate-test-bond-plan-faces-test-in.html | Byrne's Bond Proposal Facing Senate Test | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/this-week-in-sports.html | This Week in Sports | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/article-5-no-title.html | Article 5 â€‹Ã„Â°â€‹Ã„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/letters-a-chuckle-a-tear-over-bahia-letters-to-the-editor.html | Letters: A Chuckle, A Tear Over Bahia | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/but-another-is-angered-by-omissions-outofstate-land-a-hard-sell-.html | ... but another is angered by omissions | True | By Carl Glassman | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/what-they-are-saying.html | What They Are Saying | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/annalouise-angerer-has-nuptials.html | Annaâ€‹Ã„Â°Louise Angerer Has Nuptials | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/bertolaccini-in-womens-golf-lead.html | Bertolaccini In Women's Golf Lead | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/louis-oshins-football-coach-at-brooklyn-21-years-is-dead.html | Louis Oshins, Football Coach At Brooklyn 21 Years, Is Dead | True | By William M. Freeman | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/late-tv-listings.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/military-museum-advisers.html | Military Museum Advisers | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/navy-4214-victor-goodwin-scores-4.html | Navy 42â€‹Ã„Â°14 Victor; Goodwin Scores 4 | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/nebraska-107-victor.html | Nebraska 10â€‹Ã„Â°7 Victor | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/an-authority-on-chilies-from-the-innocuous-to-the-incendiary.html | An Authority on Chilies, From the Innocuous to the Incendiary | True | By James P. Sterba Special to The New York Times | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/climatic-changes-by-aerosols-in-atmosphere-feared-climatic-changes.html | Climatic Changes by Aerosols in Atmosphere Feared | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/letters.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/article-12-no-title.html | Article 12 â€‹Ã„Â°â€‹Ã„Â° No Title | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/kureji-gorufua-crazy-golfers-there-are-12-million-of-them-in-japan.html | Kureji gorufua (crazy golfers) | True | By Faubion Bowers | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/thomas-cunningham-3d-marries-lara-l-burns.html | Thomas Cunningham 3d Marries Lara L. Burns | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/notes-the-campaign-to-ban-pay-toilets-notes-about-travel-notes.html | Notes: The Campaign To Ban Pay Toilets | True | By Robert J. Dunphy | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/karpov-plays-to-a-draw-in-italian-chess-tourney.html | Karpov Plays to a Draw In Italian Chess Tourney | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/freefood-center-struggling.html | Freeâ€‹Ã„Â°Food Center Struggling | True | By Colleen Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/article-18-no-title.html | Article 18 â€‹Ã„Â°â€‹Ã„Â° No Title | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/oilers-down-bears-2413.html | Oilers Down Bears, 24â€‹Ã„Â°13 | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/the-pay-squeeze-passes-sixdigiters-by.html | The Pay Squeeze Passes Sixâ€‹Ã„Â°Digiters By | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/drinking-age-of-21-upheld.html | Drinking Age of 21 Upheld | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/world-football-league.html | World Football League | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/the-region-new-york-city-teachers-are-not-teaching-a-new-curry.html | The Region | True | Milton Leebaw and Harriet Heyman | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/court-rebukes-a-judge-for-jailing-a-woman.html | Court Rebukes a Judge For Jailing a Woman | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/50th-year-begun-by-choir-college.html | 50th Year Begun by Choir College | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/weiskopf-leading-world-golf-on-68-for-206.html | Weiskopf leading World Golf on 206 | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/new-air-force-chief-in-iran.html | New Air Force Chief in Iran | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/there-is-pressure-to-reduce-us-forces-washington-looks-anew-at.html | There Is Pressure to Reduce U.S. Forces | True | By Richard Halloran | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/will-school-buses-ever-get-to-the-end-of-the-line.html | Will School Buses Ever Get to the End of the Line? | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/montclair-is-getting-mozart.html | Montclair Is Getting Mozart | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/the-migrant-hawks.html | The Migrant Hawks | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/conductors-dominate-the-new-season.html | Conductors Dominate The New Season | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/crossing-the-us-for-65-los-angeles-to-new-york-crossing-the-country.html | Crossing The U.S. For $65 | True | By Omar Hendrix | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/coast-opera-bows-with-trovatore-sutherland-pavarotti-head-san.html | COAST OPERA BOWS WITH â€šÃ„Â´TROVATOREâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/housing-permits-show-a-gain-in-suffolk-gain-in-housing-permits-in.html | Housing Permits Show a Gain in Suffolk | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/a-true-compromise-will-not-come-easily-philosophy-politics-involved.html | A True Compromise Will Not Come Easily | True | By David E. Rosenbaum | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/womens-volleyball-at-garden-is-part-of-a-twin-bill-today.html | Women's Volleyball at Garden Is Part of a Twin Bill Today | True | By Lena Williams | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/wolff-seeking-support-for-bill-to-cut-federal-income-taxes-for.html | Wolff Seeking Support for Bill to Cut Federal Income Taxes for Regular Commuters | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/investing-bond-insurers-profit-by-new-york-fiscal-crisis.html | INVESTING | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/birmingham-sprays-to-check-epidemic.html | BIRMINGHAM SPRAYS TO CHECK EPIDEMIC | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/holy-cross-loses-to-cadets-447-army-wins-447-from-holy-cross.html | Holy Cross Loses to Cadets, 44â€šÃ„Â¨7 | True | By Al Harvin Special to The New York Times | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/energy-development-and-the-worried-west.html | Energy Development and the Worried West | True | By Richard D. Lamm | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/philip-piro-jr-medical-student-fiance-of-patrice-tavoularas.html | Philip Piro Jr., Medical Student, Fiance of Patrice Tavoularas | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/wood-field-and-stream-tilefishing-up.html | Wood, Field and Stream: Tilefishing Up | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/elizabeth-browne-wed-to-jc-mendel.html | Elizabeth Browne Wed to J. C. Mendel | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/corning-glass-at-a-crossroads-change-at-corning-glass.html | Corning Glass at a Crossroads | True | By Jane Shoemaker | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/lawyers-group-presses-fight-for-more-bilingual-teachers.html | Lawyers' Group Presses Fight For More Bilingual Teachers | True | By Alfonso A. Narvaez | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/us-judge-halts-sale-of-textbook-work-on-psychology-cited-in.html | U.S. JUDGE HALTS SALE OF TEXTBOOK | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/encounter-in-pursuit-of-paradise.html | Encounter: In Pursuit of Paradise | True | By Lauren Katzowitz | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/internal-controversy-hampering-ecology-unit.html | Internal Controversy Hampering Ecology Unit | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/chess-new-and-stronger-defense.html | CHESS | True | Robert Byrne | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/nemos-almanac-the-guest-word.html | Nemo's Almanac | True | By Veronica Geng | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/rulings-due-on-beach-access.html | Rulings Due on Beach Access | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/five-foreign-journalists-picked-as-nieman-fellows.html | Five Foreign Journalists Picked as Nieman Fellows | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/anatomy-of-a-garmentcenter-firm-in-a-typical-year-a-fifth-of.html | Anatomy of a garmentâ€šÃ„Â¨center firm | True | By Peter Hellman | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/horses-and-girls-and-lionel-trilling-starts-and-finishes.html | Horses and girls and Lionel Trilling | True | By Peter S. Prescott | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/her-secrets-were-every-womans-secrets-she-or-doesnt-she.html | Her secrets were every woman's secrets | True | By Letty C. Pogrebin | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/stroke-victim-is-jailed-as-drunk-in-pittsburgh.html | Stroke Victim Is Jailed As Drunk in Pittsburgh | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/english-sea-atlas-is-found-at-oxford.html | ENGLISH SEA ATLAS IS FOUND AT OXFORD | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/late-tv-listings-94901039.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/endpaper.html | Endpaper | True | By Marvin Kitman | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/three-novels-pride-of-the-bimbos.html | Three novels | True | By Raymond Sokolov | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/offshore-money-fund-for-foreigners.html | Offshore Money Fund for Foreigners | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/tulane-beats-clemson.html | Tulane Beats Clemson | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/hamburg-bomb-hurts-11.html | Hamburg Bomb Hurts 11 | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/julie-eisenhower-having-fun-again.html | Julie Eisenhower â€šÃ„Â²Having Fun Againâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/suez-canal-trade-growing-slowly-egypt-hopes-cut-in-war-insurance.html | SUEZ CANAL TRADE GROWING SLOWLY | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/chambord-a-majestic-chateau-with-a-skyline-like-constantinople.html | Chambord: A Majestic Chateau With a Skyline Like Constantinople | True | By William A. Krauss | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/state-acts-to-speed-payments-to-counties-to-ease-relief-bite.html | State Acts to Speed Payments To Counties to Ease Relief Bite | True | By Murray Illson | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/spotlight-meteoric-mystery-merchant.html | SPOTLIGHT | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/events-today-94901040.html | Events Today | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/births.html | Births | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/48-killed-in-costa-rica-as-bus-goes-over-cliff.html | 48 Killed in Costa Rica As Bus Goes Over Cliff | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/mary-mahoney-sets-oct-11-bridal.html | Mary Mahoney Sets Oct. 11 Bridal | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/news-of-the-realty-trade-apartment-starts-spurt-at-15year-low.html | News of The Realty Trade | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/tokyo-is-caught-in-the-doldrums-usually-vibrant-city-seems-beset-by.html | TOKYO IS CAUGHT IN THE DOLDRUMS | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/state-is-pressing-equal-opportunity-for-students-and-faculty.html | State Is Pressing Equal Opportunity for Students and Faculty | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/art-view-the-dark-side-of-cultural-detente-art-view-the-dark-side.html | ART VIEW | True | Hilton Kramer | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/he-uses-science-to-spot-art-frauds-he-uses-science-to-spot-art.html | He Uses Science To Spot Art Frauds | True | By Lee Edson | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/hearingmade-more-difficult-by-phone.html | Hearing Made More Difficult by Phone | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/trenton-offers-latinamerican-art.html | Trenton Offers Latin â€šÃ„Â²American Art | True | By Piri Halasz Special to The New York Times | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/lirabbi-recasts-kol-nidre-theme-seeks-to-make-yom-kippur-mean-more.html | L.I. RABBI RECASTS KOL NIDRE THEME | True | By Kenneth A. Briggs Special to The New York Times | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/italian-communist-invited-to-a-meeting-in-the-us-faces-entry.html | Italian Communist Invited to a Meeting in the U.S. Faces Entry Difficulty | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/the-world-the-sinai-pact-new-details-on-the-us-role-portugal-seeks.html | The World | True | Thomas Button and Bryant Rollins | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/paterson-to-stage-annual-art-show.html | Paterson to Stage Annual Art Show | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/music-15-songs-of-japan.html | Music: 15 Songs of Japan | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/pets-abandoned-by-vacationers-create-major-us-problems.html | Pets Abandoned by Vacationers Create Major U.S. Problems | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/letters-94903135.html | Letters | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/untraditional-japanese-art-shown.html | Untraditional Japanese Art Shown | True | By David L Shirey | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/residents-are-still-angry-about-garbage.html | Residents Are Still Angry About Garbage | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/robert-f-ardrey.html | ROBERT F. ARDREY | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/weddings.html | Weddings | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/republicans-in-suffolk-are-hurt-in-primary.html | Republicans In Suffolk Are Hurt In Primary | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/suspect-in-holdups-of-hotels-is-seized.html | SUSPECT IN HOLDUPS OF HOTELS IS SEIZED | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/zeroing-in-on-oil-industry-competition-oil-industry-competition.html | Zeroing in on Oil Industry Competition | True | By Edward Cowan | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/carol-norris-reinhardt-is-fiancee.html | Carol Norris Reinhardt Is Fiancee | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/colorado-triumphs.html | Colorado Triumphs | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/article-17-no-title.html | Article 17 â€šÃ„Ã¹â€šÃ„Ã¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/shawn-flavin-bride-of-roy-russell.html | Shawn Flavin Bride of Roy Russell | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/a-saint-for-all-reasons-the-making-of-the-first-american-saint.html | A saint for all reasons | True | By Joan Barthel | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/student-supplies-include-tape-recorders-a-high-school-project.html | Student â€šÃ„Ã¹Suppliesâ€šÃ„Ã¹ Include Tape Recorders | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/john-clarkeson.html | JOHN CLARKESON | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/vulcans-triumph.html | Vulcans Triumph | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/best-sellers.html | Best Sellers | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/major-league-baseball.html | Major League Baseball | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/events-by-the-dozen-at-oradell-fair.html | Events by the Dozen at Oradell Fair | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/church-is-setting-for-2-birthdays.html | Church Is Setting For 2 Birthdays | True | By John S. Wilson Special to The New York Times | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/kings-point-sells-yacht-because-of-costs.html | Kings Point Sells Yacht Because Of Costs | True | By John C. Devlin Special to The New York Times | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/gerard-molloy-weds-miss-schwarting.html | Gerard Molloy Weds Miss Schwarting | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/amalrik-dissident-writer-arrested-by-soviet-police.html | Amalrik, Dissident Writer, Arrested by Soviet Police | True | By Christopher Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/tv-view-the-guns-of-autumn-hunted-the-hunters.html | TV VIEW | True | John J. O'Connor | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/markets-in-review-stocks-slump-on-interestrate-jitters.html | MARKETS IN REVIEW | True | Peter I. Elkovich | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/karen-blanchard-wed.html | Karen Blanchard Wed | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/ohio-state-triumphs-21-to-0-penn-state-and-army-victors-mich-state.html | Ohio State Triumphs, 21 to 0; Penn State and Army Victors | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/news-summary-and-index-the-major-events-of-the-daysection-1.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/abby-schutzer-wed-to-andrew-crisses.html | Abby Schutzer Wed To Andrew Crisses | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/lucinda-constable-betrothal-to-joseph-truesdale-talbot.html | Lucinda Constable Betrothed To Joseph Truesdale Talbot | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/ungroup-backs-ban-on-torture-crime-conference-draft-to-go-to.html | U.N. GROUP BACKS BAN ON TORTURE | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/mrs-a-harry-moore.html | MRS. A. HARRY MOORE | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/radio-today-leading-events.html | Radio | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/bell-2510-loser.html | Bell 25â€šÃ„Ã¹10 Loser | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/greenwich-westhill-victorious.html | Greenwich, Westhill Victorious | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/virginia-m-cheney-has-nuptials.html | Virginia M. Cheney Has Nuptials | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/germans-to-join-in-regatta-here-expect-to-enter-85-craft-in.html | GERMANS TO JOIN IN REGATTA HERE | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/computer-analysis-jets-must-run-more.html | Computer Analysis: Jets Must Run More | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/the-teacher-dispute.html | The Teacher Dispute | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/uft-weighs-board-plan-to-trim-class-schedules-reduction-of-two.html | U.F.T. Weighs Board Plan To Trim Class Schedules | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/terri-g-edersheim-becomes-engaged.html | Terri G. Edersheim Becomes Engaged | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/moira-perez-fiancee-of-nicholas-angelini.html | Moira Perez: Fiancee Of Nicholas Angelini | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/peoples-store-restored.html | â€šÃ„Â²People's Storeâ€šÃ„Â´ Restored | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/home-clinic.html | Home Clinic | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/legislative-notes-study-units-role-derided-by-kean.html | Legislative Notes | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/father-sues-to-allow-the-death-of-daughter-in-coma-5-months.html | Father Sues to Allow the Death Of Daughter, in Coma 5 Months | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/court-upholds-change-in-nassau-county-is-told-to-establish-an.html | COURT UPHOLDS CHANGE IN NASSAU | True | By Roy R. Silver | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/wajima-now-rated-a-600000-bargain.html | Wajima Now Rated A $600,000 Bargain | True | By Steve Cady | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/helen-hanhart-stephen-starr-have-nuptials.html | Helen Hanhart, Stephen Starr Have Nuptials | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/new-charter-for-essex-urged.html | New Charter for Essex Urged | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/73-boats-seek-governors-cup-as-port-is-host-to-a-yacht-race.html | 73 Boats Seek Governor's Cup As Port Is Host to a Yacht Race | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/tennessee-routs-maryland.html | Tennessee Routs Maryland | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/new-indoor-soccer-league-organized.html | New Indoor Soccer League Organized | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/best-seller-list.html | Best Seller List | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/unemployment-insurance-for-employers-putting-money-in-other-pockets.html | Unemployment Insurance for Employers | True | By Robert Zager | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/child-to-mrs-miller-jr.html | Child to Mrs. Miller Jr. | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/hearings-to-start-on-state-rail-plan-hearings-set-this-week-on.html | Hearings to Start On State Rail Plan | True | By Edward C. Burks Special to The New York Times | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/change-even-in-central-america.html | Change, Even In Central America | True | By Alan Riding | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/lost-suitcases-in-search-of-themselves.html | Lost Suitcases in Search of Themselves | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/tv-notes-hard-luck-sexism-and-maybe-a-surprise-hit.html | TV Notes: Hard Luck, Sexism and Maybe a Surprise Hit | True | By Les Brown | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/stlouis-downs-uconn-in-soccer.html | St. Louis Downs UConn in Soccer | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/george-rogers-built-piers-here-chairman-of-construction-company.html | GEORGE ROGERS, BUILT PIERS HERE | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/corning-ny-hometown-absorbs-the-shock.html | Corning, N. Y.: Hometown Absorbs the Shock | True | By Harold Faber | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/paper-back-talk.html | Paper Back Talk | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/uswomen-trail-in-cup-tennis31.html | U. S. Women Trail in Cup Tennis, 3â€šÃ„Â´1 | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/7-flee-rikers-i-jail.html | 7 Flee Rikers I. Jail | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/diabetes-theory-is-disputed.html | Diabetes Theory Is Disputed | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/catharine-theimer-to-wed-oct-18.html | Catharine Theimer to Wed Oct. 18 | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/architecture-view-ada-louise-huxtable-a-happy-turn-for-urban-design.html | ARCHITECTURE VIEW | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/saudi-arabia-as-studied-by-students.html | Saudi Arabia, as Studied by Students | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/restive-angola-refugees-are-worrying-portugal.html | Restive Angola Refugees Are Worrying Portugal | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/monetary-reform-is-back-at-square-one-verbiage-aside-new-imf-accord.html | Monetary Reform Is Back at Square One | True | By Fritz MacHlup | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/robin-brenner-fiancee.html | Robin Brenner Fiancee | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/dissident-miners-released-by-us-2-accused-strike-leaders-freed-in.html | DISSIDENT MINERS RELEASED BY U.S. | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/henry-miller-the-seer-and-passionate-clown-the-nightmare-notebook.html | Henry Miller the seer and passionate clown | True | By Jay Martin | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/mrsgandhi-is-urging-antialcohol-campaign.html | Mrs. Gandhi Is Urging Antialcohol Campaign | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/the-fords-as-impresarios-who-plays-the-white-housand-why-gerald.html | The Fords as Impresarios: Who Plays the White House and Why? | True | By Andrew Glass | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/russian-spy-ship-shadowed-by-us-vessel-is-close-to-navys-pacific.html | RUSSIAN SPY SHIP SHADOWED BY U.S. | True | By Everett R. Holles Special to The New York Times | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/recordings-view-what-happens-when-country-music-goes-pop.html | RECORDINGS VIEW | True | Henry Edwards | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/colleges-and-business-aid-boston-school-integration-colleges-and.html | Colleges and Business Aid Boston School Integration | True | By Gene I. Maeroff Special to The New York Times | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/cuts-in-postage-rates-go-into-effect-today.html | Cuts in Postage Rates Go Into Effect Today | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/george-a-mmoran.html | GEORGE A. M'MORAN | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/she-met-everyone-including-ho-chi-minh-to-marietta-from-paris.html | She met everyone, including Ho Chi Minh | True | By Lilla Lyon | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/stanford-victim-in-34to14-rout-penn-state-in-3414-rout-of-stanford.html | Stanford Victim in 34â€šÃ„Â´toâ€šÃ„Â´14 Rout | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/red-sox-split-with-brewers-lead-orioles-by-4-in-al-east.html | Red Sox Split With Brewers, Lead Orioles by 4 in A. L. East | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/stamps-franklin-mint-now-in-philately.html | STAMPS | True | Samuel A. Tower | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/fr-gordon-3d-robin-l-russell-plan-marriage-miss-olive-is-wed-to.html | F. R. Gordon 3d, Robin L. Russell Plan Marriage | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/sanford-is-planning-to-enter-20-presidential-primaries.html | Sanford Is Planning to Enter 20 Presidential Primaries | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/rockefeller-busy-on-trip-to-south-says-goal-is-to-help-ford.html | ROCKEFELLER BUSY ON TRIP TO SOUTH | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/he-knows-whats-cookin.html | He Knows What's Cookin' | True | By Helen P. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/auburn-is-upset-31-to-20.html | Auburn Is Upset, 31 to 20 | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/coleus-and-other-leafy-curiosities-go-to-college.html | Coleus and Other Leafy Curiosities Go to College | True | BY Ruth W. Harley | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/letters-94901562.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/sooners-win-21st-in-a-row.html | Sooners Win 21st In a Row | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/the-first-casualty.html | The First Casualty | True | By Garry Wills | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/4th-graders-make-bicentennial-quilt.html | 4th Graders Make Bicentennial Quilt | True | By Dennis Starin Special to The New York Times | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/what-has-been-disclosed-may-be-the-smallest-part-corporate.html | What Has Been Disclosed May Be the Smallest Part | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/hobart-trounces-rpi-eleven-307.html | Hobart Trounces R.P.I. Eleven, 30â€šÃ„Â´7 | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/fine-art-in-a-rare-setting-farmington-museum-if-you-go-.html | Fine Art In a Rare Setting | True | By James Egan | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/marianne-chisholm-marries-in-trenton.html | Marianne Chisholm Marries in Trenton | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/cost-of-north-sea-oil-upsets-british-hopes-unforeseen-costs-of.html | Cost of North Sea Oil Upsets British Hopes | True | By Peter T. Kilborn Special to The New York Times | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/free-cultural-bus-is-approved-by-city.html | Free Cultural Bus Is Approved by City | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/it-works-when-the-parties-permit-it-invoking-the-taylor-law-is.html | It Works When the Parties Permit It | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/the-nuclear-overkill-in-western-europe.html | The Nuclear Overkill In Western Europe | True | By Craig R. Whitney | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/trenton-officials-to-seek-a-60-waterand-rate-rise.html | Trenton Officials to Seek A 60% Waterâ€šÃ„Â´Rate Rise | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/football-and-unionbusters.html | Football and Unionâ€šÃ„Â´Busters | True | Red Smith | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/democrats-feud-over-fundraising-senator-martindell-criticizes-dugan.html | Democrats Feud Over Fundâ€šÃ„Â´Raising; Senator Martindell Criticizes Dugan | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/bqli-bulletin-board.html | BQLI Bulletin Board | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/nancy-l-hayward-plans-oct-4-bridal.html | Nancy L. Hayward Plans Oct. 4 Bridal | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/world-bank-helping-sarajevo-to-combat-polluted-air-and-water.html | World Bank Helping Sarajevo to Combat Polluted Air and Water | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/an-erotics-of-art-the-pleasure-of-the-text-sz.html | An erotics of art | True | BY Peter Brooks | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/coast-farm-labor-turning-to-unions.html | Coast Farm Labor Turning to Unions | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/workshops-to-mark-architects-meeting.html | Workshops to Mark Architects' Meeting | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/music-view-the-new-york-philharmonic-back-on-the-air.html | MUSIC VIEW | True | Harold C. Schonberg | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/usputs-off-cut-in-support-force-in-west-germany-concern-over-a.html | U. S. PUTS OFF CUT IN SUPPORT FORCE IN WEST GERMANY | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/misguided-policies.html | ... Misguided Policies | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/ideas-trends-education-discrimination-genetics-more-evidence-of-the.html | Ideas &Trends | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/antiques-sale-to-aid-montclair-students.html | Antiques Sale to Aid Montclair Students | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/us-site-in-ethiopia-attacked-8-missing-ussite-attacked-in-ethiopia.html | U. S. Site in Ethiopia Attacked; 8 Missing | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/sarah-f-russell-to-be-married-next-month-to-john-n-ecthart.html | Sarah F. Russell to Be Married Next Month to John N. Ecthart | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/diplomats-question-charge-that-saigon-holds-foreign-nationals-as.html | Diplomats Question Charge That Saigon Holds Foreign Nationals as Hostages | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/byrne-marks-bicentennial-of-the-founding-of-salem.html | Byrne Marks Bicentennial Of the Founding of Salem | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/a-sheik-who-hates-to-gamble-saudi-oil-minister-yamani-talks-about.html | A SHEIK WHO HATES TO GAMBLE | True | By Oriana Fallaci | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/of-things-to-come.html | Of Things To Come | True | By Gerald Jonas | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/deborah-jones-engaged.html | Deborah Jones Engaged | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/around-the-garden-little-bulbs-leaves-to-dry.html | AROUND THE GARDEN | True | Joan Lee Faust | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/sports-news-briefs-2-bulgarians-win-wrestling-titles-galindez-keeps.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/followup-on-the-news-3-in-turkish-prison-indian-rights-antismoking.html | Followäëšā„Ä'Up on The News | True | Richard Haitch | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/african-music.html | African Music | True | By Gary Giddins | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/3-in-congress-challenge-legality-of-fiscal-board.html | 3 in Congress Challenge Legality of Fiscal Board | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/stage-view-a-revival-of-skin-that-lacks-teeth.html | STAGE VIEW | True | Walter Kerr | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/bridge-just-one-of-those-days-plan-ahead.html | BRIDGE | True | Alan Truscott | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/ford-vows-curb-on-social-outlays-he-warns-gop-women-in-a-tough.html | FORD VOWS CURB ON SOCIAL OUTLAYS | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/food-a-gourmets-diet.html | Food | True | By Jacques Pepin | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/zaire-drafts-failing-pupils.html | Zaire Drafts Failing Pupils | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/film-view-truffauts-cleareyed-quest.html | FILM VIEW | True | Vincent CanBY | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/mayersons-have-child.html | Mayersons Have Child | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/nassau-prisoners-are-given-a-chance-to-work-on-the-outside.html | Nassau Prisoners Are Given a Chance to Work on the Outside | True | By Phyllis Bernstein Special to The New York Times | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/unions-management-ride-on-ss-subsidy-the-maritime-industry-floats.html | Unions, Management Ride on S.S. Subsidy | True | By David Burnham | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/future-social-events.html | Future Social Events | True | By Russell Edwards | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/mayor-alioto-planning-active-role-at-democratic-convention-as.html | Mayor Alioto Planning Active Role at Democratic Convention as Elective Career Appears at End | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/buying-power-off-nearly-5-in-1974.html | BUYING POWER OFF NEARLY 5% IN 1974 | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/photography-view-new-focus-on-an-old-idea.html | PHOTOGRAPHY VIEW | True | Gene Thornton | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/paperbacks-new-and-noteworthy.html | Paperbacks | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/red-bank-church-to-dedicate-its-new-organ-today.html | Red Bank Church to Dedicate Its New Organ Today | True | By Jennifer Dunning Special to The New York Times | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/coming-up-on-broadway-the-busiest-season-in-a-decade-coming-up-on.html | Coming Up on Broadwayâ€¦â€The Busiest Season in a Decade | True | By Robert Berkvist | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/chinese-doctors-in-senegal.html | Chinese Doctors in Senegal | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/cornelia-brotherton-bride-of-a-lawyer.html | Cornelia Brotherton Bride of a Lawyer | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/the-economic-scene-to-restimulate-or-not.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/the-gentle-brautigan-and-the-nasty-seventies-willard-and-his.html | The gentle Brautigan and the nasty seventies | True | By Michael Rogers | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/nancy-harkins-bride-of-benjamin-taylor-jr.html | Nancy Harkins Bride Of Benjamin Taylor Jr. | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/deborah-dunn-becomes-bride.html | Deborah Dunn Becomes Bride | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/boy-scouts-here-to-consolidate-borough-offices-shutting-four.html | Boy Scouts Here to Consolidate Borough Offices, Shutting Four | True | By Alfred E. Clark | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/7-flee-rikers-i-prison-by-cutting-through-wall.html | 7 Flee Rikers I. Prison By Cutting Through Wall | True | By Robert Hanley | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/cosmos-lose-in-rome.html | Cosmos Lose in Rome | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/homer-wilson-3d-weds-miss-lagman.html | Homer Wilson 3d Weds Miss Lagman | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/north-carolina-gains-support-in-opposing-river-power-project.html | North Carolina Gains Support in Opposing River Power Project | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/leading-state-department-economist-joins-talks-at-the-un.html | Leading State Department Economist Joins Talks at the U.N. | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/3d-man-watched-bronfman-payoff-person-other-than-suspects-placed-at.html | 3D MAN WATCHED BRONFMAN PAYOFF | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/members-of-hare-krishna-are-excluded-by-japanese.html | Members of Hare Krishna Are Excluded by Japanese | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/the-great-hunting-controversy-love-destruction-guns-cameras-and.html | The Great Hunting Controversy: Love, Destruction, Guns, Cameras and Brutality | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/usc-routs-duke-357-bell-excels.html | U.S.C. Routs Duke, 35â€¦â€7; Bell Excels | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/the-world-economy-searching-for-strength-world-economy.html | The World Economy: Searching for Strength | True | By Paul Lewis | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/house-inquiry-bids-ford-yield-secret-vietnam-data.html | House Inquiry Bids Ford Yield Secret Vietnam Data | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/jazz-notes-rockjazz-makes-it-in-the-clubs.html | Jazz Notes: Rockâ€¦â€Jazz Makes It in the Clubs | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/sunday-observer-honestly.html | Sunday Observer | True | By Russell Baker | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/grambling-defeats-morgan-state-407.html | Grambling Defeats Morgan State, 40â€¦â€7 | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/new-products-for-the-doityourself.html | New Products for the Doâ€¦â€Itâ€¦â€Yourselfer | True | Bernard Gladstone | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/maria-tallchief-steps-back-into-ballet.html | Maria Tallchief Steps Back Into Ballet | True | By Johanna Steinmetz | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/falcons-win-on-kick.html | Falcons Win on Kick | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/bengals-top-saints-200-on-passing.html | Bengals Top Saints, 20â€¦â€0, On Passing | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/3d-man-watched-bronfman-payoff.html | 3D MAN WATCHED BRONFMAN PAYOFF | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/giants-drop-strike-gesture-and-3113-game-to-dolphins-giants-lose.html | Giants Drop Strike Gesture And 31â€¦â€13 Game to Dolphins | True | By Neil Amdur Special to The New York Times | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/card-of-thanks.html | Card of Thanks | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/world-news-briefs-vatican-prepares-for-canonization-soviet.html | World News Briefs | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/a-novelist-with-opinions-important-to-me.html | A novelist with opinions | True | By ELIZABETH JANEWAY | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/article-11-no-title.html | Article 11 â€‹Â°â€‹Â°â€‹Â° No Title | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/walter-e-johnson.html | WALTER E. JOHNSON | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/advice-from-moscow.html | Advice From Moscow | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/anniversaries.html | Anniversaries | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/new-radio-rules-provide-distress.html | New Radio Rules Provide Distress | True | By Joanne A. Fishman | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/testing-the-sales-pitch-for-outof-state-land-one-couple-discovers.html | Testing the Sales Pitch for Outâ€‹Â°ofâ€‹Â°State Land | True | By Peter Hillyer | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/everything-was-tried-nothing-worked-mac-travels-far-all-down-in-a.html | Everything Was Tried, Nothing Worked | True | By John Darnton | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/skimmers-survived-rains.html | Skimmers Survived Rains | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/berwind-p-kaufmann.html | BERWIND P. KAUFMANN | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/aspirin-tried-in-heart-cases.html | Aspirin Tried in Heart Cases | True | By David C. Berliner | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/camera-view-photography-helps-many-in-their-work.html | CAMERA VIEW | True | Lida Moser | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/new-novel.html | New & Novel | True | By Martin Levin | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/whats-doing-in-williamsburg.html | What's Doing in WILLIAMSBURG | True | By Donald Janson | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/hotels-sprucing-up-for-the-democratic-convention-hotels-sprucing-up.html | Hotels Sprucing Up for the Democratic Convention | True | By Wendy Schuman | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/for-norway-oil-means-slow-wealth.html | For Norway, Oil Means Slow Wealth | True | By Leonard B. Tennyson | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/jolleys-colt-triumphs-in-rich-race.html | Jolley's Colt Triumphs in Rich Race | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/wake-forest-wins.html | Wake Forest Wins | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/miss-boas-fiancee-of-mark-l-claster.html | Miss Boas Fiancee of Mark L. Claster | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/miss-whitcomb-plans-marriage.html | Miss Whitcomb Plans Marriage | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/howard-hughes-beyond-the-law-trying-to-apply-orderly-legal.html | Howard Hughes, beyond the law | True | By James B. Phelan | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/the-life-and-former-life-of-aisin-gioro-pu-yi-the-last-emperor.html | The life and former life of Aisin Gioro Pu Yi | True | By Jonathan Spence | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/how-not-to-manage-the-city-in-the-eation.html | How Not to Manage the City | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/french-stirred-by-chad-captive-french-are-stirred-by-plight-of.html | French Stirred by Chad Captive | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/miss-mnamara-of-boston-plans-oct-25-wedding.html | Miss M'Namara Of Boston Plans Oct. 25 Wedding | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/yellow-pages-by-computer.html | Yellow Pages by Computer | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/refugee-family-from-vietnam-starts-life-anew-in-a-mansion-at-old.html | Refugee Family From Vietnam Starts Life Anew in a Mansion At Old Westbury | True | By Kim Lem Special to The New York Times | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/intervention-urged-at-brooklyn-college.html | Intervention Urged At Brooklyn College | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/license-is-revoked-for-a-station-offering-scriptural-betting-tips.html | License Is Revoked for a Station Offering Scriptural Betting Tips | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/votes-in-congress-last-weeks-tally-for-metropolitan-area.html | Votes in Congress | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/how-bureaucracy-paid-off.html | How Bureaucracy Paid Off | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/article-1-no-title.html | Article 1 â€‹Â°â€‹Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/the-hotel-st-george-plans-office-suites-st-george-hotel-may-become.html | The Hotel St. George Plans Office Suites | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/money-is-time-23billion-the-city-gets-three-months.html | Money Is Time | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/usto-close-an-air-base-in-northeastern-thailand.html | U.S. to Close an Air Base in Northeastern Thailand | True | | 2003-07-18 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/rossetti-facing-leadership-race-martin-begun-of-yorkville-seeks.html | ROSSETTI FACING LEADERSHIP RACE | True | By Thomas P. Ronan | 2003-07-18 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/ford-challenged-on-deregulation-gaoquestions-estimate-of-cost-of.html | FORD CHALLENGED ON DEREGULATION | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/front-page-1-no-title.html | Front Page 1 â€ŠÂ°â€ŠÂ°â€Š No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/city-and-westchester-back-bill-to-have-us-pay-75-of-relief.html | City and Westchester Back Bill To Have U.S. Pay 75% of Relief | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/coming-up-in-filmsredford-russell-robin-hood-and-a-flaming-zepp-elin.html | Coming Up in Filmsâ€ŠÂ°â€ŠÂ®Redford, Russell, Robin Hood and a Flaming Zeppelin | True | By Judy Klemesrud | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/japans-fast-trains-popular.html | Japan's Fast Trains Popular | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/strikes-mute-school-bell-strikes-mute-school-bells-teacher-unrest.html | Strikes Mute School Bell | True | By Mary C. Churchill Special to The New York Times | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/george-thompson-weds-sandra-allison.html | George Thompson Weds Sandra Allison | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/in-french-guiana-lure-of-new-life-thousands-in-paris-apply-to.html | IN FRENCH GUIANA LURE OF NEW LIFE | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/deborah-moody-fiancee.html | Deborah Moody Fiancee | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/joan-manatt-white-wed-to-lawyer.html | Joan Manatt White Wed to Lawyer | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/government-and-families.html | Government and Families | True | By William V. Shannon | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/astor-residence-in-basking-ridge-gets-a-new-life.html | Astor Residence In Basking Ridge Gets a New Life | True | By E. M. Ewing Special to The New York Times | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/editors-choice.html | Editors' Choice | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/engagements.html | Engagements | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/survey-finds-ford-leading-humphrey-by-8point-margin.html | Survey Finds Ford Leading Humphrey By 8â€ŠÂ°â€ŠÂ°Point Margin | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/the-transfigured-hart.html | The Transfigured Hart | True | By Doris Orgel | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/aide-in-colorado-beset-by-trouble-lieutenant-governor-under-inquiry.html | AIDE IN COLORADO BESET BY TROUBLE | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/oregon-to-weigh-police-data-curb-legislature-called-to-mend-error.html | OREGON TO WEIGH POLICE DATA CURB | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/headliners-mr-spassky-has-been-checkmated-calleys-conviction-is.html | Headliners | True | Gary Hoenig | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/the-indians-manager-dave-anderson.html | The Indians' Manager | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/cantor-defying-tradition.html | Cantor Defying Tradition | True | By Lawrence C. Levy Special to The New York Times | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/on-rooting-cuttings-of-house-plants.html | On Rooting Cuttings of House Plants | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/stock-car-drivers-12-in-iroc.html | Stock Car Drivers 1, 2 In IROC | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/theater-chichester-fails-to-bloom.html | Theater: Chichester Fails to Bloom | True | By Clive Barnes Special to The New York Times | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/new-printers-new-writers-and-a-new-literature-published-in-paris.html | New printers, new writers and a new literature | True | By Kay Boyle | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/scientists-now-can-make-human-genetic-maps.html | Scientists Now Can Make Human Genetic Maps | True | By Harold M. Schmeck Jr. | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/two-poets-made-and-dead-by-war-wilfred-owen-journey-to-the-trenches.html | Two poets made and dead by war | True | By Calvin Bedient | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/the-nation-advantage-mr-ford-on-energy-policy-the-republicans-will.html | The Nation | True | Eugene Lichtenstein and R. V. Denenberg | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/a-brick-terrace-that-doesnt-call-for-cement-and-mortar-brick.html | A Brick Terrace That Doesn't Call For Cement And Mortar | True | By Bernard Gladstone | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/19thcentury-police-station-to-be-sold-by-city-at-auction.html | 19thâ€ŠÂ°â€ŠÂ°Century Police Station to Be Sold by City at Auction | True | By Rosemary Lopez | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/macarranges-100million-sale-of-bond-package-buyers-are-savings.html | M.A.C. ARRANGES $100â€ŠÂ°â€ŠÂ°MILLION SALE OF BOND PACKAGE | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/and-dr-billy-graham-pointed-out-that-the-lord-had-his-tape-recorder.html | And Dr. Billy Graham pointed out that the Lord had His tape recorder going too | True | By William V. Shannon | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/shankera-skilled-negotiator-faces-a-straightforward-rivals-a-knack.html | Shanker, a Skilled Negotiator, Faces a Straightforward Rival | True | By Judith Cummings | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/miss-stengel-bride-of-js-thomas.html | Miss Stengel Bride of J. S. Thomas | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/article-2-no-title.html | Article 2 â€³Ã…Â°â€³Ã…Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/injuries-worry-jets.html | Injuries Worry Jets | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/letters-to-the-editor-94903622.html | Letters To The Editorâ€³Ã…Â° | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/rising-costs-and-shortages-spur-wave-of-pesticide-thefts-at-farms.html | Rising Costs and Shortages Spur Wave of Pesticide Thefts at Farms | True | By Roy Reed Special to The New York Times | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/metropolitan-small-college-football-post-montclair-state-appear.html | Metropolitan Small College Football: Post Montclair State Appear Strongest | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/armenians-hold-one-world-festival-here-just-for-the-fun-of-it.html | Armenians Hold One World Festival Here Just for the Fun of It | True | By Steven Rattner | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/metropolitan-briefs-connecticut-carpenters-reach-accord-motorcade.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/article-4-no-title.html | Article 4 â€³Ã…Â°â€³Ã…Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/dance-view-the-royal-ballet-revisited.html | DANCE VIEW | True | Clive Barnes | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/for-younger-readers-surreal-and-lexicographical-when-the-sky-is.html | For younger readers: surreal and lexicographical | True | By Jane Resh Thomas | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/-and-necessity.html | ... and Necessity | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/10-southern-and-border-states-weigh-holding-regional-presidential.html | 10 Southern and Border States Weigh Holding Regional Presidential Primary | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/bloomfield-opera-seeks-stagehands.html | Bloomfield Opera Seeks Stagehands | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/wajima-1140-beats-forego-by-a-head-they-turn-marlboro-into-twohorse.html | Wajima, $11.40, Beats Forego by a Head | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/texas-am-wins-70.html | Texas A.&M. Wins. 7â€³Ã…Â°0 | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/49ers-trounce-packers.html | 49ers Trounce Packers | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/maine-to-salvage-damaged-trees-wood-in-park-to-be-sold-to-avert.html | MAINE TO SALVAGE DAMAGED TREES | True | | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-14 | 1975-09-14 | https://www.nytimes.com/1975/09/14/archives/store-sales-called-li-economic-key-backtoschool-sales-a-key-to-li.html | Store Sales Called L.I. Economic Key | True | By Will Lissner | 2003-07-18 0:00 | RE 883-546 | B 51641 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/amtrak-seeks-543-more-new-coaches-to-meet-doubling-of-ridership-by.html | Amtrak Seeks 543 More New Coaches To Meet Doubling of Ridershipby 1980 | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/michael-rapuano-landscape-expert.html | MICHAEL RAPUANO, LANDSCAPE EXPERT | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/books-of-the-times-a-nodecision-bout.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/desegregation-starts-smoothly-for-schools-in-stockton-calif.html | Desegregation Starts Smoothly For Schools in Stockton, Calif. | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/text-of-pope-pauls-address.html | Text of Pope Paul's Address | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/3-groups-criticize-plan-to-block-us-meat-inspection-takeover-3.html | 3 Groups Criticize Plan to Block U.S. Meat Inspection Takeover | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/5-remain-free-as-3-rikers-escapees-are-recaptured-on-an-island.html | 5 Remain Free as 3 Rikers Escapees Are Recaptured on an Island Nearby | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/chile-team-persuaded-to-go.html | Chile Team Persuaded to Go | True | By Neil Amdur Special to The New York Times | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/operaariadne-is-back-sarah-caldwell-production-welcome-johanna.html | Opera: â€³Ã‚Â³Ariadneâ€³Ã…Â´ Is Back | True | John Rockwell | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/world-football-league.html | World Football League | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/new-orchestra-making-its-debut-here.html | New Orchestra Making Its Debut Here ... | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/norris-harkness-3d-led-the-photographic-society.html | Norris Harkness 3d, Led The Photographic Society | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/thermometer-plunges-to-46-tying-record.html | Thermometer Plunges to 46, Tying Record | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/60-of-deserters-leave-amnesty-service.html | 60% of Deserters Leave Amnesty Service | True | By Jon Nordheimer Special to The New York Times | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/beame-to-monitor-street-cleaning-demands-of-sanitationmen-an-honest.html | BEAME TO MONITOR STREET CLEANING | True | By Charles Kaiser | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/spanish-pilgrims-clash-with-vatican-protestors.html | Spanish Pilgrims Clash With Vatican Protestors | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/greetings.html | Greetings | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/gene-ronzani-dead-expackers-coach.html | GENE RONZANI DEAD; EX‚Ã‚‚Ã‚'PACKERS COACH | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/counselor-is-held-in-rape-of-18-women-in-the-bronx.html | Counselor Is Held in Rape of 18 Women in the Bronx | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/de-gustibus-was-catherine-de-medicis-influence-on-french-cooking.html | DE GUSTIBUS | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/music-tasteful-survey-of-black-spirit.html | Music: Tasteful Survey of Black Spirit | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/pro-football-dispute.html | Pro Football Dispute | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/ashe-tops-draw-at-coast-net.html | Ashe Tops Draw at Coast Net | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/jersey-consumer-notes-state-to-help-elderly-pay-for-medicine-under.html | Jersey Consumer Notes | True | By Rudy Johnson | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/lebanons-violence-stirs-fear-for-nations-future-tension-on-rise.html | Lebanon's Violence Stirs Fear for Nation's Future | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/soviet-balks-avantgarde-artists-on-outdoor-show.html | Soviet Balks Avant‚Ã‚‚Ã‚'Garde Artists on Outdoor Show | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/advertising-nc-ks-search-for-growth.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/american-league.html | American League | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/mrs-wallace-prayed-in-tongues-in-72.html | Mrs. Wallace Prayed ‚Ã‚‚Ã‚'in Tongues‚Ã‚‚Ã‚' in '72 | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/consensus-on-recovery-wanes-us-view-doubted-by-private-analysts.html | Consensus on Recovery Wanes | True | By Soma Golden | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/pentagon-discloses-2million-increase-in-price-of-an-f14-pentagon.html | Pentagon Discloses $2‚Ã‚‚Ã‚'Million Increase in Price of an F‚Ã‚‚Ã‚'14 | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/the-why-of-busing-abroad-at-home.html | The Why of Busing | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/inner-tube-prize-won-a-2d-time-by-engineer.html | Inner Tube Prize Won A 2d Time by Engineer | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/national-league.html | National League | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/personal-finance-creditcard-abuse-before-bankruptcy-filing.html | Personal Finance Credit‚Ã‚‚Ã‚'Card Abuse Before Bankruptcy Filing | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/center-for-childbirth-a-homelike-setting.html | Center for Childbirth A Home‚Ã‚‚Ã‚'Like Setting | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/deborah-hinckley-married-to-banker.html | Deborah Hinckley Married to Banker | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/stagea-joe-orton-festival-in-london.html | Stage: A Joe Orton Festival in London | True | By Clive Barnes Special to The New York Times | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/yankee-goes-7-in-62-verdict-over-indians-yanks-get-22d-victory-for.html | Yankee Goes 7 in 6‚Ã‚‚Ã‚'2 Verdict Over Indians | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/teacher-resists-paying-school-tax-aide-at-rutgers-cites-need-to.html | TEACHER RESISTS PAYING SCHOOL TAX | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/us-strategy-to-tempt-opec-members-to-cut-oil-prices-is-urged-by.html | U.S. Strategy to Tempt OPEC Members To Cut Oil Prices Is Urged by Professor | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/whitworth-golf-victor-with-69213.html | Whitworth Golf Victor With 69‚Ã‚‚Ã‚'213 | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/and-now-the-irs-essay.html | And Now the I. R. S. | True | By William Safire | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/toth-cellist-plays-securely-in-debut.html | TOTH, CELLIST, PLAYS SECURELY IN DEBUT | True | Allen Hughes | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/pentagon-discloses-2million-increase-in-price-of-an-f14.html | Pentagon Discloses $2‚Ã‚‚Ã‚'Million Increase in Price of an F‚Ã‚‚Ã‚'14 | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/venezuela-is-aiding-poor-nations-on-oil-venezuela-helps-poor-lands.html | Venezuela Is Aiding Poor Nations on Oil | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/luxembourg-plan-keeps-men-in-jobs-steelworkers-go-on-loan-for.html | LUXEMBOURG PLAN KEEPS MEN IN JOBS | True | By Paul Kemezis Special to The New York Times | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/portuguese-premier-cites-support-by-high-military.html | Portuguese Premier Cites Support by High Military | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/justice-j-courtney-mcgroarty-of-state-supreme-court-dead.html | Justice J. Courtney McGroarty Of State Supreme Court Dead | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/no-talks-are-held-in-catholic-strikes.html | NO TALKS ARE HELD IN CATHOLIC STRIKES | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/floats-and-bands-mark-afroamerican-parade.html | Floats and Bands Mark AfroâÃ¸Ã¢Â°American Parade | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/lindo-c-johnson.html | LINDO C. JOHNSON | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/ethiopia-seeks-8-abducted-by-raiders.html | Ethiopia Seeks 8 Abducted by Raiders | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/corrections-76606795.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/metropolitan-briefs-cut-in-state-aid-to-college-urged-big-brothers.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/usborn-mother-seton-is-declared-a-saint.html | U.SâÃ¸Ã¢Â°Born Mother Seton Is Declared a Saint | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/the-teacher-dispute-the-participants.html | The Teacher Dispute | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/karpov-is-winner-in-chess-at-milan.html | KARPOV IS WINNER IN CHESS AT MILAN | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/citizens-band-radios-get-eased-rules-today.html | Citizens Band Radios Get Eased Rules Today | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/special-session-over-poor-lands-is-closing-at-un.html | SPECIAL SESSION OVER POOR LANDS IS CLOSING AT U.N. | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/going-out-guide.html | GOING OUT Guide | True | C. Gerald Fraser | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/lebanons-violence-stirs-fear-for-nations-future.html | Lebanon's Violence Stirs Fear for Nation's Future | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/us-called-key-to-citys-fiscal-survival.html | U.S. Called Key to City's Fiscal Survival | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/not-minding-the-store.html | ... Not Minding the Store | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/negotiators-make-no-progress-in-teachers-strikes-in-state.html | Negotiators Make No Progress In Teachers' Strikes in State | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/church-in-a-theater-gives-spirited-welcome-to-vicar.html | Church in a Theater Gives Spirited Welcome to Vicar | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/article-2-no-title.html | Article 2 âÃ¸Ã¢Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/3-convention-aides-chosen-by-strauss.html | 3 CONVENTION AIDES CHOSEN BY STRAUSS | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/in-black-forest-the-hunt-is-on.html | In Black Forest, the Hunt Is On | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/rare-ibis-and-osprey-spotted-as-fall-bird-migration-peaks.html | Rare Ibis and Osprey Spotted As Fall Bird Migration Peaks | True | By Michael Knight Special to The New York Times | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/long-branch-unit-upheld-in-inquiry-judge-backs-citizens-panel.html | LONG BRANCH UNIT UPHELD IN INQUIRY | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/new-jersey-briefs-schools-report-60million-surplus-new-test-slated.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/he-brandli.html | H. E. BRANDLI | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/gene-ogrady-toomey.html | GENE O'GRADY TOOMEY | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/dividend-meetings.html | Dividend Meetings | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/while-the-cultural-center-closes-its-doors.html | ...While the Cultural Center Closes Its Doors | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/city-school-board-weighs-rehiring-of-2000-laid-off-would-apply.html | CITY SCHOOL BOARD WEIGHS REHIRING OF 2,000 LAID OFF | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/rare-ibis-and-osprey-spotted-as-fall-bird-migration-peaks-rare-ibis.html | Rare Ibis and Osprey Spotted As Fall Bird Migration Peaks | True | By Michael Knight Special to The New York Times | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/us-born-mother-seton-is-declared-a-saint-pope-declares-mother-seton.html | U.S.â€šÃ„Â¥Born Mother Seton Is Declared a Saint | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/on-the-road.html | On the Road . . . | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/bar-is-told-it-fails-to-help-in-settling-minor-disputes.html | Bar Is Told It Fails to Help In Settling Minor Disputes | True | By Lacey Fosburgh Special to The New York Times | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/school-compromise.html | School Compromise | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/stillborn-cyprus-talks.html | Stillborn Cyprus Talks | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/dr-jacob-geiger.html | DR. JACOB GEIGER | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/john-raben-dies-lawyer-was-58-counseled-investment-and-accounting.html | JOHN RABEN DIES; LAWYER WAS 58 | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/sports-news-briefs-dahl-takes-city-golf-crown-burns-victor-in-irish.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/3-groups-criticize-plan-to-block-us-meat-inspection-takeover.html | 3 Groups Criticize Plan to Block U.S. Meat Inspection Takeover | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/sulka-is-striving-to-regain-its-traditional-eminence-felt.html | Sulka Is Striving to Regain Its Traditional Eminence | True | By Rita Reif | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/further-dip-seen-for-bond-prices-treasurys-unexpected-need-for-more.html | FURTHER DIP SEEN FOR BOND PRICES | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/us-women-lose-at-net-to-britain.html | U.S. Women Lose at Net To Britain | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/phils-solve-cubs-hex-stay-on-pirates-track.html | Phils Solve Cubs' Hex, Stay on Pirates' Track | True | By Al Harvin | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/bridge-cold-northern-winters-breed-strong-scandinavian-teams.html | Bridge ; | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/jury-to-investigate-bergen-county-jail-inquiry-may-affect-election.html | Jury to Investigate Bergen County Jail; Inquiry May Affect Election for Sheriff | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/petty-rallies-from-8th-to-win-at-dover.html | Petty Rallies From 8th to Win at Dover | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/thousands-at-maryland-shrine-pay-homage-to-mother-seton.html | Thousands at Maryland Shrine Pay Homage to Mother Seton | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/strike-by-patriots-cancels-jets-game.html | Strike by Patriots Cancels Jets Game | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/adams-saga-a-52million-tv-project-with-cast-of-1100-ending-taping.html | Adams Saga, a $5.2â€šÃ„Â¥Million TV Project With Cast of 1,100, Ending Taping Here | True | By C. Gerald Fraser | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/nicklaus-victor-in-playoff-nicklaus-par-beats-casper-in-a-playoff.html | Nicklaus Victor in Playoff | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/strifetorn-timor-short-of-food-asks-world-help.html | Strifeâ€šÃ„Â¥Torn Timor, Short of Food, Asks World Help | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/decision-to-renew-license-of-wpix-disputed-by-fcc-units-as.html | Decision to Renew License of WPIX Disputed by F.C.C. Unit as â€šÃ„Â¥Erroneousâ€šÃ„Â¥ | True | By Les Brown | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/charge-recanted-in-sex-case-against-li-official.html | Charge Recanted in Sex Case Against L.I. Official | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/parking-rules-altered-for-jewish-holy-day.html | Parking Rules Altered For Jewish Holy Day | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/youth-shoots-his-brother-in-dispute-over-stereo.html | Youth Shoots His Brother In Dispute Over Stereo | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/supplementary-overcounter-listings.html | Supplementary Overâ€šÃ„Â¥Counter Listings | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/broncos-triumph-over-cards-2117-pro-football.html | Broncos Triumph Over Cards, 21â€šÃ„Â¥17 | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/rembrandts-the-night-watch-slashed-a-rembrandt-cut-by-knifewielder.html | Rembrandt's â€šÃ„Â¥The Night Watchâ€šÃ„Â¥ Slashed | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/congress-leaders-fight-curbs-on-slush-funds-congress-leaders-fight.html | Congress Leaders Fight Curbs on â€šÃ„Â²Slush Fundsâ€šÃ„Â´ | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/billions-for-mideast-0-for-city-us-stand-on-fiscal-aid-is-viewed-as.html | Billions for Mideast, 0 for City | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/dr-william-latourette-top-hutton-research-aide.html | Dr. William LaTourette, Top Hutton Research Aide | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/blacks-are-20-of-boston-but-have-limited-power-their-political.html | Blacks Are 20% of Boston But Have Limited Power | True | By Paul Delaney Special to The New York Times | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/nine-puppies-are-born-to-the-fords-retriever.html | Nine Puppies Are Born To the Ford's' Retriever | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/corsicans-battle-police-after-homerule-rally.html | Corsicans Battle Police After Homeâ€šÃ„Â²Rule Rally | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/yom-kippur-sermons-here-call-holy-day-one-of-hope.html | Yom Kippur Sermons Here Call Holy Day One of Hope | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/mets-ace-lasts-213-in-62-card-victory.html | Mets' Ace Lasts 2â€šÃ„Â¬ In 6â€šÃ„Â²2 Card Victory | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/us-called-key-to-citys-fiscal-survival-us-called-key-to-citys.html | U.S. Called Key to City's Fiscal Survival | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/strike-by-patriots-cancels-jets-game-jets-game-canceled-by-patriots.html | Strike by Patriots Cancels Jets Game | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/uranium-costs-up-shortage-feared-questions-arise-on-contracts.html | Uranium Costs Up; Shortage Feared | True | By Gene Smith | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/gillespie-patriarch-of-trumpet-is-active-star-of-tribute-to-dizzy.html | Gillespie, Patriarch of Trumpet, Is Active Star of Tribute to Dizzy | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/the-miracle-occurs-daily-at-st-josephs.html | The Miracle Occurs Daily at St. Joseph's | True | By Peter Kihss Special to The New York Times | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/japan-in-reversal-of-economic-policy-plans-urgent-effort-to-end.html | Japan, in Reversal of Economic Policy, Plans Urgent Effort to End Recession | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/the-latin-examination.html | The Latin Examination | True | By Peter D. Wood | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/dream-of-jewish-state-near-buffalo-is-recalled.html | Dream of Jewish State Near Buffalo Is Recalled | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/eve-grosz-forman.html | EVE GROSZ FORMAN | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/mayor-forcing-the-departure-of-commissioner-of-commerce.html | Mayor Forcing the Departure Of Commissioner of Commerce | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/week-of-decisionthe-feudal-mind.html | Week of Decision: The Feudal Mind | True | Red Smith | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/famed-belgian-statue-gets-historic-rating.html | Famed Belgian Statue Gets â€šÃ„Â²Historicâ€šÃ„Â´ Rating | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/metropolitan-briefs-3-who-escaped-rikers-recaptured-charge-recanted.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/glenn-e-riggs-dies-a-radio-announcer.html | GLENN E. RIGGS DIES, A RADIO ANNOUNCER | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/mrs-peron-on-leave-flies-to-a-country-club.html | Mrs. Peron, on Leave, Flies to a Country Club | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/article-1-no-title.html | Article 1 â€šÃ„Â²â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/special-session-over-poor-lands-is-closing-at-un-doubt-of-accord.html | SPECIAL SESSION OVER POOR LANDS IS CLOSING AT U.N. | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/gops-struggle-in-background-anderson-differed-with-dury-ea-role-in.html | G.O.P.'s Struggle in Background | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/is-this-big-parking-lot-where-brazil-used-to-have-the-amazon-region.html | Is This Big Parking Lot Where Brazil Used to Have the Amazon Region? | True | By Robert J. A. Goodland | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/briefs-on-the-arts-dance-at-hunter-resumes-friday-allmans-to-sue.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/cleveland-sprayed-to-kill-mosquitoes-that-carry-disease.html | Cleveland Sprayed To Kill Mosquitoes That Carry Disease | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/giants-left-redfaced-by-dolphins-blushing-giants-depart-miami.html | Giants Left Redâ€šÃ„Â²Faced By Dolphins | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/rizzoli-on-the-square.html | Rizzoli on the Square | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/britain-appears-on-verge-of-a-national-steel-strike.html | Britain Appears on Verge Of a National Steel Strike | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/memorial-services.html | Memorial Services | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/tomahawks-eliminated.html | Tomahawks Eliminated | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/congress-leaders-fight-curbs-on-slush-funds.html | Congress Leaders Fight Curbs on â€šÃ„Â¹Slush Fundsâ€šÃ„Â´ | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/duquesne-university-aide-quits-after-student-paper-disclosure.html | Duquesne University Aide Quits After Student Paper Disclosure | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/edward-p-mguire.html | EDWARD P. M'GUIRE | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/city-school-board-weighs-rehiring-of-2000-laid-off-would-apply.html | CITY SCHOOL BOARD WEIGHS REHIRING OF 2,000 LAID OFF | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/enmity-toward-the-foreign-legion-grows-in-autonomyminded-corsica.html | Enmity Toward the Foreign Legion Grows in Autonomyâ€šÃ„Â¨Minded Corsica | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/about-new-york-the-walls-have-years.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/national-strike-by-women-is-called-for-on-oct-29.html | National Strike by Women Is Called for on Oct. 29 | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/hatchet-man-belmont-victor-as-assault-stirs-memories.html | Hatchet Man Belmont Victor As Assault Stirs Memories | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/farmers-market-in-paterson-is-thriving.html | Farmers Market in Paterson Is Thriving | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/shiko-munakata-artist-dies-honored-for-woodblock-prints.html | Shiko Munakata, Artist, Dies; Honored for Woodblock Prints | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/shopping-hints.html | Shopping Hints | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/teenagers-happy-to-shape-up-and-ship-out.html | Teenâ€šÃ„Â¨Alters Happy to Shape Up and Ship Out | True | By Shawn G. Kennedy | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/john-sebastian-concert-closes-possibly-last-schaefer-season.html | John Sebastian Concert Closes Possibly Last Schaefer Season | True | By John Rockwell | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/3-democratic-contenders-give-views-to-a-party-liberal-group-in.html | 3 Democratic Contenders Give Views To a Party Liberal Group in Midwest | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/summer-pets-are-left-on-own.html | Summer Pets Are Left on Own | True | By George Vecsey | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/the-consumer-and-the-carpet-industry-knotty-problems.html | The Consumer and the Carpet Industry: Knotty Problems | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/jane-s-curley.html | JANE S. CURLEY | True | | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-15 | 1975-09-15 | https://www.nytimes.com/1975/09/15/archives/isaac-hayes-sings-in-new-disco-style.html | ISAAC HAYES SINGS IN NEW DISCO STYLE | True | John Rockwell | 2003-07-18 0:00 | RE 883-593 | B 63867 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/us-will-review-israeli-arms-need-sinai-accord-also-includes.html | U. S WILL REVIEW ISRAELI ARMS NEED | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/off-broadway-opera-troupes-thrive.html | â€šÃ„Â¹Off Broadwayâ€šÃ„Â´ Opera Troupes Thrive | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/life-is-peaceful-in-mekong-delta-classes-in-reorientation-appear-to.html | LIFE IS PEACEFUL IN MEKONG DELTA | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/british-car-maker-in-receivership-britains-jensen-motors-fails.html | British Car Maker in Receivership | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/sports-news-briefs-finley-says-angels-bought-williams-world.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/hearing-is-sought-in-kidnapping-case.html | HEARING IS SOUGHT IN KIDNAPPING CASE | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/intelligence-hearings-on-radio-tv-today.html | Intelligence Hearings On Radio, TV Today | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/fillol-says-hell-play-in-sweden.html | Fillol Says He'll Play In Sweden | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/gromyko-to-see-ford.html | Gromyko to See Ford | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/jews-seek-support-for-aid-to-israelis.html | JEWS SEEK SUPPORT FOR AID TO ISRAELIS | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/president-signs-order-ending-clemency-panel.html | President Signs Order Ending Clemency Panel | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/a-trio-that-shows-arts-effect-on-rock.html | A Trio That Shows Art's Effect on Rock | True | By John Rockwell | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/senate-backs-transit-aid-for-small-urban-districts.html | Senate Backs Transit Aid For Small Urban Districts | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/2-injured-in-london-by-bombs-in-the-mail.html | 2 Injured in London By Bombs in the Mail | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/citicorp-plans-to-merge-its-upstate-banking-units.html | Citicorp Plans to Merge Its Upstate Banking Units | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/2-on-li-sued-for-libel-over-kickbacks.html | 2 on L.I. Sued for Libel Over Kickbacks | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/cboe-to-add-8-stocks.html | C.B.O.E. to Add 8 Stocks | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/garden-lists-10-soviet-heavyweights.html | Garden Lists 10 Soviet Heavyweights | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/opec-economic-unit-to-begin-oil-talks.html | OPEC ECONOMIC UNIT TO BEGIN OIL TALKS | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/sanitation-force-pushes-cleanup-filth-being-removed-from-streets.html | SANITATION FORCE PUSHES CLEANÃ©Ã¢Â¢UP | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/people-in-sports-fogle-signs-knicks-contract.html | People in Sports | True | Al Harvin | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/french-planning-to-defy-ruling-on-duties-for-wine.html | French Planning to Defy Ruling on Duties for Wine | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/chapin-asks-high-court-to-review-perjury-case.html | Chapin Asks High Court To Review Perjury Case | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/france-invites-27-lands-to-meet-on-economic-ills.html | France Invites 27 Lands To Meet on Economic Ills | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/free-time-of-teachers-a-factor-in-class-sizes-in-city-schools.html | Free Time of Teachers a Factor | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/walter-herbert-73-of-san-diego-opera.html | WALTER HERBERT, 73, OF SAN DIEGO OPERA | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/edward-dodd-dies-at-58-president-of-diamond-salt.html | Edward Dodd Dies at 58; President of Diamond Salt | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/worldcircling-schooner-sails-in-with-a-glum-fish-story.html | WorldÃ©Ã¢Â¢Circling Schooner Sails In With a Glum Fish Story | True | By John Corry | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/an-american-saint.html | An American Saint | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/minneapolis-enjoying-heyday-as-an-upbeat-metropolis.html | Minneapolis Enjoying Heyday as an Upbeat Metropolis | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/moscow-offers-to-talk-about-visas-of-newsmen.html | Moscow Offers to Talk About Visas of Newsmen | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/imetal-starting-to-fight-in-bid-to-add-copperweld-imetal-fighting.html | Imetal Starting to Fight In Bid to Add Copperweld | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/most-banks-raise-prime-rate-to-8-big-institutions-here-and-over.html | MOST BANKS RAISE PRIME RATE TO 8% | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/thais-to-quit-south-korea.html | Thais to Quit South Korea | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/herbert-winter.html | HERBERT WINTER | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/wanted-leaders.html | Wanted: | True | By Robert Moses | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/papua-new-guinea-in-brief.html | Papua New Guinea in Brief | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/mrs-harry-forsyth.html | MRS. HARRY FORSYTH | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/rising-rates-face-treasurys-notes-3billion-issue-may-carry-8-yield.html | RISING RATES FACE TREASURY'S NOTES | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/credit-rater-warns-state-on-additional-aid-to-city.html | Credit Rater Warns State On Additional Aid to City | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/emergency-actions-seen-little-aid-in-gas-shortage.html | Emergency Actions Seen Little Aid in Gas Shortage | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/jack-bell-gannett-columnist-chief-ap-political-writer-dies.html | Jack Bell, Gannett Columnist, Chief A.P. Political Writer, Dies | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/delbert-mills-of-rca-dies-consumer-products-chief.html | Delbert Mills of RCA Dies; Consumer Products' Chief | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/yonkers-council-resists-2-courts-opposes-giving-permission-for.html | YONKERS COUNCIL RESISTS 2 COURTS | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/business-briefs-margin-indebtedness-fell-in-august-french-tax-on.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/state-relief-aide-looks-to-us-funds.html | State Relief Aide Looks to U.S. Funds | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/hong-kong-swimmers-havent-caught-javs.html | Hong Kong Swimmers Haven't Caught â€šÃ„Ã²Jaws⤚Ã„Ã¹ | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/scott-jet-receiver-out-for-year-eye-injury-puts-scott-out-for-75.html | Scott, Jet Receiver, Out for Year | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/catholic-schools-issues-the-participants.html | Catholic Schools Issues | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/market-place-bush-holders-sue-to-bar-katy-merger.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/wood-field-stream-connecticuts-hunting-maze.html | Wood, Field & Stream | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/belgium-recovery-weighed.html | Belgium Recovery Weighed | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/wildlife-unit-plans-data-bank-to-help-to-save-bald-eagle.html | Wildlife Unit Plans Data Bank to Help To Save Bald Eagle | True | By John C. Devlin | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/a-hero-at-arms.html | A Hero at Arms | True | By Russell Baker | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/film-little-damage-in-tidal-wave.html | Film: Little Damage in â€šÃ„Ã²Tidal Waveâ€šÃ„Ã¹ | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/growing-charismatic-movement-is-facing-internal-discord-over-a.html | Growing Charismatic Movement Is Facing Internal Discord Over a Teaching Known as â€šÃ„Ã²Discipling⤚Ã„Ã¹ | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/upi-appoints-winship-as-news-feature-director.html | U.P.I. Appoints Winship As News Feature Director | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/memorial-services.html | Memoriam Services | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/rationing-medical-care.html | Rationing Medical Care | True | By Harry Schwartz | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/un-talks-fail-to-reach-accord-conclusion-expected-today-at-special.html | U. N. TALKS FAIL TO REACH ACCORD | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/army-rebuilding-town-it-is-going- to-make-disappear-army-engineers.html | Army Rebuilding Town It Is Going to Make Disappear | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/us-will-review-israeli-arms-need-sinai-accord-also-includes.html | U. S. WILL REVIEW ISRAELI ARMS NEED | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/soviet-grain-talks-called-satisfactory-grain-talks-seen-as.html | Soviet Grain Talks Called Satisfactory | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/surgery-for-indian-suspect.html | Surgery for Indian Suspect | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/5th-straight-rise-output-of-steel-up-46-in-week.html | 5th Straight Rise | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/upgrading-the-legal-profession.html | Upgrading the Legal Profession | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/john-j-fitzgerald-70-dies-retired-general-in-guard.html | John J. Fitzgerald, 70, Dies; Retired General in Guard | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/bail-plea-for-miss-fromme.html | Bail Plea for Miss Fromme | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/sermons-on-yom-kippur-urge-basic-rights-for-jews-in-soviet.html | Sermons on Yom Kippur Urge Basic Rights for Jews in Soviet | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/chad-tribal-chief-seeks-release-of-frenchwoman.html | Chad Tribal Chief Seeks Release of Frenchwoman | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/richard-hartshorne-87-dead-was-senior-us-judge-in-jersey.html | Richard Hartshorne, 87, Dead; Was Senior U.S. Judge in Jersey | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/sadat-assails-pressure-by-palestinians-and-soviet-sadat-denounces.html | Sadat Assails â€šÃ„Ã²Pressure⤚Ã„Ã¹ By Palestinians and Soviet | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/chess-christiansen-grows-up-to-the-relief-of-the-juniors.html | Chess: | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/chief-of-mine-academy.html | Chief of Mine Academy | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/hancock-sues-builders-for-defects-in-tower.html | Hancock Sues Builders For Defects in Tower | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/waldheim-sends-greetings.html | Waldheim Sends Greetings | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/fresh-signs-of-moslem-religious-fervor-are-worrying-turkeys.html | Fresh Signs of Moslem Religious Fervor Are Worrying Turkey's Liberals. | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/four-palestinians-seize-cairo-envoy-in-spain-and-flee.html | FOUR PALESTINIANS SEIZE CAIRO ENVOY IN SPAIN AND FLEE | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/dow-stock-index-off-610-in-light-holiday-trading-dow-off-by-610-in.html | Dow Stock Index Off 6.10 In Light Holiday Trading | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/56-in-harris-poll-fear-recession-will-last-a-year.html | 56% in Harris Poll Fear Recession Will Last a Year | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/buyers-fees-at-auctions-stir-london-controversy.html | Buyers' Fees at Auctions Stir London Controversy | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/coast-area-hit-by-a-quake-reportedly-sank-6-inches.html | Coast Area Hit by a Quake Reportedly Sank 6 Inches | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/male-sex-debility-traced-to-marijuana.html | Male Sex Debility Traced to Marijuana | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/ford-says-grain-sales-will-resume-but-ban-remains-grainsales-ban-is.html | Ford Says Grain Sales Will Resume, but Ban Remains | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/court-asked-to-rule-on-pucs-powers-in-a-noise-dispute.html | Court Asked to Rule On P.U.C.'s Powers In a Noise Dispute | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/bridge-obscure-brownstone-sells-wide-list-of-books-on-game.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/scotts-role-if-any-in-hearst-case-remains-baffling.html | Scotts' Role, if Any, in Hearst Case Remains Baffling | True | By Lacey Fosburgh Special to The New York Times | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/prices-are-mixed-in-futures-trade-wheat-and-corn-drift-lower-as.html | PRICES ARE MIXED IN FUTURES TRADE | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/2-quit-cabinet-in-mrs-perons-absence.html | 2 Quit Cabinet in Mrs. Peron's Absence | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/easts-netmen-win-super-senior-event.html | East's Netmen Win Super Senior Event | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/boston-school-attendance-up-to-70-in-second-week.html | Boston School Attendance Up to 70% in Second Week | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/public-defender-is-named-to-protect-rights-of-girl-in-coma-since.html | Public Defender Is Named to Protect Rights of Girl in Coma Since April | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/grace-note-to-the-fashions-of-the-70s.html | Grace Note to the Fashions of the '70's . . . | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/american-league.html | American League | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/richfield-shipment-to-oil-field-delayed.html | RICHFIELD SHIPMENT TO OIL FIELD DELAYED | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/europes-minorities-are-more-vocal-if-not-more-violent.html | Europe's Minorities Are More Vocal, if Not More Violent | True | By Andreas Freund Special to The New York Times | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/byrne-asks-us-aid-for-mercer-county.html | BYRNE ASKS U.S. AID FOR MERCER COUNTY | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/briefs-on-the-arts-jewish-themes-form-exhibition-merrick-to-film.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/lawyer-gets-post.html | Lawyer Gets Post | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/lesson-unlearned.html | . . . Lesson Unlearned | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/chavez-sees-votes-on-coast-tainted.html | CHAVEZ SEES VOTES ON COAST â€šÃ„Ã²TAINTEDâ€šÃ„Ã¹ | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/school-parleys-meet-late-snags-shanker-hopeful-union-puts-off-a.html | SCHOOL PARLEYS MEET LATE SNAGS; SHANKER HOPEFUL | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/bomb-found-after-threat.html | Bomb Found After Threat | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/prof-tingyee-kuo-expert-on-east-asia.html | PROF. TINGâ€šÃ„Ã¹YEE KUO, EXPERT ON EAST ASIA | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/bill-to-seek-food-stamp-curb.html | Bill to Seek Food Stamp Curb | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/four-palestinians-seize-cairo-envoy-in-spain-and-flee-ambassador.html | FOUR PALESTINIANS SEIZE CAIRO ENVOY IN SPAIN AND FLEE | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/middle-east-banker-cited-in-saudi-deal.html | MIDDLE EAST BANKER CITED IN SAUDI DEAL | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/pennsy-scores-us-plan-to-compensate-railroads.html | Pennsy Scores U.S. Plan To Compensate Railroads | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/the-teacher-dispute-the-participants.html | The Teacher Dispute | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/books-of-the-times-messing-about-in-boats.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/esteeax-official-seeking-study-of-fbioswald-ties.html | Exâ€šÃ„Â*Texas Official Seeking Study of F.B.I.â€šÃ„Â*Oswald Ties | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/credit-rater-warns-state-on-additional-aid-to-city-standard-and.html | Credit Rater Warns State On Additional Aid to City | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/louisianas-jails-are-being-packed-ruling-on-state-penitentiary-is.html | LOUISIANA'S JAILS ARE BEING PACKED | True | By Roy Reed Special to The New York Times | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/humphrey-would-take-draft.html | Humphrey Would Take Draft | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/papua-new-guinea-celebrates-independence.html | Papua New Guinea Celebrates Independence | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/kentucky-files-antibusing-suit-governor-asks-us-funding-to-meet.html | KENTUCKY FILES ANTIBUSING SUIT | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/national-league.html | National League | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/article-1-no-title.html | Article 1 â€šÃ„Â*â€šÃ„Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/pope-appeals-for-saving-of-us-schools.html | Pope Appeals for Saving of U.S. Schools | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/grumman-confirms-rise-in-price-of-f14-fighters.html | Grumman Confirms Rise In Price of F14 Fighters | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/senators-hear-cia-sent-a-poison-to-kill-lumumba-panel-told-cia-sent.html | Senators Hear C.I.A. Sent A Poison to Kill Lumumba | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/german-wage-claim-hit.html | German Wage Claim Hit | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/ftc-asserts-safeway-stores-cheated-on-ads-for-food-sales.html | F.T.C. Asserts Safeway Stores Cheated on Ads for Food Sales | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/op-kretzmann-led-valparaisou-lutheran-schools-president-from-1940.html | O. P. KRETZMANN, LED VAUBAN U. | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/the-fight-for-disability-benefits-in-pregnancy.html | The Fight for Disability Benefits in Pregnancy | True | By Virginia Lee Warren | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/boys-of-winter-break-new-ice-on-long-island-stewart-greets-34.html | Boys of Winter Break New Ice on Long Island | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/children-now-welcomed-where-bunnies-romped.html | Children Now Welcomed Where â€šÃ„Â*Bunniesâ€šÃ„Â* Romped | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/pentagon-yielded-to-ford-on-canal-directive-broke-deadlock-over-us.html | PENTAGON YIELDED TO FORD ON CANAL | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/us-may-impose-embargo-on-import-of-some-tuna-fish.html | U.S. May Impose Embargo on Import Of Some Tuna Fish | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/must-output-up-by-13-indicating-gain-in-recovery.html | MUST OUTPUT UP BY 1.3%, INDICATING GAIN IN RECOVERY | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/people-and-business-us-urged-to-aid-rail-industry.html | People and Business | True | Brendan Jones | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/199-flight-is-urged-to-coast-and-back-199-flight-urged-by-pan.html | $199 Flight Is Urged To Coast and Back | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/eritreans-threaten-to-kill-4-americans-unless-us-halts-arms-aid-to.html | Eritreans Threaten to Kill 4 Americans Unless U.S. Halts Arms Aid to Ethiopia | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/basin-petroleum-and-reserve-oil-co-agree-on-a-merger.html | Basin Petroleum And Reserve Oil Co. Agree on a Merger | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/new-saint-is-honored-in-surroundings-linked-to-formative-events-in.html | New Saint Is Honored in Surroundings Linked to Formative Events in Her Life | True | By Kenneth A. Briggs | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/sliding-oil-prices-set-by-australians-to-aid-exploration.html | Sliding Oil Prices Set by Australians To Aid Exploration | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/32-islanders-at-farmingdale-rich-in-hopes-and-energy-islanders-have.html | 32 Islanders at Farmingdale Rich in Hopes and Energy | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/aerosol-cans-get-the-squeeze.html | Aerosol Cans Get the Squeeze | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/shutdown-feared-wildcat-strike-at-british-steel.html | Shutdown Feared | True | By Peter T. Kilborn Special to The New York Times | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/fea-may-request-oilcompany-data.html | F.E.A. MAY REQUEST OILâ€šÃ„Â¢COMPANY DATA | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/waldheim-fears-mideast-complacency.html | Waldheim Fears Mideast â€šÃ„Â¹Complacencyâ€šÃ„Â´ | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/ford-signs-3-proclamations.html | Ford Signs 3 Proclamations | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/pro-footballs-stubbom-quarterback.html | Pro Football's Stubbom Quarterback | True | Dave Anderson | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/guard-succumbs-to-inmates-shot-was-escorting-prisoner-in-hospital.html | GUARD SUCCUMBS TO INMATE'S SHOT | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/hearing-draws-foes-of-utah-power-plant-that-would-be-near-national.html | Hearing Draws Foes of Utah Power Plant That Would Be Near National Parks | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/27-major-banks-of-grants-agree-to-subordinate-loans.html | 27 Major Banks of Grant's Agree to Subordinate Loans | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/strike-talks-to-resume.html | Strike Talks to Resume | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/vera-richard.html | VERA RICHARD | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/red-sox-advance-another-halfstep.html | Red Sox Advance Another Halfâ€šÃ„Â¹Step | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/two-rich-texans-go-on-trial-today-sons-of-hl-hunt-will-face.html | TWO RICH TEXANS GO ON TRIM TODAY | True | By Martin Waldron Special to The New York Times | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/stanley-yarmuth-led-conglomerate.html | STANLEY YARMUTH, LED CONGLOMERATE | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/pulling-out-plums.html | Pulling Out Plums | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/wisconsin-disputes-democrats-rules.html | WISCONSIN DISPUTES DEMOCRATS' RULES | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/nursing-homes-ask-fire-rules-caution.html | NURSING HOMES ASK FIRE RULES CAUTION | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/metropolitan-briefs-lobby-employers-facing-state-fines-killer-of.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/sadat-assails-pressures-by-palestinians-and-soviet-sadat-denounces.html | Sadat Assails â€šÃ„Â¹Pressureâ€šÃ„Â´ By Palestinians and Soviet | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/school-buses-in-collision.html | School Buses in Collision | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/exjunta-leader-charges-athens-reneges-on-pledge.html | Exâ€šÃ„Â¹Junta Leader Charges Athens Reneges on Pledge | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/france-invites-27-lands-to-meet-on-economic-ills-france-invites-27.html | France Invites 27 Lands To Meet on Economic Ills | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/delegates-of-40-nations-meet-in-las-vegas-to-coordinate-global.html | Delegates of 40 Nations Meet in Las Vegas to Coordinate Global Monitoring of Environment | True | By Gladwin Hill Special to The New York Times | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/lockheed-plans-to-sell-airport-on-west-coast.html | Lockheed Plans to Sell Airport on West Coast | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/catholic-high-school-strike-awaited.html | Catholic High School Strike Awaited | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/2-school-strikes-persist-with-settlement-at-college.html | 2 School Strikes Persist, With Settlement at College | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/rockefeller-opens-exhibit-in-london-for-bicentennial.html | Rockefeller Opens Exhibit In London for Bicentennial | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/all-knocks-out-punch-lines-in-his-debut-in-manila.html | All Knocks Out Punch Lines in His Debut in Manila | True | By Alice Villadolid Special to The New York Times | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/liza-d-pulitzer-is-bride-of-robert-lee-terry-jr.html | Liza D. Pulitzer Is Bride Of Robert Lee Terry Jr. | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/james-archibald-keillor-altmans-vice-presidents.html | James Archibald Keillor, Altman's Vice Presidents | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/neither-side-happy-teacher-talks-go-on-as-both-sides-are-afraid.html | Neither Side Happy | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/even-a-split-end-has-rights.html | Even a Split End Has Rights | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/notes-on-people-group-at-virginia-u-resists-a-visit-by-ky.html | Notes on People | True | Albin Krebs | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/new-saint-honored-as-one-of-citys-own.html | New Saint Honored as One of City's Own | True | By Kenneth A. Briggs | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/11-indicted-by-us-over-ship-loans-2-greek-owners-accused-in-fraud.html | 11 INDICTED BY U.S. OVER SHIP LOANS | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/2-pamphlets-explain-some-ballot-questions.html | 2 Pamphlets Explain Some Ballot Questions | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã¶â€šÃ„Â¨ No Title | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/august-output-up-by-13-indicating-gain-in-recovery-rise-biggest.html | AUGHT OUTPUT UP BY 1.3%, INDICATING GAIN IN RECOVERY | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/lies-laid-to-key-witness-on-suffolk-da.html | Lies Laid to Key Witness on Suffolk D.A. | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/plane-hijacker-killed-in-san-jose-calif-hostage-is-wounded.html | Plane Hijacker Killed in San Jose, Calif. | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/court-frees-journalist-in-india-others-may-now-seek-release.html | Court Frees Journalist in India; Others May Now Seek Release | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/new-jersey-briefs-paterson-mayor-cleared-on-fund-garbage-careers.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/army-rebuilding-town-it-is-going-to-make-disappear-army-engineers.html | Army Rebuilding Town It Is Going to Make Disappear | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/senators-hear-cia-sent-a-poison-to-kill-lumumba.html | Senators Hear C.I.A. Sent A Poison to Kill Lumumba | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/irish-top-eagles-by-173-irish-top-eagles-in-opener-173.html | Irish Top Eagles By 17â€šÃ„Ã¶*3 | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/ford-hints-at-cia-curb.html | Ford Hints at C.I.A. Curb | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/male-sex-debility-traced-to-marijuana-male-sex-debility-is-traced.html | Male Sex Debility Traced to Marijuana | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/2-youths-sought-in-slaying-of-brooklyn-store-owner.html | 2 Youths Sought in Slaying Of Brooklyn Store Owner | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/third-man-is-key-in-new-hampshire-rightist-in-election-today-may.html | THIRD MAN IS KEY IN NEW HAMPSHIRE | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/seoultokyo-talk-is-noncommittal-japanese-decline-to-specify.html | SEOUL–â€šÃ„Â¢TOKYO TALK IS NONCOMMITTAL | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/top-horses-rsvp-350000-invitation.html | Top Horses, RSVP: | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/papua-new-guinea-celebrates-independence-papua-new-guinea-is.html | Papua New Guinea Celebrates Independence | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/stocks-decline-on-amex-and-otc-market-index-drops-by-061-as-holiday.html | STOCKS DECLINE ON AMEX AND Oâ€šÃ„Â¢Tâ€šÃ„Â¢C | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/back-to-school-.html | Back to School . . . | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/senator-asks-ban-on-spray-can-gas.html | SENATOR ASKS BAN ON SPRAY CAN GAS | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/new-car-sales-off-75-from-74-in-first-10-days-of-september-but.html | New Car Sales Off 7.5% From '74 in First 10 Days of September | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/twizzlers-and-nibs-seek-to-resolve-identity-crisis.html | Twizzlers and Nibs Seek to Resolve Identity Crisis | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/mac-forced-into-role-of-selling-city-with-its-budgetary-functions.html | M.A.C. Forced Into Role of Selling City, With Its Budgetary Functions Unused | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/against-themselves.html | Against Themselves | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/ulster-protestant-rejoins-coalition.html | ULSTER PROTESTANT REJOINS COALITION | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/tory-chief-here-deplores-statism-mrs-thatcher-says-growth-must-be.html | TORY CHIEF, HERE, DEPLORES STATISM | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/plo-dissociates-itself.html | P.L.O. Dissociates Itself | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/exit-mrs-peron.html | Exit Mrs. Peron | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/truck-spill-halts-traffic.html | Truck Spill Halts Traffic | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/lawsuit-causes-church-dispute-diocesan-paper-says-a-five-face.html | LAWSUIT CAUSES CHURCH DISPUTE | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/violence-flares-in-beirut-and-tripoli-12-leftists-killed-in-clash.html | Violence Flares in Beirut and Tripoli; 12 Leftists Killed in Clash With Army | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/two-ford-appointments.html | Two Ford Appointments | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/striking-chicago-teachers-plan-to-set-up-alternative-schools.html | Striking Chicago Teachers Plan To Set Up Alternative Schools | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/7-food-spots-cited-as-code-violators.html | 7 FOOD SPOTS CITED AS CODE VIOLATORS | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/chinese-formally-open-trade-with-the-common-market.html | Chinese Formally Open Trade With the Common Market | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/school-parleys-meet-late-snags-shanker-hopeful-proposal-to-shorten.html | SCHOOL PARLEYS MEET LATE SNAGS; SHANKER HOPEFUL | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/tanner-battles-to-3set-victory.html | Tanner Battles to 3â€¦â€“Set Victory | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/pcb-in-fish-stirs-new-state-study-reid-reports-high-levels-of-the.html | PCB IN FISH STIRS NEW STATE STUDY | True | By Robert Hanley | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/nfl-talks-are-pressed.html | N.F.L. Talks Are Pressed | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/amstar-increases-wholesale-prices-of-industrial-sugar.html | Amstar Increases Wholesale Prices Of Industrial Sugar | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/advertising-a-field-of-wealth-in-spot-sales.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/great-gorge-children-now-romp-in-a-playboy-club.html | Great Gorge! Children Now Romp in a Playboy Club | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/those-tiny-trendy-purses.html | . . .Those Tiny, Trendy Purses | True | By Enid Nemy | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-16 | 1975-09-16 | https://www.nytimes.com/1975/09/16/archives/fed-outlines-plan-that-helps-protect-credit-card-users.html | Fed Outlines Plan That Helps Protect Credit Card Users | True | | 2003-07-18 0:00 | RE 883-556 | B 53859 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/half-hollow-hills-school-dispute-narrowed.html | Half Hollow Hills School Dispute Narrowed | True | By George Vecsey Special to The New York Times | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/76-lag-in-upturn-is-called-likely.html | 76 LAG IN UPTURN IS CALLED LIKELY | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/britannica-yields-to-criticism-alters-soviet-republic-articles.html | Britannica Yields to Criticism, Alters Soviet Republic Articles | True | By Israel Shenker | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/soviet-testing-missiles-in-barents-sea.html | Soviet Testing Missiles in Barents Sea | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/panel-urges-a-major-overhaul-of-jersey-motor-vehicle-laws-overhaul.html | Panel Urges a Major Overhaul Of Jersey Motor Vehicle Laws | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/two-policemen-are-slain-east-side-gunman-escapes-two-policemen-are.html | Two Policemen A re Slain; East Side Gunman Escapes | True | By Edward Hudson | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/lebanese-clashes-go-on-with-four-killed-in-beirut.html | Lebanese Clashes Go On, With Four Killed in Beirut | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/hawthorne-teachers-picketing-hoboken-strikers-will-stay-out.html | Hawthorne Teachers Picketing; Hoboken Strikers Will Stay Out | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/from-the-idea-to-its-fruition-the-artist-in-handblown-glass-does-it.html | From the Idea to Its Fruition, the Artist in Handâ€¦â€“Blown Glass Does It All | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/nasa-expects-data-about-ozone-by-77.html | NASA EXPECTS DATA ABOUT OZONE BY '77 | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/tally-106516695-relatively-close-count-reflects-bitterness-2400-to.html | TALLY 10,651â€“63,â€“Â°6,695 | True | By Leonard Ruder | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/un-adopts-plan-for-poor-nations-intensive-special-session-ends-with.html | U.N. ADOPTS PLAN FOR POOR NATIONS | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/school-design-reflects-education-shifts-school-design-reflects.html | School Design Reflects Education Shifts | True | By Paul Goldberger | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/mr-justice-douglas.html | Mr. Justice Douglas | True | By James Reston | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/beame-proposes-dinkins-for-position-of-city-clerk.html | Beame Proposes Dinkins For Position of City Clerk | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/future-of-colleges-is-said-to-depend-on-nontraditional.html | Future of Colleges Is Said To Depend On â€šÃ„Ã²Nontraditionalâ€šÃ„Ã´ | True | By Charlayne Hunter | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/senate-backs-parole-bill.html | Senate Backs Parole Bill | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/us-documents-accompanying-the-sinai-accord.html | U.S. Documents Accompanying the Sinai Accord | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/bridge-the-play-my-dear-watson-is-of-considerable-interest.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/two-policemen-are-slain-east-side-gunman-escapes.html | Two Policemen Are Slain; East Side Gunman Escapes | True | By Edward Hudson | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/tennis-association-plans-higher-prize-money-tournaments-for-fringe.html | Tennis Association Plans Higher Prize Money Tournaments for Fringe Players | True | By Charles Friedman | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/modern-museum-and-france-in-art-deal.html | Modern Museum and France in Art Deal | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/gonadal-shield-for-patients-being-xrayed-is-proposed.html | Gonadal Shield for Patients Being Xâ€šÃ„Ã²Rayed Is Proposed | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/homosexual-airman-argues-at-hearing-ouster-is-unlawful.html | Homosexual Airman Argues at Hearing Ouster Is Unlawful | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/business-briefs-ecuador-to-act-independently-of-opec.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/women-get-backing-as-rhodes-scholars-award-of-rhodes-scholarships.html | Women Get Backing As Rhodes Scholars | True | By Edward B. Fiske | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/president-ready-to-defy-house-bid-for-vietnam-data.html | PRESIDENT READY TO DEFY HOUSE BID FOR VIETNAM DATA | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/james-j-mantles-a-top-official-of-electrical-workers-66-dies.html | James J. Matles, a Top Official Of Electrical Workers, 66, Dies | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/sports-news-briefs-playoff-set-if-orioles-red-sox-tie.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/school-design-reflects-education-shifts.html | School Design Reflects Education Shifts | True | By Paul Goldberger | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/miss-fromme-loses-fight-to-be-free-but-bail-is-cut.html | Miss Fromme Loses Fight To Be Free, but Bail Is Cut | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/rangers-5man-goalie-union-gets-scrutinized-by-stewart.html | Rangers' 5â€šÃ„Ã²Man Goalie Union Gets Scrutinized by Stewart | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/how-nfl-clubs-stand-on-dispute.html | How N.F.L. Clubs Stand on Dispute | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/meat-paces-rise-in-prices-in-the-citys-market-basket.html | Meat Paces Rise in Prices In the City's Market Basket | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/colby-describes-cia-poison-work.html | COLBY DESCRIBES C.I.A. POISON WORK | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/advertising-mccann-chief-grants-interview.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/national-league.html | National League | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/integration-plan-in-dallas-upset-us-judge-rejects-busing-proposal.html | INTEGRATION PLAN IN DALLAS UPSET | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/diana-kennedys-english-muffins-adapted-from-a-recipe-in-mrs-beetons.html | Diana Kennedy's English Muffins | True | By Shawn G. Kennedy | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/a-store-decorator-goes-independent.html | A Store Decorator Goes Independent | True | By Shawn G. Kennedy | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/mrs-francis-keally.html | MRS. FRANCIS KEALLY | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/japanese-premier-lists-plans-to-fight-recession.html | Japanese Premier Lists Plans to Fight Recession | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/teachers-vote-to-return-but-many-object-to-pact-schools-open.html | TEACHERS VOTE TO RETURN BUT MANY OBJECT TO PACT; SCHOOLS OPEN TOMORROW | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/pozole-de-jalisco.html | Pozole de Jalisco | True | By Diane de Jalisco | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/people-in-sports-hooton-hurls-in-koufax-image.html | People in Sports | True | Sam Goldaper | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/whats-new-on-blooming-dale-rd-in-white-plains.html | What's New on Blooming dale Rd., in White Plains | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/76-lag-in-upturn-is-called-likely-forecast-of-congressional-budget.html | 76 LAG IN UPTURN IS CALLED LIKELY | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/about-the-islanders.html | About the Islanders . . . | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/new-jersey-briefs-glass-concern-to-test-regulation.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/old-tires-havent-reached-end-of-road.html | Old Tires Haven't Reached End of Road | True | By Lisa Hammel | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/whats-new-on-bloomingdale-rd-in-white-plains.html | What's New on Bloomingdale Rd. in White Plains | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/compromise-is-set-on-jordan-missiles.html | Compromise Is Set on Jordan Missiles | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/about-new-york-cutting-the-city-to-scale.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/lebanese-leftist-accuses-the-times.html | LEBANESE LEFTIST ACCUSES THE TIMES | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/hugh-m-redhead-ad-executive-in-detroit-is-killed-in-air-crash.html | Hugh M. Redhead, Ad Executive In Detroit, Is Killed in Air Crash | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/allbritton-to-buy-all-stock-in-paper.html | ALLBRITTON TO BUY ALL STOCK IN PAPER | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/metropolitan-briefs-kallinger-takes-stand-in-2d-trial.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/wilson-asks-communists-to-ease-curbs-on-people.html | Wilson Asks Communists To Ease Curbs on People | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/us-drug-agency-reported-backed-but-white-house-report-is-said-to.html | U.S. DRUG AGENCY REPORTED BACKED | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/cab-is-accused-of-ignoring-its-rules-on-fiscal-disclosure.html | C . A.B. Is Accused of Ignoring Its Rules on Fiscal Disclosure | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/cary-robertson.html | CARY ROBERTSON | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/amalnk-to-quit-moscow.html | Amalnk to Quit Moscow | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/excerpts-from-budget-offices-study.html | Excerpts From Budget Office's Study | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/simon-asserts-some-investors-now-expect-the-city-to-default.html | Simon Asserts Some Investors Now Expect the City to Default | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/briefs-on-the-arts-met-opera-plan-for-young-adults.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/egypt-and-israel-resume-talks-on-application-of-sinai-accord.html | Egypt and Israel Resume Talks On Application of Sinai Accord | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/against-public-strikes.html | Against Public Strikes . . . | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/an-armenian-here-guilty-of-spying-admits-conspiring-to-turn-nato-on.html | AN ARMENIAN HERE GUILTY OF SPYING | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/amcs-pacer-model-sets-production-mark.html | A.M.C's Pacer Model Sets Production Mark | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/carey-beame-and-wagner-plan-a-city-booster-group.html | Carey, Beame and Wagner Plan a City Booster Group | True | By Francis X Clines | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/missiles-for-jordan-80056291.html | Missiles for Jordan | True | By Murray Crass | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/vail-fails-as-mets-win-in-18-mets-win-in-18th-vail-halted.html | Vail Fails as Mets Win in 18 | True | By Murray Crass | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/3-soviet-helicopter-men-still-detained-by-chinese.html | 3 Soviet Helicopter Men Still Detained by Chinese | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/noted-bookbinder-turns-a-new-leaf-in-his-field.html | Noted Bookbinder Turns A New Leaf in His Field | True | By Thomas Lask | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/price-waterhouse-and-gulf-oil-cited.html | PRICE WATERHOUSE AND GULF OIL CITED | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/stein-will-hold-hearings-on-medicaid-mill-abuses.html | Stein Will Hold Hearings On â€šÃ„Â¥Medicaid Millâ€šÃ„Â¯ Abuses | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/glen-a-lloyd-80-lawyer-is-dead-chairman-of-u-of-chicago-trustees.html | GLEN A. LLOYD, 80, LAWYER, IS DEAD | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/ford-defends-israel-aid-but-denies-commitment.html | Ford Defends Israel Aid, But Denies Commitment | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/what-weapons.html | ...What Weapons? | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/people-and-business-cyanamid-president-promoted.html | People and Business | True | Brendan Jones | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/un-adopts-plan-for-poor-nations.html | U.N. ADOPTS PLAN FOR POOR NATIONS | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/profit-declines-at-commonwealth-oil.html | Profit Declines at Commonwealth Oil | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/puerto-rico-storm-is-now-a-hurricane-5000-are-homeless.html | Puerto Rico Storm Is Now a Hurricane; 5,000 Are Homeless | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/plans-for-a-nuclear-plant-put-off-in-pennsylvania.html | Plans for a Nuclear Plant Put Off in Pennsylvania | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/chase-plans-to-buy-some-reit-assets-for-150million.html | Chase Plans to Buy Some REIT Assets For $150â€šÃ„Â¿Million | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/for-specialist-in-mexican-food-there-will-always-be-an-england.html | For Specialist in Mexican Food, There Will Always Be an England | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/florida-to-free-2-in-disputed-deaths.html | FLORIDA TO FREE 2 IN DISPUTED DEATHS | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/builders-employe-says-he-bribed-100-officials.html | Builder's Employe Says He Bribed 100 Officials | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/social-reforms-aplenty.html | Social Reforms Aplenty | True | By Charles Wright | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/catholic-schools-issues-the-participants.html | Catholic Schools Issues | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/revisions-proposed-for-electric-rates.html | REVISIONS PROPOSED FOR ELECTRIC RATES | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/highlights-of-agreement.html | Highlights of Agreement | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/barcelona-rightists-demand-a-crackdown-on-guerrillas.html | Barcelona Rightists Demand A Crackdown on Guerrillas | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/coast-judge-gets-sirhan-trial-data-prosecutor-scores-handling-of.html | COAST JUDGE GETS SIRHAN TRIAL DATA | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/pavel-sukhoi-80-designer-of-soviet-military-aircraft.html | Pavel Sukhoi, 80, Designer Of Soviet Military Aircraft | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/perjury-by-police-target-of-a-ruling.html | PERJURY BY POLICE TARGET OF A RULING | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/shop-talk-restaurants-share-recipes.html | SHOP TALK | True | By Enid Nemy | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/colby-describes-cia-poison-work-he-tells-senate-panel-of-secret.html | COLBY DESCRIBES C.I.A. POISON WORK | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/the-zirconium-complex.html | The Zirconium Complex | True | By Enid Nemy | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/kallinger-takes-the-stand-in-second-murder-trial.html | Kallinger Takes the Stand In Second Murder Trial | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/facts-for-voters.html | Facts for Voters | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/the-rayburn-myth.html | The Rayburn Myth | True | By William V. Shannon | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/new-rule-sought-for-bigotry-radio-fcc-chief-to-seek-easing-of-the.html | NEW RULE SOUGHT FOR BIGâ€šÃ„Â¿CITY RADIO | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/filing-of-false-data-laid-to-insurers.html | Filing of False Data Laid to Insurers | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/for-chorus-line-a-moon-shot-of-broadway-lighting.html | For â€šÃ„Â¡'Chorus Line,â€šÃ„Â¿ a â€šÃ„Â¡'Moon Shotâ€šÃ„Â¿' of Broadway Lighting | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/wine-talk-unraveling-the-mysteries-of-white-burgundy.html | WINE TALK | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/consumer-notes-why-leggs-sales-are-not-too-likely.html | CONSUMER NOTES | True | BY Frances Cerra | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/futures-prices-of-grains-in-rebound.html | Futures Prices of Grains in Rebound | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/about-real-estate-airlines-building-getting-shops.html | About Real Estate | True | By Alan S. Oser | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/nyquist-again-urges-tuition-at-city-u.html | Nyquist Again Urges Tuition at City U. | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/about-education-class-size-is-a-national-issue.html | About Education | True | By Judith Cummings | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/stage-a-little-night-music-goes-cockney-to-londons-delight.html | Stage: â€šÃ„Â¡'A Little Night Musicâ€šÃ„Â¿' Goes Cockney to London's Delight | True | By Clive Barnes Special to The New York Times | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/dangerous-settlement.html | Dangerous Settlement ... | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/union-solidarity-lacking-in-votes-on-pact.html | Union Solidarity Lacking in Votes on Pact | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/preamble-and-excerpts-from-un-summary-of-development-text.html | Preamble and Excerpts From U.N. Summary of Development Text | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/a-judge-in-buffalo-allows-then-rejects-tv-in-courtroom.html | A Judge in Buf falo Allows Then Rejects TV in Courtroom | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/british-output-index-rose.html | British Output Index Rose | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/books-of-the-times-leftovers-from-the-old-lot.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/meeting-slated-today-to-plan-next-step-giants-drill-meet-today-on.html | Meeting Slated Today to Plan Next Step | True | By Al Harvin Special to The New York Times | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/local-elections-in-norway-show-a-trend-to-the-right.html | Local Elections in Norway Show a Trend to the Right | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/women-get-backing-as-rhodes-scholars.html | Women Get Backing As Rhodes Scholars | True | By Edward B. Fiske | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/ford-defends-israel-aid-but-denies-commitment-us-aid-for-israel.html | Ford Defends Israel Aid, But Denies Commitment | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/brooks-atkinson-to-receive-award.html | Brooks Atkinson To Receive Award | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/irene-hayes-79-florist-here-dies-operated-3-shops-on-park-avenue.html | IRENE HAYES, 79, FLORIST HERE, DIES | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/hearing-set-on-removal-of-devices-keeping-girl-in-a-coma-alive.html | Hearing Set on Removal of Devices Keeping Girl in a Coma Alive | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/treasury-notes-attract-public-3billion-issue-is-auctioned-at-844.html | TREASURY NOTES ATTRACT PUBLIC | True | Housing Impact Looms | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/assembly-opens-30th-un-session-elects-thorn-of-luxembourg-president.html | ASSEMBLY OPENS 30TH U.N. SESSION | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/subway-here-used-to-assess-threat-of-a-germ-attack.html | Subway Here Used To Assess Threat Of a Germ Attack | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/kendall-j-mau.html | KENDALL J. MAU | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/president-ready-to-defy-house-bid-for-vietnam-data-he-says.html | PRESIDENT READY TO DEFY HOUSE BID FOR VIETNAM DATA | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/lebanese-say-israeli-raid-on-a-camp-is-turned-back.html | Lebanese Say Israeli Raid On a Camp Is Turned Back | True | By Martin Waldron Special to The New York Times | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/fbi-chiefs-linked-to-oswald-file-loss-fbi-chiefs-linked-to-order-to.html | F.B.I. Chiefs Linked To Oswald File Loss | True | By Martin Waldron Special to The New York Times | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/nuclear-arms-and-the-stakes-in-korea.html | Nuclear Arms and the Stakes in Korea | True | By Robert A. Mosbacher Jr. | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/couple-awarded-4million-in-suit-on-accident-claim.html | Couple Awarded $4â€šÃ„Â³Million In Suit on Accident Claim | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/turner-and-3-former-associates-fined-in-violation-of-sec-rule.html | Turner and 3 Former Associates Fined in Violation of S.E.C. Rule | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/nine-pawtucket-teachers-jailed-for-defying-injunction.html | Nine Pawtucket Teachers Jailed for Defying Injunction | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/senate-antitoxin.html | Senate Antiâ€šÃ„Â³Toxin | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/scorn-and-envy-at-moscow-show.html | Scorn and Envy at Moscow Show | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/40-at-brooklyn-hold-a-threehour-sitin.html | 40 AT BROOKLYN HOLD A THREEâ€šÃ„Â³HOUR SITâ€šÃ„Â³IN | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/axelson-sworn-in-as-aide-to-mayor-on-fiscal-affairs.html | Axelson Sworn In as Aide To Mayor on Fiscal Affairs | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/roderick-stephens-dead-won-31-atlantic-yacht-race.html | Roderick Stephens Dead; Won '31 Atlantic Yacht Race | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/crimes-against-homosexuals-analyzed.html | Crimes Against Homosexuals Analyzed | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/a-familiar-accord-teachers-settlement-parallels-those-other-unions.html | A Familiar Accord | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/edmund-e-thomas-realty-financier-president-of-the-real-estate-board.html | EDMUND E. THOMAS, REALTY FINANCIER | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/carpet-panel-disbands.html | Carpet Panel Disbands | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/archdiocese-lay-teachers-strike-nine-high-schools.html | Archdiocese Lay Teachers Strike Nine High Schools | | By Dena Kleiman | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/stennett-gets-7-hits-as-pirates-win-220-pirates-220-as-stennett.html | Stennett Gets 7 Hits As Pirates Win, 22â€šÃ„Â¹0 | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/russians-favor-stability-in-grain-buying-russians-favor-grain.html | Russians Favor Stability in Grain Buying | | By David K. Shipler Special to The New York Times | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/dollar-hits-a-peak-for-year-abroad-pound-still-lower.html | Dollar Hits a Peak For Year Abroad; Pound Still Lower | | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/wallace-assails-foreign-policy-says-us-lacks-fiends-with-military.html | WALLACE ASSAILS FOREIGN POLICY | | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/fbi-chiefs-linked-to-oswald-file-loss.html | F.B.I. Chiefs Linked To Oswald File Loss | | By Martin Waldron Special to The New York Times | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/grohs-job-outlook-brightens-as-cleanup-progress-is-made.html | Groh's Job Outlook Brightens As Cleanup Progress Is Made | | By Frank J. Prial | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/durkin-democrat-voted-new-hampshire-senator-durkin-democrat-voted.html | Durkin, Democrat, Voted New Hampshire Senator | | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/civil-rights-unit-deplores-plight-of-the-navajo-tribe.html | Civil Rights Unit Deplores Plight of the Navajo Tribe | | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/clemency-board-ends-president-praises-it.html | Clemency Board Ends; President Praises It | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/harvey-johnson-80-exfederal-judge.html | HARVEY JOHNSON, 80, EXâ€šÃ„Â¹FEDERAL JUDGE | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/market-place-some-bond-buyers-lack-sipc-help.html | Market Place | | By Robert Metz | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/china-opens-talk-on-agriculture-senior-leaders-at-parley-seeking.html | CHINA OPENS TALK ON AGRICULTURE | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/coke-backs-lernerbernstein-show.html | Coke Backs Lernerâ€šÃ„Â¹Bernstein Show | | By Mel Gussow | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/red-smith-notre-dame-under-devine-guidance.html | Red Smith | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/recipes-from-england-and-mexico-contd.html | Recipes From England And Mexico (Cont'd) | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/new-head-of-assembly-gaston-thorn.html | New Head of Assembly | | By Paul Kemezis Special to The New York Times | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/a-dieters-dream-comes-true-canneloni-florentine-that-is-legal.html | A Dieter's Dream Comes True: Canneloni Florentine That Is â€šÃ„Â¹Legalâ€šÃ„Â¹ | | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/money-supply-vs-rates-critics-say-monetarist-fed-neglects.html | Money Supply vs. Rates | | By Leonard Silk | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/malcolm-g-kispert.html | MALCOLM G. KISPERT | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/judge-asserts-boston-officials-gave-poor-school-bus-service.html | Judge Asserts Boston Officials Gave Poor School Bus Service | | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/horse-groups-going-to-court-to-fight-otb-in-connecticut.html | Horse Groups Going to Court To Fight OTB in Connecticut | | By Steve Cady | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/gas-hoses-slashed-at-10-gulf-stations.html | Gas Hoses Slashed at 10 Gulf Stations | | By Rudy Johnson | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/brewers-win-52-yanks-eliminated.html | Brewers Win, 5â€šÃ„Â¹2; Yanks Eliminated | True | By Paul L. Montgomery Special to The New York Times | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/american-league.html | American League | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/unchecked-censure-of-police-viewed-by-levi-as-dangerous.html | Unchecked Censure of Police Viewed by Levi as Dangerous | | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/local-boards-assail-cuts-in-pupils-time-in-classes.html | Local Boards Assail Cuts In Pupils' Time in Classes | | By Peter Kihss | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/bangladesh-acts-to-gain-stability-new-regime-still-insecure-says.html | BANGLADESH ACTS TO GAIN STABILITY | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/greenspan-sees-no-big-upsurge-in-prices-after-summers-rises.html | Greenspan Sees No Big Upurge In Prices After Summer's Rises | | BY Soma Golden | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/gilliam-vikings-talk-after-nfl-approves.html | Gilliam, Vikings Talk After N.F.L. Approves | | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/chevette-introduced-as-an-answer-to-imports-new-chevette.html | Chevette Introduced as an Answer to Imports | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/missiles-for-jordan.html | Missiles for Jordan | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/us-involvement-in-mideast-must-grow-dayan-asserts.html | U.S. Involvement in Mideast Must Grow, Dayan Asserts | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/nursing-aides-seeking-to-quit-state-is-told-most-members-of-area.html | NURSING AIDES SEEKING TO QUIT | True | By Murray Illson | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/pentagon-raises-atom-toll-count-says-soviet-raid-on-bases-might.html | PENTAGON RAISES ATOM TOLL COUNT | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/new-books-general.html | New Books | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/soviet-grain-position.html | Soviet Grain Position | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/antipollution-rules-called-too-strict-for-papermakers-study-hits.html | Antipollution Rules Called Too Strict For Papermakers | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/madrid-guerrillas-handed-over-to-palestinian-official.html | Madrid Guerrillas Handed Over to Palestinian Official | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/mrs-court-victor.html | Mrs. Court Victor | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/pennsy-trustees-fault-rail-plan-terms-for-northeast-roads-are-said.html | PENNSY TRUSTEES FAULT RAIL PLAN | True | By Robert E. Bedingfield | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/portugals-universities-now-in-chaos-are-looking-urgently-for.html | Portugal's Universities, Now in Chaos, Are Looking Urgently for Guidelines | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/jets-and-redskins-join-patriots-strike-proposal-from-nfl-council.html | Jets and Akins Join Patriots' Strike | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/snipping-and-nipping.html | Snipping and Nipping | True | By Georgia Dullea | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/5-indicted-in-plot-to-pay-for-jersey-city-contracts.html | 5 Indicted in Plot to Pay For Jersey City Contracts | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/party-fight-snags-attempts-to-set-up-coalition-in-lisbon.html | Party Fight Snags Attempts to Set Up Coalition in Lisbon | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/seoul-holds-dissident-poet-due-to-be-set-free-today.html | Seoul Holds Dissident Poet Due to Be Set Free Today | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/old-masters-thrill-coast-tennis-fans-old-masters-thrilling-to-coast.html | Old Masters Thrill Coast Tennis Fans | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/selection-of-a-jury-goes-on-at-the-trial-of-2-hunt-brothers.html | Selection of a Jury Goes on at the Trial Of 2 Hunt Brothers | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/tv-ethnic-references-of-beacon-hillâ€šÃ„Ã´-stirring-controversy.html | TV: Ethnic References of â€šÃ„Ã´Beacon Hillâ€šÃ„Ã´ Stirring Controversy | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/falcon-seaboard-and-mapco-in-deal-energyrelated-companies-plan.html | FALCON SEABOARD AND MAPCO IN DEAL | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/fromme-roommate-held.html | Fromme Roommate Held | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/durkin-democrat-voted-new-hampshire-senator.html | Durkin, Democrat, Voted New Hampshire Senator | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/product-safety-agency-issues-swimming-pool-slide-standard.html | Product Safety Agency Issues Swimming Pool Slide Standard | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/boorstin-nomination-gains.html | Boorstin Nomination Gains | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/notes-on-people-jacqueline-onassis-is-editor-at-viking.html | Notes on People | True | Albin Krebs | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/article-1-no-title.html | Article 1 â€šÃ„Ã®â€šÃ„Ã² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/4-concerns-pare-gasoline-prices-changes-at-wholesale-level-follow.html | 4 CONCERNS PARE GASOLINE PRICES | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/tiant-red-sox-top-orioles-20-red-sox-defeat-orioles.html | Tiant, Red Sox Top Orioles, 2â€šÃ„Ã´0 | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/neal-says-vote-taken-to-spur-bargaining-jets-vote-for-a-strike-to.html | Neal Says Vote Taken to Spur Bargaining | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/an-end-of-student-suspensions-is-urged.html | An End of Student Suspensions Is Urged | True | By Gene I. Maerof F Special to The New York Times | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/debt-to-the-children.html | ... Debt to the Children | True | | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/dow-falls-below-800-level-to-finish-day-off-by-806-dow-jones-falls.html | Dow Falls Below 800 Level To Finish Day Off by 8.06 | True | By Terry Robards | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/when-a-bank-run-by-women-opens-the-reason-is-not-always-feminism.html | When a Bank Run by Women Opens, The Reason Is Not Always Feminism | True | By Virginia Lee Warren | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/going-out-guide.html | GOING OUT Guide | True | C. Gerald Eraser | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-17 | 1975-09-17 | https://www.nytimes.com/1975/09/17/archives/stocks-on-american-exchange-and-otc-list-show-declines.html | Stocks on American Exchange And Otâ€šÃ„ÂªTâ€šÃ„ÂªC List Show Declines | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-555 | B 53858 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/woman-in-oregon-dam-counts-salmon-parade.html | Woman in Oregon Dam Counts Salmon Parade | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/mary-penelope-hillyard-dies-owned-blarney-stone-castle.html | Mary Penelope Hillyard Dies; Owned Blarney Stone, Castle | | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/homosexual-sergeant-asks-air-force-that-he-not-be-discharged.html | Homosexual Sergeant Asks Air Force That He Not Be Discharged | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/new-clashes-erupt-in-much-of-beirut-violence-erupts-in-beirut-areas.html | New Clashes Erupt In Much of Beirut | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/oneill-ryan.html | O'NEILL RYAN | | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/butterfly-is-sung-well-by-miss-craig.html | â€šÃ„Â'Butterflyâ€šÃ„Â' Is Sung Well By Miss Craig | True | By John Rockwell | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/tv-for-beacon-hill-growing-pains.html | TV: | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/state-cites-20-employers-as-lobbylaw-violators.html | State Cites 20 Employers As Lobbyâ€šÃ„ÂªLaw Violators | True | By Alfonso A. Narvaez | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/japanese-socialists-in-us.html | Japanese Socialists in U.S. | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/beame-visit-finds-refuse-men-gone-grob-suspends-2-officers-at.html | BEAME VISIT FINDS REFUSE MEN GONE | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/orioles-beat-redsox-52-trail-by-4.html | Orioles Beat Red Sox, 5â€šÃ„Â¬2; Trail by 4Ã¬â€žÂ© | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/article-3-no-title.html | Article 3 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/the-program.html | The Program | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/omen-for-1976.html | Omen for 1976 | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/new-missiles-for-mideast-a-destabilizing-factor.html | New Missiles for Mideast: A Destabilizing Factor | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/areas-of-colorado-and-utah-favored-in-oil-shale-projects.html | Areas of Colorado and Utah Favored in Oil Shale Projects | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/woodfieldstream-wilderness-maps-available.html | Wood, Field & Stream | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/erlon-l-newdick.html | ERLON L. NEWDICK | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/state-rebuts-testimony-of-insurance-association.html | State Rebuts Testimony Of Insurance Association | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/people-and-business-needham-forecasts-a-capital-shortage.html | People and Business | True | Brendan Jones | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/united-merchants-loss.html | United Merchants Loss | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/namath-excused-jets-players-still-on-strike-work-out.html | Namath Excused From Session | True | By Al Harvin Special to The New York Times | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/four-murdered-officers-served-together.html | Four Murdered Officers Served Together | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/the-cast-76608992.html | The Cast | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/turkish-village-leveled.html | Turkish Village Leveled | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/going-to-a-museum-can-be-fun-for-children.html | Going to a Museum Can Be Fun for Children | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/us-eurodollar-borrowing-up.html | U.S. Eurodollar Borrowing Up | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/the-kid-in-left-field-for-the-mets.html | Dave Anderson | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/court-stays-raise-for-nassau-police-new-arbitration-is-ordered-on.html | COURT STAYS RAISE FOR NASSAU POLICE | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/getaway-car-yields-an-expolice-chief-and-deputy-sheriff.html | Getaway Car Yields An Exâ€‹Â¦Â¦Police Chief And Deputy Sheriff | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/madrid-trial-ousts-militants-counsel.html | MADRID TRIAL OUSTS MILITANTS' COUNSEL | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/ford-aides-hint-tax-plans-depend-on-spending-curbs-simon-and-lynn.html | Ford Aides Hint Tax Plans Depend on Spending Curbs | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/books-of-the-times-fantasy-for-our-greedy-time.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/lawyers-seek-dismissal-of-federal-charges-against-bergman.html | Lawyers Seek Dismissal of Federal Charges Against Bergman | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/article-1-no-title.html | Article 1 â€‹Â¦â€‹Â¦Â¦ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/weeden-co-plans-a-move-to-jersey-to-cut-security-tax-weeden-plans.html | Weeden & Co. Plans A Move to Jersey To Cut Security Tax | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/a-gift-of-eloquence.html | A Gift of Eloquence | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/article-2-no-title.html | Article 2 â€‹Â¦â€‹Â¦Â¦ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/how-durable.html | . . . How Durable? | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/state-attorney-general-is-intervening-in-the-court-case-of-girl.html | State Attorney General Is Intervening In the Court Case of Girl Long in Coma | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/paris-presses-ransom-bid.html | Paris Presses Ransom Bid | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/ford-aides-hint-tax-plans-depend-on-spending-curbs.html | Ford Aides Hint Tax Plans Depend on Spending Curbs | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/the-coleman-octet-on-bill-at-boomers-in-rambling-show.html | The Coleman Octet On Bill at Boomer's In Rambling Show | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/a-large-surplus-shown-in-balance-of-payments-surplus-shown-in-us.html | A Large Surplus Shown In Balance of Payments | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/prices-decline-in-gold-futures-weakness-is-laid-to-drop-in-the.html | PRICES DECLINE IN GOLD FUTURES | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/spanish-war-veteran-105.html | Spanish War Veteran, 105 | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/u-s-note-safety-and-high-yield-too-many-investors-lured-by-rare.html | U.S. Note: Safety and High Yield, Too | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/dadaps-music-best-in-romantic-mood.html | DADAP'S MUSIC BEST IN ROMANTIC MOOD | True | Raymond Ericson | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/italys-premier-seeks-reds-aid-governmental-role-hinted-in-return.html | ITALY'S PREMIER SEEKS REDS' AID | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/coleman-submits-plan-to-aid-rails-he-says-new-tax-on-barges-and-a.html | COLEMAN SUBMITS PLAN TO AID RAILS | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/weeden-co-plans-a-move-to-jersey-to-cut-security-tax.html | Weeden & Co. Plans A Move To Jersey To Cut Security Tax | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/poll-made-for-state-democrats-indicates-buckley-would-defeat-any-of.html | Poll Made for State Democrats Indicates Buckley Would Defeat Any of Five Candidates | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/talks-to-continue-on-usspain-pact.html | TALKS TO CONTINUE Â·Â²Â·Â·CN U.Sâ€‹Â¦Â¦SPAIN PACT | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/2-special-phones-open-for-word-on-slayings.html | 2 Special Phones Open For Word on Slayings | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/oregon-repeals-act-curbing-police-data.html | OREGON REPEALS ACT CURBING POLICE DATA | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/john-j-crosby-dies-police-reporter-69.html | JOHN J. CROSBY DIES, POLICE REPORTER, 69 | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/egyptians-refuse-to-allow-abie-nathan-to-use-canal.html | Egyptians Refuse to Allow Abie Nathan to Use Canal | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/at-is-59-the-return-of-the-teachers-is-marked-by-uncertainty-and.html | At I. S. 59, the Return of the Teachers Is Marked by Uncertainty and Rancor | True | By George Vecsey | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/no-no-no.html | No, No, No | True | By Woodford McClellan | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/haddad-to-head-new-state-unit-with-broad-investigative-powers.html | Haddad to Head New State Unit With Broad Investigative Powers | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/flood-warning-in-utah.html | Flood Warning in Utah | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/how-nfl-clubs-stand-on-strike.html | How N.F.L. Clubs Stand on Strike | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/newfoundland-vote-keeps-conservatives-in-power.html | Newfoundland Vote Keeps Conservatives in Power | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/usbacked-item-on-korea-approved-for-un-assembly.html | U.S.â€Backed Item on Korea Approved for U.N. Assembly | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/election-agency-may-modify-rule-proposal-to-reduce-office-funds-in.html | ELECTION AGENCY MAY MODIFY RULE | | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/business-briefs-british-steel-workers-set-strike-date-japans.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/soviet-indicates-harvesting-of-grain-continues-to-lag.html | Soviet Indicates Harvesting Of Grain Continues to Lag | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/national-news-council-scores-a-weeklys-article-on-rainiers.html | National News Council Scores A Weekly's Article on Rainiers | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/phyllis-wins-top-tv-rating-for-the-networks-new-series.html | â€˜Phyllisâ€™ Wins Top TV Rating For the Networks' New Series | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/8-efforts-to-curb-legalized-abortions-defeated-in-senate.html | 8 Efforts to Curb Legalized Abortions Defeated in Senate | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/journalist-seeks-to-replace-scott-packard-to-run-in-gop-primary-for.html | JOURNALIST SEEKS TO REPLACE SCOTT | | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/music-a-mixed-debut-new-orchestra-under-wuorinan-and-weisberg-bears.html | Music: A Mixed Debut | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/elderly-enjoy-a-carnival-in-park-plus-a-movie-chase.html | Elderly Enjoy a Carnival in Park Plus a Movie Chase | True | By Barbara Campbell | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/jet-uses-sidelooking-radar-to-search-for-new-gas-sites.html | Jet Uses Sideâ€Looking Radar To Search for New Gas Sites | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/screen-ali-the-manportrait-of-the-fighter-finds-him-an-enigma.html | Screen: 'Ali the Man' Portrait of the Fighter Finds Him an Enigma | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/son-of-watergate.html | Son of Watergate | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/fiscal-crisis-called-76-campaign-issue-fiscal-crisis-held-76.html | Fiscal Crisis Called '76 Campaign Issue | | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/new-jersey-briefs-father-called-insane-in-killing-millon-asked-in.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/chess-a-yugoslav-bronco-buster-leaves-em-all-in-the-dust.html | Chess: | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/school-board-plans-strike-penalties.html | School Board Plans Strike Penalties | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/piscatorial-tone-enhances-rauch-kennel.html | Piscatorial Tone Enhances Rauch Kennel | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/first-woman-to-head-major-british-party-makes-some-political-points.html | First Woman to Head Major British Party Makes Some Political Points as She Winds Up Tour Here | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/abcs-goldenson-talks-of-gadgets-chairman-in-coast-speech-wary-of.html | ABC'S GOLDENSON TALKS OF GADGETS | True | By Les Brown | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/a-black-lung-rally-in-capitol-seeks-improvements-is-the-law.html | A Black Lung Rally in Capitol Seeks Improvements in the Law | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/poll-finds-women-gain-voter-favor.html | POLL ??NDS WOMEN GAIN VOTER FAVOR | | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/released-egyptian-gives-arafat-credit.html | RELEASED EGYPTIAN GIVES ARAFAT CREDIT | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/four-murdered-officers-served-together-4-slain-police-officers.html | Four Murdered Officers Served Together | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/robert-d-murray-jr.html | ROBERT D. MURRAY JR. | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/witnesses-at-kallinger-trial-differ.html | Witnesses at Kallinger Trial Differ | | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/beef-packer-given-date-to-standtrial.html | BEEF PACKER GIVEN DATE TO STAND TRIAL | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/citibank-expects-prime-to-rise-again.html | Citibank Expects Prime to Rise Again | True | By Terry Robards | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/the-cast.html | The Cast | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/100-flee-as-tanker-crashes.html | 100 Flee as Tanker Crashes | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/the-reformers-of-72-pulsating-in-75.html | The Reformers of '72: Pulsating in '75 | True | By Stephen Schlesinger | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/people-in-sports-ill-winds-blow-vikings-good.html | People in Sports | True | Sam Guldaper | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/dumping-ban-urged-for-100-substances.html | DUMPING BAN URGED FOR 100 SUBSTANCES | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/navy-cruiser-plan-dies-in-congress-project-to-build-12billion.html | NAVY CRUISER PLAN DIES IN CONGRESS | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/fourposter-with-trees.html | Fourposter With Trees | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/screen-poisonous-bugstory-of-beetles-that-set-people-afire.html | Screen: Poisonous 'Bug'.Story of Beetles That Set People Afire | True | By Richard Eder | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/sovietborrowing-more-in-the-west-credits-financing-big-trade.html | SOVIET BORROWING MORE IN THE WEST | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/tanner-wins-amritraj-is-upset.html | Tanner Wins, Amritraj Is Upset | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/market-place-individual-role-in-market-emphasized.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/mrs-chiang-flies-to-us.html | Mrs. Chiang Flies to U.S. | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/house-unit-approves-easing-arms-embargo-against-turks.html | House Unit Approves Easing Arms Embargo Against Turks | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/student-is-raped-in-columbia-dorm-pudgy-redhead-is-sought-in-attack.html | STUDENT IS RAPED IN COLUMBIA DORM | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/library-aides-lose-on-princeton-union.html | LIBRARY AIDES LOSE ON PRINCETON UNION | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/us-health-service-aided-army-on-poison-weapon.html | U.S. Health Service Aided Army on Poison Weapon | True | By Joseph B. Treaster Special to The New York Times | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/college-school-results.html | College, School Results | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/prices-of-bonds-score-advances-rise-is-attributed-to-strong-bidding.html | PRICES OF BONDS SCORE ADVANCES | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/giants-lions-raise-strike-total-to-five-striking-teams-total-5.html | Giants, Lions Raise Strike Total to Five | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/advertising-time-magzines-audience-study.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/2-companies-seek-cabletv-rate-rise.html | 2 COMPANIES SEEK CABLEâ€š.Â"TV RATE RISE | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/chile-team-is-guarded-in-sweden.html | Chile Team Is Guarded In Sweden | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/camco-acquisition-is-planned-in-bid-by-nl-industries.html | Camco Acquisition Is Planned in Bid By NL Industries | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/political-repercussions-seen-in-new-hampshire-vote.html | Political Repercussions Seen in New Hampshire Vote | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/domestic-output-of-crude-oil-hits-lowest-level-in-9-years-crudeoil.html | Domestic Output of Crude Oil Hits Lowest Level in 9 Years | True | By William D. Smith | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/us-pilot-blamed-for-crash-that-killed-157-in-nigeria.html | U.S. Pilot Blamed for Crash That Killed 157 in Nigeria | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/killer-given-life-in-attack-in-school-at-penns-grove.html | Killer Given Life in Attack In School at Penns Grovel | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/howard-a-withey.html | HOWARD A. WITHEY | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/going-out-guide.html | GOING OUT Guide | True | C. Gerald Fraser | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/swept-away-is-a-wertmuller-film-with-solid-appeal.html | 'Swept Away' Is a Wertmuller Film With Solid Appeal | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/key-sinai-areas-seem-far-from-diplomatic-tumult.html | Key Sinai Areas Seem Far From Diplomatic Tumult | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/us-health-service-aided-army-on-poison-weapon-health-agency-aided.html | U.S. Health Service Aided Army on Poison Weapon | True | By Joseph B. Treaster Special to The New York Times | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/gibson-of-cards-retires.html | Gibson of Cards Retires | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/hermitage-art-draws-eager-crowd.html | Hermitage Art Draws Eager Crowd | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/carey-outlines-toplevel-shifts-says-the-plan-will-reform-mental.html | CAREY OUTLINES TOPâ€šÃ„ÂªLEVEL SHIFTS | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/strike-decision-giants-practice-on-their-own-vataha.html | Strike Decision Told by Morton | True | By Murray Chass Special to The New York Times | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/screen-tooth-of-crime-shepards-rite-of-rock-is-filming-of-play.html | Screen: â€šÃ„Â²Tooth of Crimeâ€šÃ„Â´ | True | Richard Eder | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/southern-governors-seek-deregulation-of-oil-prices.html | Southern Governors Seek Deregulation of Oil Prices | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/turnaround-at-un.html | Turnaround at U.N. . . | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/indonesia-threatens-to-act-if-offensive-in-timor-continues.html | Indonesia Threatens To Act If Offensive In Timor Continues | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/legislative-leaders-split-on-priorities-for-sections-of-proposed.html | Legislative Leaders Split on Priorities For Sections of Proposed Bond Issue | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/poor-work-is-found-at-welfare-centers.html | Poor Work Is Found at Welfare Centers | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/top-official-calls-aid-strangled-in-red-tape-aid-is-strangled-in.html | Top Official Calls A.I.D. â€šÃ„Â²Strangled in Red Tapeâ€šÃ„Â´ | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/sterilization-of-british-girl-11-is-barred.html | Sterilization of British Girl, 11, Is Barred | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/house-panel-decides-to-revise-sports-franchise-tax-shelter.html | House Panel Decides to Revise Sports Franchise Tax Shelter | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/bids-to-be-asked-to-clear-harbor-army-engineers-take-step-to-remove.html | BIDS TO BE ASKED TO CLEAR HARBOR | True | By Steven Rattner | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/journalism-review-folds.html | Journalism Review Folds | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/sagner-says-fares-must-rise-to-erase-a-deficit-of-9million.html | Sagner Says Fares Must Rise To Erase a Deficit of $9â€šÃ„Â†Million | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/orphans-murder-charged.html | Orphan's Murder Charged | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/anti-busing-measure-approved-in-senate.html | ANTIBUSING MEASURE APPROVED IN SENATE | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/only-congress-itself.html | â€šÃ„Â²Only Congress Itselfâ€šÃ„Â´ | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/beame-visit-finds-refuse-men-gone.html | BEAME VISIT FINDS REFUSE MEN GONE | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/woman-is-said-to-place-key-figure-at-site-2-held-as-links-to-slayer.html | Woman Is Said to Place Key Figure at Site | True | By John Corry | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/personal-finance-fraudulence.html | Personal Finance: | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/hope-seen-in-rule-on-nursing-homes-but-some-have-reservations-about.html | ROPE SEEN IN RULE ON NURSING HOMES | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/rothschild-calls-copperweld-us-investment-choice-rothschild-cites.html | Rothschild Calls Copperweld U.S. Investment Choice | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/4-guards-stabbed-and-one-is-beaten-by-attica-prisoner.html | 4 Guards Stabbed And One Is Beaten By Attica Prisoner | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/shetlands-are-not-so-tiny-they-cant-restrain-big-oil.html | Shetlands Are Not So Tiny They Can't Restrain Big Oil | True | By Peter T. Kilborn Special to The New York Times | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/brezhnev-back-at-work-sees-a-kremlin-ideologist.html | Brezhnev, Back at Work. Sees a Kremlin Ideologist | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/national-league.html | National League | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/notes-on-people-lawyer-for-hughes-appears-not-client.html | Notes on People | True | Albin Krebs | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/the-newest-senator-john-anthony-durkin.html | The Newest Senator | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/senate-panel-passes-bill-to-tighten-rules-on-grain.html | Senate Panel Passes Bill To Tighten Rules on Grain | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/durkin-victory-to-cost-g-o-p-5-committee-seats-in-the-senate.html | Durkin Victory to Cost G.O.P. 5 Committee Seats in the Senate | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/european-football.html | European Football | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/west-coast-grain-moving.html | West Coast Grain Moving | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/mahan-leading-cowboy-brings-his-bulli&3â,,Ã'Riding-act-into-town.html | Mahan, Leading Cowboy, Brings His Bull'â3Ã,,Ã'Riding Act Into Town | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/top-inspector-says-aid-is-strangled-in-red-tape-aidis-strangled-in.html | Top Inspector Says A.I.D. Is Strangled in Red Tape | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/chicago-teachers-reach-an-accord-union-delegates-back-offer-schools.html | CHICAGO TEACHERS REACH AN ACCORD | True | By Seth S. King Special to The New York Times | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/fertilizer-supply-expected-to-fall.html | FERTILIZER SUPPLY EXPECTED TO FALL | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/oil-industry-shifts-proposed-by-conoco.html | OIL INDUSTRY SHIFTS PROPOSED BYCONOCO | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/nystrom-harris-and-gillies-islander-offensive-hopes.html | Nystrom, Harris and Gillies Islander Offensive Hopes | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/transit-authority-says-no-one-knew-about-cias-test.html | Transit Authority Says No One Knew About C.I.A.'s Test | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/israeli-miles-out-any-nuclear-use-of-u-s-missiles.html | ISRAELI MILES OUT ANY NUCLEAR USE OF U. S. MISSILES | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/29-bishops-critical-of-tv-programing.html | 29 BISHOPS CRITICAL OF TV PROGRAMING | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/4-jockeys-guilty-in-bowie-race-fix.html | 4 Jockeys Guilty In Bowie Race Fix | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/terrorist-in-argentina-kills-intelligence-official.html | â€3â,,Ã'Terrorist in Argentina Kills Intelligence Official | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/russians-tentatively-agree-to-raise-grain-freight-rate-from-950-a.html | Russians Tentatively Agree to Raise Grain Freight Rate From $9.50 a Ton to $16 | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/encephalitis-in-west-virginia.html | Encephalitis in West Virginia | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/preserved-treasure.html | Preserved Treasure | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/oneyear-bills-sold-by-the-us-treasury.html | One Year Bills Sold By the U.S. Treasury | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/state-business-aide-named.html | State Business Aide Named | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/vataha-plays-key-strike-role-plays-key-strike-role.html | Vataha Plays Key Strike Role | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/new-flu-strain-reported.html | New Flu Strain Reported | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/housing-activity-mixed-in-august-starts-up-permits-down-surge-in.html | HOUSING ACTIVITY MIXED IN AUGUST | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/5th-rikers-fugitive-seized-while-trying-to-swim-to-freedom.html | 5th Rikers Fugitive Seized While Trying To Swim to Freedom | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/undercover-drug-agent-is-indicted-on-15-counts.html | Undercover Drug Agent Is Indicted on 15 Counts | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/the-theater-boy-meets-boy-a-musical.html | The Theater: â€3â,,Ã'Boy Meets Boy,â€3â,,Ã' a Musical | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/fiscal-crisis-called-76-campaign-issue.html | Fiscal Crisis Called '76 Campaign Issue | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/geoff-muldaur-sings-neosoul-gary-wright-plays-heavy-rock.html | Geoff Muldaur Sings Neoâ€3â,,Ã'Soul; Gary Wright Plays Heavy Rock | True | John Rockwell | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/gloria-schaffer-running-hard-for-weickers-job.html | Gloria Schaffer Running Hard for Weicker's Job | True | By Lawrence Fellows | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/bridge-star-of-thirties-returns-to-triumph-on-west-coast.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/fast-end-to-school-strikes-in-4-districts-held-unlikely.html | Fast End to School Strikes In 4 Districts Held Unlikely | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/scientific-agency-on-ecology-asked-us-aide-calls-for-a-world-unit.html | SCIENTIFIC AGENCY ON ECOLOGY ASKED | True | By Gladwin Hill Special to The New York Times | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/memorial-services.html | Memorial Services | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/sinai-talks-near-end.html | Sinai Talks Near End | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/stock-prices-are-mixed-but-dow-gains-prices-of-stocks-in-a-mixed.html | Stock Prices Are Mixed, but Dow Gains | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/mediation-office-on-ecology-set-of-environmental-service-in.html | MEDIATION OFFICE ON ECOLOGY SET UP | True | By Bayard Webster | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/ballistics-expert-in-sirhan-case-says-bullets-have-deteriorated.html | Ballistics Expert in Sirhan Case Says Bullets Have Deteriorated | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/cubs-burris-tops-mets-52.html | Cubs' Burris Tops Mets, 5â€šÃ„Ã²2 | True | By Parton Keese | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/mrs-harry-odonnell-56-wife-of-carey-aide-is-dead.html | Mrs. Harry O'Donnell, 56, Wife of Carey Aide, Is Dead | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/house-democrats-win-energy-vote-defeat-gop-attempt-to-kill-bill.html | HOUSE DEMOCRATS WIN ENERGY VOTE | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/mixeduse-complex-in-queens-debated-before-planning-unit.html | Mixedâ€šÃ„Ã²Use Complex In Queens Debated Before Planning Unit | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/poison-arms-ban-is-cited-by-helms.html | POISON ARMS BAN IS CITED BY HELMS | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/loss-is-reported-by-textile-maker-united-merchants-quarter-deficit.html | LOSS IS REPORTED BY TEXTILE MAKER | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/poison-arms-ban-is-cited-by-helms-he-tells-panel-he-gave-oral-order.html | POISON ARMS BAN IS CITED BY HELMS | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/gloria-schaffer-running-hard-for-weickers-job-gloria-schaffer.html | Gloria Schaffer Running Hard for Weicker's Job | True | By Lawrence Fellows | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/suffolk-police-state-tactics-reported-against-friends-of-county.html | Suffolk â€šÃ„Ã²Police State Tacticsâ€šÃ„Ã² Reported Against Friends of County Prosecutor | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/plan-on-meat-plant-inspections-dropped-by-the-administration.html | Plan on Meat Plant Inspections Dropped by the Administration | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/dollar-surge-sends-pound-to-its-low-gold-plunges-550-dollar.html | Dollar Surge Sends Pound To Its Low; Gold Plunges $5.50 | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/ford-is-rebuffed-by-a-house-panel-on-offer-of-data-price-refuses-to.html | FORD IS REBUFFED BY A HOUSE PANEL ON OFFER OF DATA | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/puerto-rican-toll-at-25-as-hurricane-floods-many-areas.html | Puerto Rican Toll At 25 as Hurricane Floods Many Areas | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/metropolitan-briefs-state-aids-construction-at-columbia-venue.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/woman-is-held-briefly-as-link-to-suspect-2-held-as-links-to-slayer.html | Woman Is Held Briefly as Link to Suspect | True | By John Corry | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/american-league.html | American League | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/israeli-rules-out-any-nuclear-use-of-us-missiles-defense-chief.html | ISRAELI RULES OUT ANY NUCLEAR USE OF U. S. MISSILES | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/2-mars-vikings-called-in-great-shape-for-1976.html | 2 Mars Vikings Called â€šÃ„Ã²In Great Shapeâ€šÃ„Ã²' for 1976 | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/du-pont-export-prices-cut-on-antiknock-compounds.html | Du Pont Export Prices Cut On Antiknock Compounds | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/katherine-c-lippert.html | KATHERINE C. LIPPERT | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/william-eisenhardt.html | WILLIAM EISENHARDT | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/catholic-schools-issues-the-parttcipants.html | Catholic Schools Issues | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/nero-is-favored-in-19hos-jug-today.html | Nero Is Favored in 19â€šÃ„Ã²Horse â€šÃ„Ã²Jugâ€šÃ„Ã² Today | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/bids-to-be-asked-for-clearing-up-harbor.html | Bids to Be Asked for Clearing Up Harbor | True | By Steven Rattner | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/favorites-score-at-belmont.html | Favorites Score at Belmont | True | By Steve Cady | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/ford-is-rebuffed-by-a-house-panel-on-offer-of-data.html | FORD IS REBUFFED BY A HOUSE PANEL ON OFFER OF DATA | True | By John M. Crowdson Special to The New York Times | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/a-t-t-net-gains-47-in-quarter.html | A. T. & T. NET GAINS 4.7% IN QUARTER | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/new-shorter-school-days-undercut-state-guidelines.html | New Shorter School Days Undercut State Guidelines | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/the-nation-editor-is-retiring-at-70-carey-mcwilliams-liberal.html | THE NATION EDITOR IS RETIRING AT 70 | True | By Martin Arnold | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/cyprus-stalemate-still-no-compromise.html | Cyprus Stalemate: Still No Compromise | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/abominable-noman.html | Abominable Noâ€šÃ„Â¢Man | True | By William Safire | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/bank-america-forms-unit.html | BankAmerica Forms Unit | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/strikers-and-working-teachers-term-catholicschool-dispute-an.html | Strikers and Working Teachers Term Catholic School Dispute an Unhappy One | True | By Dena Kleiman | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/amex-stocks-off-as-volume-falls-average-declines-by-018-otc-issues.html | AMEX STOCKS OFF AS VOLUME FALLS | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/key-sinai-areas-seem-far-from-diplomatic-tumult-from-sinai-the.html | Key Sinai Areas Seem Far From Diplomatic Tumult | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/usisrael-pact-on-geneva.html | U. S.â€šÃ„Â¢Israel Pact on Geneva | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/h-walton-cloke-56-dies-public-relations-executive.html | H. Walton Cloke, 56, Dies; Public Relations Executive | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/as-new-york-vote-on-equal-rights-nears-two-sides-speak-out.html | As New York Vote on Equal Rights Nears, Two Sides Speak Out | True | By Judy Klemesrud | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-18 | 1975-09-18 | https://www.nytimes.com/1975/09/18/archives/nato-arms-team-reported-to-choose-us-gun-and-shell.html | NATO Arms Team Reported to Choose U.S. Gun and Shell | True | | 2003-07-18 0:00 | RE 883-557 | B 53861 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/sports-today-auto-racing.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/explosion-in-seattle-store-is-linked-to-hearst-arrest.html | Explosion in Seattle Store Is Linked to Hearst Arrest | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/rail-freight-traffic-off-7.html | Rail Freight Traffic Off 7% | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/fighting-in-beirut-expanding-again-as-gangs-exchange-heavy-fire.html | FIGHTING IN BEIRUT EXPANDING AGAIN | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/new-jersey-briefs-6-new-cases-of-encephalitis-reported.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/rough-nearby-waters-affect-anglers-catches.html | Rough Nearby Waters Affect Anglers' Catches | True | Thomas Rogers | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/man-is-not-guilty-in-childrens-slaying.html | Man Is Not Guilty in Children's Slaying | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/us-officials-surprised.html | U.S. Officials Surprised | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/9-broadway-theaters-are-shut-as-musicians-begin-a-walkout.html | 9 Broadway Theaters Are Shut As Musicians Begin a Walkout | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/march-in-philadelphia-protests-daycare-cut.html | March in Philadelphia Protests Dayâ€šÃ„Â¢Care Cut | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/saudis-curb-arms-agents.html | Saudis Curb Arms Agents | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/red-smith-sherlock-holmes-and-horsenappers.html | Red Smith | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/jack-howard-to-retire-as-scripps-president.html | Jack Howard to Retire As Scripps President | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/parentschildren-asked-if-he-wore-suits-the-boy-said-suits-what-do.html | PARENTS/CHILDREN | True | By Richard Flaste | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/for-2000-button-collectors-life-is-a-treasure-hunt.html | For 2,000 Button Collectors, | True | By James P. Sterba Special to The New York Times | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/jordan-pleased-over-acquisition-brokerage-concerns-move-to-jersey.html | JORDAN PLEASED OVER ACQUISITION | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/nonnew-yorkers-seek-to-help-city-galbraith-and-schlesinger-among.html | NONâ€‹Â‹Â°NEW YORKERS SEEK TO HELP CITY | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/wife-of-disabled-veteran-wins-250000-in-lottery.html | Wife of Disabled Veteran Wins $250,000 in Lottery | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/false-troop-data-in-vietnam-cited-excia-man-quotes-secret-papers-to.html | FALSE TROOP DATA IN VIETNAM CITED | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/laidoff-policemen-here-march-in-washington-over-job-losses.html | Laidâ€‹Â‹Â°Off Policemen Here March In Washington Over Job Losses | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/british-unemployment-rises.html | British Unemployment Rises | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/shift-in-third-worlds-views-shown-in-un-session.html | Shift in Third World's Views Shown in U.N. Session | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/thais-reject-chinese-oil-as-too-waxy-to-refine.html | Thais Reject Chinese Oil As Too Waxy to Refine | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/fireproof-plaster-in-buildings-called-continuing-cancer-peril.html | Fireproof Plaster in Buildings Called Continuing Cancer Peril | True | By Gladwin Hill Special to The New York Times | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/canadian-is-winner-in-shotput.html | Canadian Is Winner in Shotâ€‹Â‹Â°Put | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/doubt-is-voiced-on-impact-of-us-plan-on-poor-lands-us-plan-for-poor.html | Doubt Is Voiced on Impact Of U.S. Plan on Poor Lands | True | By Ann Crittenden | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/the-missing-element.html | The Missing Element | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/football-teams-end-their-strike-owners-promise-to-make-a-new.html | FOOTBALL TEAMS END THEIR STRIKE | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/us-and-soviet-sign-pact-to-ship-grain-at-16-a-ton.html | U.S. and Soviet Sign Pact To Ship Grain at $16 a Ton | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/nicola-moscona-met-bass-is-dead-often-chosen-by-toscanini-in-25.html | NICOLA MOSCONA, IXET BASS, IS DEAD | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/charge-that-bronfman-planned-abduction-is-called-ridiculous.html | Charge That Bronfman Planned Abduction Is Called â€‹Â‹Â°Ridiculousâ€‹Â‹Â° | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/2-radicals-from-welltodo-families.html | 2 Radicals From Wellâ€‹Â‹Â°toâ€‹Â‹Â°Do Families | True | By Martin Arnold | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/house-panel-votes-to-end-escape-from-tax-by-rich.html | House Panel Votes to End Escape From Tax by Rich | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/wednesdays-fights.html | Wednesday's Fights | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/gasplant-subsidy-assailed-in-house-senates-6billion-proposal-is.html | GAS PLANT SUBSIDY ASSAILED IN HOUSE | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/a-jury-finds-kallinger-guilty-on-all-charges-in-harrisburg.html | A Jury Finds Kallinger Guilty On All Charges in Harrisburg | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/a-drastic-revision-is-backed-for-worlds-airline-treaties.html | A Drastic Revision Is Backed For World's Airline Treaties | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/about-the-giants.html | About the Giants . . | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/union-fund-use-is-under-inquiry-embezzlement-in-the-housing-pba-is.html | UNION FUND USE IS UNDER INQUIRY | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/miss-somogi-leads-a-donizetti-opera.html | MISS SOMOGI LEADS A DONIZETTI OPERA | True | Allen Hughes | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/joint-onassis-venture-with-uco-oil-confirmed.html | Joint Onassis Venture With Uco Oil Confirmed | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/andrew-hutton.html | ANDREW HUTTON | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/miss-hearsts-exfiance-unsure-shell-see-him.html | Miss Hearst's Exâ€‹Â‹Â°Fiance Unsure She'll See Him | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/monsanto-plans-price-rises.html | Monsanto Plans Price Rises | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/puerto-rico-asks-for-disaster-aid-island-digs-out-after-storm-that.html | PUERTO RICO ASKS FOR DISASTER AID | True | By David Vidal Special to The New York Times | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/gold.html | GOLD | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/2-in-lundy-family-slain-in-burglary-sister-and-brotherinlaw-of.html | 2 IN LUNDY FAMILY SLAIN IN BURGLARY | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/gromyko-confers-at-the-white-house.html | GROMYKO CONFERS AT THE WHITE HOUSE | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/profits-and-gnp-revised-upward-profits-and-gnp-revised-upward.html | Profits and G.N.P. Revised Upward | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/dinkins-named-city-clerk-in-a-quick-vote-by-council.html | Dinkins Named City Clerk In a Quick Vote by Council | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/lannon-f-mead.html | LANNON F. MEAD | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/quiet-section-troubled-by-lundy-double-slaying.html | Quiet Section Troubled By Lundy Double Slaying | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/notes-on-people-paulings-is-given-medal-by-ford.html | Notes on People | True | Albin Krebs | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/lawrenceville-concert-to-aid-music-archive.html | Lawrenceville Concert To Aid Music Archive | True | By John S. Wilson Special to The New York Times | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/project-to-save-parrot-is-begun.html | Project to Sage Parrot Is Begun | True | By John C. Devlin | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/briefs-on-the-arts-us-pianists-win-prizes-in-munich.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/on-broadway-and-at-met-issue-is-money.html | On Broadway and at Met, Issue Is Money | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/nixon-tax-lawyer-on-trial-on-coast-prosecution-opens-its-case-after.html | NIXON TAX LAWYER ON TRIAL ON COAST | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/advertising-gum-for-your-third-set-of-teeth.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/arthur-j-michaels-85-dies-textile-importer-designer.html | Arthur J. Michaels, 85, Dies; Textile Importer, Designer | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/and-after-40-days-manhattan-was-covered-and-lot-america-was-again.html | And After 40 Days Manhattan Was Covered, And, Lo!, America Was Again Pure | True | By Herbert J. Gans | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/19month-search-for-miss-hearst-began-with-abduction-by-sla.html | 19â€‹Â¾Month Search for Miss Hearst Began With Abduction by S.L.A. | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/suddenly-the-questions-are-as-farreaching-as-fords-travels.html | Suddenly the Questions Are as Farâ€‹Â¾Reaching as Ford's Travels | True | By James N. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/ryder-cup-golf-starts-today.html | Ryder Cup Golf Starts Today | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/warnings-for-mr-ford.html | Warnings For Mr. Ford | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/bridge-best-play-for-3-notrump-a-test-for-the-walter-mittys.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/senate-supports-ford-on-5-limit-on-federal-raise-votes-5339-against.html | SENATE SUPPORTS FORD ON 5% LIMIT ON FEDERAL RAISE | True | By Marjorie Hunter Special to The New York Times | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/us-aide-killed-in-munich.html | U.S. Aide Killed in Munich | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/senate-supports-ford-on-5-limit-on-federal-raise.html | SENATE SUPPORTS FORD ON 5% LIMIT ON FEDERAL RAISE | True | By Marjorie Hunter Special to The New York Times | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/drop-continues-in-gold-futures-selling-and-decline-tied-to-activity.html | DROP CONTINUES IN GOLD FUTURES | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/fighting-in-beirut-expanding-again.html | FIGHTING IN BEIRUT EXPANDING AGAIN | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/harris-opens-his-headquarters-here-in-1976-bid-emphasizing-volunteer.html | Harris Opens His Headquarters Here in 1976 Bid, Emphasizing Volunteer Effort | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/israeli-withdrawal-moves-in-sinai-already-started.html | Israeli With drawal Moves In Sinai Already Started | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/state-is-critical-of-gas-utilities-spokesman-says-they-fail-to.html | STATE IS CRITICAL OF GAS UTILITIES | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/2-in-lundy-family-slain-in-burglary.html | 2 IN LUNDY FAMILY SLAIN IN BURGLARY | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/7-food-businesses-called-city-health-code-violators.html | 7 Food Businesses Called City Health Code Violators | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/problems-mark-schools-as-the-city-pupils-return.html | Problems Mark Schools As the City Pupils Return | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/arab-investment-showing-a-shift-trend-is-from-britain-to-us-and-to.html | ARAB INVESTMENT SHOWING A SHIFT | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/quotation-of-the-day.html | Quotation of the Day | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/senators-are-told-of-test-of-a-gas-attack-in-subway-engineer-says.html | Senators Are Told of Test Of a Gas Attack in Subway | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/paris-deal-nearer-with-westinghouse.html | PARIS DEAL NEARER WITH WESTINGHOUSE | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/well-i-love-her-father-says-upon-hearing-news.html | â€šÃ‚Â´Well, I Love Her,â€šÃ‚Â´ Father Says Upon Hearing News | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/defense-is-rangers-chief-liability-and-islanders-chief-asset.html | Defense Is Rangers' Chief Liability and Islanders' Chief Asset | True | By Robin Herman | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/sperry-weighing-deal-with-xerox-computer-customer-base-of-copier.html | SPERRY WEIGHING DEAL WITH XEROX | True | By William D. Smith | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/india-assails-ford-for-crisis-remarks.html | India Assails Ford for Crisis Remarks | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/new-books-general.html | New Books | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/officials-wary-as-ford-plans-a-return-to-coast.html | Officials Wary as Ford Plans a Return to Coast | True | By Jon Nordheimer Special to The New York Times | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/ainsworth-l-smith-a-gastric-surgeon.html | AINSWORTH L. SMITH, A GASTRIC SURGEON | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/judge-in-warning-to-li-teachers-tells-leaders-to-end-strike-in-half.html | JUDGE IN WARNING TO L. I. TEACHERS | True | By George Veesey Special to The New York Times | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/striking-teachers-reach-an-accord-in-hawthorne.html | Striking Teachers Reach An Accord in Hawthorne | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/stock-index-adds-1556-gain-best-since-aug-28-dow-stock-index-climbs.html | Stock Index Adds 15.56; Gain Best Since Aug. 28 | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/utility-chairman-termed-overpaid-fpc-is-critical-of-tenney-role-in.html | UTILITY CHAIRMAN TERMED OVERPAID | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/ozone-dispute-held-costly-to-industry-delay-in-curb-urged.html | Ozone Dispute Held Costly to Industry; Delay in Curb Urged | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/murakami-leads-golf.html | Murakami Leads Golf | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/survivors-of-arnhem-recall-heroism-in-the-face-of-defeat.html | Survivors of Arnhem Recall Heroism in the Face of Defeat | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/2-suspects-are-identified-in-slaying-of-2-policemen.html | 2 Suspects Are Identified In Slaying of 2 Policemen | True | By John Corry | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/levitt-appoints-aide-to-city-post-her-names-chief-auditor-as-special.html | LEVITT APPOINTS AIDE TO CITY POST | True | By Francis Clines | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/100000-indochina-refugees-resettled-34992-are-still-at-three-camps.html | 100,000 Indochina Refugees Resettled; 34,992 Are Still at Three Camps in U.S. | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/jordan-refuses-missiles-on-the-terms-set-by-us-jordan-rejects-hawk.html | Jordan Refuses Missiles On the Terms Set by U.S. | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/catholic-school-strike-angers-parents.html | Catholic School Strike Angers Parents | True | By Dena Kleiman | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/kallinger-guilty-on-all-charges-a-harrisburg-jury-returns-verdict-a.html | KALLINGER GUILTY ON ALL CHARGES | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/oil-imports-reduced.html | Oil Imports Reduced | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/us-cost-of-sinai-surveillance-outlined.html | U.S. Cost of Sinai Surveillance Outlined | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/retail-store-sales-up-7.html | Retail Store Sales Up 7% | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/issue-and-debate-city-charter-revision-question-proposes.html | Issue and Debate | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/portuguese-reds-yield-on-cabinet-only-one-ministry-will-go-to-them.html | PORTUGUESE REDS YIELD ON CABINET | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/about-new-york-coping-with-the-citys-weather.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/5-to-10-price-rise-in-oil-seen-by-iran-envoy-bars-link-to-cartel.html | 5 to 10% Price Rise in Oil Seen by Iran | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/charlie-rouse-puts-rhythm-into-sextet.html | CHARLIE ROUSE PUTS RHYTHM INTO SEXTET | True | John S. Wilson | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/house-passes-measure-cutting-school-lunch-cost.html | House Passes Measure Cutting School Lunch Cost | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/going-out-guide.html | GOING OUT Guide | True | C. Gerald Fraser | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/new-highs-for-dollar.html | New Highs for Dollar | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/wallace-may-get-royalties-on-sales-during-campaign.html | Wallace May Get Royalties on Sales During Campaign | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/nato-hesitance-reduces-us-negotiating-ability-at-talks-on-cuts-in.html | NATO Hesitance Reduces U.S. Negotiating Ability at Talks on Cuts in Forces | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/undoing-justice.html | Undoing Justice | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/football-teams-end-heir-strike.html | FOOTBALL TEAMS END HEIR STRIKE | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/and-net-security.html | . . . And Net Security | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/odds-favor-jets-but-not-the-giants.html | Odds Favor Jets But Not the Giants | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/homosexual-sergeant-described-by-doctor-as-no-risk-to-security.html | Homosexual Sergeant Described By Doctor as No Risk to Security | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/dollar-rises-to-1975-highs-on-european-markets.html | Dollar Rises to 1975 Highs on European Markets | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/broker-is-not-guilty-in-slaying-of-children.html | Broker Is Not Guilty In Slaying of Children | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/simon-says-nations-need-aid-on-oil-cost.html | SIMON SAYS NATIONS NEED AID ON OIL COST | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/about-real-estate-buyers-find-guests-come-with-the-house.html | About Real Estate | True | By Alan S. Oser | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/ashe-beats-warwick-in-coast-tennis-ashe-beats-warwick-in-coast.html | Ashe Beats Warwick in Coast Tennis | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/young-architects-display-recent-visionary-designs.html | Young Architects Display Recent Visionary Designs | True | By Paul Goldberger | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/patricia-hearst-is-seized-by-fbi-long-hunt-ends-in-san-francisco.html | PATRICIA HEARST IS SEIZED BY F.B.I.; LONG HUNT ENDS IN SAN FRANCISCO; HARRISES AND 3D COMPANION TAKEN | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/unpublished-work-by-joyce-is-found.html | Unpublished Work By Joyce Is Found | True | By Israel Shenker | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/events-today-music.html | Events Today | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/luis-cardinal-concha-cordoba-former-colombia-primate-dies.html | Luis Cardinal Concha Cordoba, Former Colombia Primate, Dies | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/excerpts-from-the-letter-giardino-wrote-to-nyquist.html | Excerpts From the Letter Giardino Wrote to Nyquist | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/flooded-indian-city-starts-back.html | Flooded Indian City Starts Back | True | By Kasturi Rangan Special to The New York Times | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/troubled-rank-dismisses-chief-executive-troubled-rank-organization.html | Troubled Rank Dismisses Chief Executive | True | By Peter T. Kilborn Special to The New York Times | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/stocks-on-amex-and-otc-climb-market-index-is-up-by-105-as-volume.html | STOCKS ON AMEX AND OTC CLIMB | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/business-briefs-venezuelan-bonds-for-oil-companies.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/inquiry-into-killing-of-robert-kennedy-ends-first-phase.html | Inquiry Into Killing of Robert Kennedy Ends First Phase | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/dietzel-is-named-to-post-at-indiana.html | Dietzel Is Named To Post at Indiana | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/surgeon-is-cleared-of-drug-charges.html | SURGEON IS CLEARED OF DRUG CHARGES | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/business-loans-show-drop-here-midseptember-decline-at-major-city.html | BUSINESS LOANS SHOW DROP HERE | True | By Terry Robards | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/hew-firm-on-new-standards-for-day-care-center-personnel.html | H.E.W. Firm on New Standards For Dayâ€‹â€‹Care Center Personnel | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/little-brown-jug-postponed-by-rain.html | Little Brown Jug Postponed by Rain | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/panama-to-disclose-canal-discussions.html | PANAMA TO DISCLOSE CANAL DISCUSSIONS | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/senates-hearings-on-coors-raising-questions-about-public.html | Senate's Hearings on Coors Raising Questions About Public Broadcasting | True | By Les Brown | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/rally-in-bonds-continues-as-pace-of-trading-gains-rally-continues.html | Rally in Bonds Continues As Pace of Trading Gains | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/phils-cut-pirates-gap-to-6.html | Phils Cut Pirates' Gap to 6 | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/oil-coordination-is-urged-by-ced-research-group-sees-need-to.html | OIL COORDINATION IS URGED BY C.E.D. | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/giants-find-unity-in-labor-trouble-giants-achieve-team-unity-with.html | Giants Find Unity In Labor Trouble | True | By Murray Chass Special to The New York Times | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/mortgage-rate-rise-threatening-housing-trend-is-laid-to-federal.html | Mortgage Rate Rise Threatening Housing | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/correction-80057868.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/inquiry-is-begun-on-suffolk-plot-sexual-blackmail-against-district.html | INQUIRY IS BEGUN ON SUFFOLK â€šÃ„Â'PLOTâ€šÃ„Â· | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/triple-pays-11338.html | Triple Pays $11,338 | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/ford-prices-pinto-as-lowest-in-us-undercuts-other-domestic-cars-to.html | FORD PRICES PINTO AS LOWEST IN U.S. | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/transportation-bond-issue-clears-jersey-legislature-legislature.html | Transportation Bond Issue Clears Jersey Legislature | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/kiefer-keeps-shot-lead-in-met-open-on-72140.html | Kiefer Keeps Shot Lead In Met. Open on 72â€šÃ„Â–140 | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/mideast-arms-race.html | Mideast Arms Race ... | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/mets-win-on-kingman-clout-mets-win-on-homer-by-kingman.html | Mets Win on Kingman Clout | True | By Parton Keese | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/facts-in-musicians-strike-the-participants.html | Facts in Musicians' Strike | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/ulster-protestants-reject-a-coalition-with-the-catholics.html | Ulster Protestants Reject a Coalition With the Catholics | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/glomar-explorer-now-free-to-sail-despite-tax-dispute.html | Glomar Explorer Now Free To Sail Despite Tax Dispute | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/city-and-weeden-confer-on-moving.html | CITY AND WEEDEN CONFER ON MOVING | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/new-yeast-in-the-old-internationalism.html | New Yeast in the Old Internationalism | True | By William Watts | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/next-task-for-jets-catching-up-to-bills-jet-task-to-catch-up-to-the.html | Next Task for Jets: Catching UP to Bills | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/people-and-business-steel-named-chairman-of-bp.html | People and Business | True | Brendan Jones | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/gsw-in-offer-for-westinghouse-unit.html | GSW in Offer for Westinghouse Unit | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/the-pop-life-new-and-lovable-ronstadt-disk.html | The Pop Life | True | By John Rockwell | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/information-cost-target-of-mayor-beanie-moves-to-centralize-citys.html | INFORMATION COST TARGET OF MAYOR | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/court-to-weigh-nonmedical-help-issue-is-the-right-of-believer-in.html | COURT TO WEIGH NONMEDICAL HELP | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/the-layered-look.html | The Layered Look | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/puc-grants-jersey-bell-599million-rate-rise.html | P.U.C. Grants Jersey Bell $59.9â€šÃ„Â'Million Rate Rise | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/otb-is-warned-on-garden-bid-otb-is-warned-by-carey.html | OTB Is Warned On Garden Bid | True | By Steve Cady | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/sanitation-head-restores-jobs-to-2-he-suspended.html | Sanitation Head Restores Jobs to 2 He Suspended | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/defendant-born-in-detention-camp.html | Defendant Born in Detention Camp | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/9-broadway-theaters-are-shut-as-musicians-begin-a-walkout-dramas.html | 9 Broadway Theaters Are Shut As Musicians Begin a Walkout | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/books-of-the-times-the-heavy-luggage-of-the-self.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/dollar-soars-in-japan.html | Dollar Soars in Japan | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/federal-reserve-officials-tell-women-they-will-revise-rules-on.html | Federal Reserve Officials Tell Women They Will Revise Rules on Credit Bias | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/unpublished-work-by-joyce-is-found-unpublished-writings-by-james.html | Unpublished Work By Joyce Is Found | True | By Israel Shenker | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/two-shots-in-the-dark.html | Two Shots In The Dark | True | By James Reston | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/restaurant-reviews-a-new-place-that-invites-comparisons-with-the.html | Restaurant Reviews | True | By John Canaday | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/card-of-thanks.html | Card of Thanks | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/metropolitan-briefs-inquiry-asked-on-realestate-taxes.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/rock-island-seeks-link-with-mopac-rock-island-asks-merger-with.html | Rock Island Seeks Link With Mopac | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/nuclear-fine-faced-by-chicago-utility.html | NUCLEAR FINE FACED BY CHICAGO UTILITY | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/nursinghome-official-accused-of-allowing-filth-and-hazards.html | Nursing Home Official Accused Of Allowing Filth and Hazards | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/a-girlish-fugitive-in-a-tshirt-smiling.html | A Girlish Fugitive In a T‐Shirt, Smiling | True | By Lacey Fosburgh Special to The New York Times | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/william-connaughton.html | WILLIAM CONNAUGHTON | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/belmont-jockeys.html | Belmont Jockeys | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/pilot-for-saigon-called-red-agent-bombed-thieu-palace-in-last-days.html | PILOT FOR SAIGON CALLED RED AGENT | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/a-girlish-fugitive-in-a-tshirt-smiling-a-girlish-fugitive-in-a.html | A Girlish Fugitive In a T‐Shirt, Smiling | True | By Lacey Fosburgh Special to The New York Times | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/soviet-orbits-8-satellites.html | Soviet Orbits 8 Satellites | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/sports-news-briefs-ussr-lifter-tops-lightweights.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/landlord-didnt-know-who-his-tenants-were.html | Landlord Didn't Know Who His Tenants Were | True | By Douglas E. Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/commodity-price-index-up-01-from-weekago-level.html | Commodity Price Index Up 0.1 From Week‐Ago Level | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/sing-sing-guard-slain-in-holdup.html | SING SING GUARD SLAIN IN HOLDUP | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/market-place-railway-debt-securities-debated.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/dorothy-latta.html | DOROTHY LATTA | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/man-ruled-insane-in-slaying-of-priest-free-after-2-years.html | Man Ruled Insane in Slaying of Priest Free After 2 Years | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/edith-h-proskauer-active-in-charities.html | EDITH H. PROSKAUER, ACTIVE IN CHARITIES | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/us-steel-asking-increase-in-duties-on-eec-imports.html | U. S. Steel Asking Increase in Duties On E.E.C. Imports | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/giardino-rejects-nyquist-proposal-for-city-u-tuition.html | Giardino Rejects Nyquist Proposal for City U. Tuition | True | By Edward B. Fiske | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/levitt-names-a-staff-aide-special-controller-for-city-levitt.html | Levitt Names a Staff Aide Special Controller for City | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/doubt-is-voiced-on-impact-of-us-plan-on-poor-lands.html | Doubt Is Voiced on Impact Of U.S. Plan on Poor Lands | True | By Ann Crittenden | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/honoring-dr-pauling.html | Honoring Dr. Pauling | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/the-theater-oneills-only-comedy.html | The Theater: O'Neill's Only Comedy | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/tv-review-lavish-visual-effects-in-space-1999-series.html | TV Review | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/article-1-no-title.html | Article 1 â€" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/firstclass-stamp-of-13-cents-sought-by-postal-service.html | First‐Class Stamp Of 13 Cents Sought By Postal Service | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/6-students-are-suspended-in-college-hazing-death.html | 6 Students Are Suspended In College Hazing Death | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/people-in-sports-thompson-of-nuggets-gets-an-award-here.html | People in Sports | True | Al Harvin | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/agency-is-accused-of-bias-in-adoption-of-cambodians.html | Agency Is Accused of Bias In Adoption of Cambodians | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/closings-startle-theater-patrons.html | Closings Startle Theater Patrons | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-19 | 1975-09-19 | https://www.nytimes.com/1975/09/19/archives/5-in-spain-doomed-in-a-police-slaying.html | 5 IN SPAIN DOOMED IN A POLICE SLAYING | True | | 2003-07-18 0:00 | RE 883-558 | B 53862 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/art-paintings-by-appel-on-view.html | Art: Paintings by Appel on View | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/consumer-prices-up-slightly-here-index-for-citynorth-jersey-rose-02.html | CONSUMER PRICES UP SLIGHTLY HERE | True | By Will Lissner | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/morgan-stanley-in-a-paris-deal-will-acquire-remaining-3d-of-morgan.html | MORGAN STANLEY IN A PARIS DEAL | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/baer-tours-farms-again-and-decries-conditions.html | Baer Tours Farms Again And Decries Conditions | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/alan-baker-makes-city-opera-debut-in-die-fledermaus.html | Alan Baker Makes City Opera Debut In 'Die Fledermaus | True | Donal Henahan | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/court-rejects-a-nixon-bid-to-resign-from-state-bar.html | Court Rejects a Nixon Bid To Resign From State Bar | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/jack-alexander-73-editor-for-saturday-evening-post.html | Jack Alexander, 73, Editor For Saturday Evening Post | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/shows-closed.html | Shows Closed | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/lisbons-new-path-reflects-will-of-voters.html | Lisbon's New Path Reflects Will of Voters | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/shah-says-view-will-be-influential-in-opec-shah-says-iran-will-seek.html | Shah Says View Will Be Influential in OPEC | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/all-the-stars-that-are-fit-to-read-astrology-defended-against-186.html | All the Stars That Are Fit to Read | True | By Vivienne Killingsworth | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/on-quitting-spain.html | On Quitting Spain | True | By Edward L. King | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/buick-is-halting-imports-of-opels.html | BUICK IS HALTING IMPORTS OF OPELS | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/indians-beat-hunter-32-for-petersons-10th-in-row.html | Indians Beat Hunter, 3â€‹â€‹â€‹2, for Peterson's 10th in Row | True | By Paul L Montgomery Special to The New York Times | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/7-for-7-twice-in-a-century-of-baseball.html | 7 for 7â€‹â€‹â€‹Twice in a Century of Baseball | True | Dave Anderson | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/owner-of-vehicle-is-identified-in-the-slaying-of-two-policemen.html | Owner of Vehicle Is Identified In the Slaying of Two Policemen | True | By John Corry | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/mets-beaten-by-phils-43-and-bow-out-of-east-race.html | Mets Beaten by Phils, 4â€‹â€‹â€‹3, And Bow Out of East Race | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/paul-c-eaton.html | PAUL C. EATON | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/james-a-kennedy-59-dies-led-economic-consultants.html | James A. Kennedy, 59, Dies; Led Economic Consultants | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/syrians-seek-to-mediate-as-beirut-strife-worsens.html | Syrians Seek to Mediate As Beirut Strife Worsens | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/scores-on-wqxr.html | Scores on WQXR | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/cold-trail-led-to-the-fugitives-cold-trail-led-to-the-arrest-of.html | â€‹â€‹â€‹Cold Trailâ€‹â€‹â€‹ Led to the Fugitives | True | By Douglas E. Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/oldest-known-hulk-is-found-off-greece-shipwreck-from-bronze-age-is.html | Oldest Known Hulk Is Found Off Greece | True | <B>Dispatch of the Times, London</B> | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/stage-zippy-ice-follies.html | Stage: Zippy â€‹â€‹â€‹Ice Folliesâ€‹â€‹â€‹ | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/kissinger-and-gromyko-discuss-arms.html | Kissinger and Gromyko Discuss Arms | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/cia-suit-opposed.html | C.I.A. Suit Opposed | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/us-plans-to-shift-patricia-hearst-she-and-harrises-are-to-be-taken.html | U.S. PLANS TO SHIFT PATRICIA HEARST | True | By Jon Nordheimer | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/cold-trail-led-to-the-fugitives.html | â€šÃ„Â¨Cold Trailâ€šÃ„Â¨ Led to the Fugitives | True | By Douglas E. Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/after-a-long-vigil-hearsts-embrace-fugitive-daughter-in-a.html | After a Long Vigil, Hearsts Embrace Fugitive Daughter in a California Jail | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/lisbon-installs-coalition-cabinet-after-long-crisis.html | LISBON INSTALLS COALITION CABINET AFTER LONG CRISIS | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/army-discloses-3-new-coverups-concealed-cause-of-deaths-from-rare.html | ARMY DISCLOSES 3 NEW COVERâ€šÃ„Â¨UPS | True | By Joseph B. Treaster Special to The New York Times | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/utility-plans-offering.html | Utility Plans Offering | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/books-of-the-times-the-myth-of-movies-as-myth.html | Books of The Times | True | By Richard Eder | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/corsicans-struggling-to-save-imperiled-traditions.html | Corsicans Struggling to Save Imperiled Traditions | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/court-postpones-decision-in-gandhi-case.html | Court Postpones Decision in Gandhi Case | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/panel-of-prominent-citizens-formed-to-help-city-reverse-its-fiscal.html | Panel of Prominent Citizens Formed To Help City Reverse Its Fiscal Slide | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/city-hospitals-propose-budget-for-wishful-thinking-projects.html | City Hospitals Propose Budget For â€šÃ„Â¨Wishful Thinkingâ€šÃ„Â¨ Projects | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/two-wrongly-jailed-12-years-go-free-its-over-for-two-men-wrongly.html | Two Wrongly Jailed 12 Years Go Free | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/lisbon-installs-coalition-cabinet-after-long-crisis-big-role-given.html | LISBON INSTALLS COALITION CABINET AFTER LONG CRISIS | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/rhonda-g-lorinczi.html | RHONDA G. LORINCZI | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/pirates-eliminate-2-pursuers.html | Pirates Eliminate 2 Pursuers | True | By Thomas Rogers | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/portuguese-troop-pullout-from-angola-by-nov-11-set.html | Portuguese Troop Pullâ€šÃ„Â¨Out From Angola by Nov. 11 Set | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/sports-news-briefs.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/article-2-no-title-matt-helm-bronk-in-detective-ranks.html | â€šÃ„Â¨Matt Helmâ€šÃ„Â¨ â€šÃ„Â¨Bronkâ€šÃ„Â¨ in Detective Ranks | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/facts-in-musicians-strike-the-participants.html | Facts in Musicians' Strike | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/arab-group-pledges-25million-to-end-crisis-in-unesco-arab-lands.html | Arab Group Pledges $25â€šÃ„Â¨Million to End Crisis in UNESCO | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/19-injured-slightly-as-2-bus-accidents-jam-lincoln-tunnel.html | 19 Injured Slightly As 2 Bus Accidents Jam Lincoln Tunnel | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/man-slain-after-skipping-fare-and-assaulting-transit-officer.html | Man Slain After Skipping Fare And Assaulting Transit Officer | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/patricia-hearst-is-refused-bail-pending-hearing-magistrate-names.html | PATRICIA HEARST IS REFUSED BAIL PENDING HEARING | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/jordanians-accept-us-missile-terms.html | Jordanians Accept U.S. Missile Terms | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/wedding-held-for-miss-rule.html | Wedding Held For Miss Rule | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/issue-and-debate-regulatory-agencies-and-competition.html | Issue and Debate | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/entertainment-events-today-music.html | Entertainment Events Today | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/satisfied-fbi-agent.html | Satisfied F.B.I. Agent | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/italian-tv-censors-pass-la-dolce-vita.html | Italian TV Censors Pass â€šÃ„Â¨La Dolce Vitaâ€šÃ„Â¨ | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/sports-news-briefs-issel-traded-by-colonels.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/met-musicians-plan-to-report-monday-for-first-rehearsal.html | Met Musicians Plan To Report Monday For First Rehearsal | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/us-delays-seen-on-arms-to-israel-pentagon-chief-is-reported-to-bar.html | U.S DELAYS SEEN ON ARMS TO ISRAEL | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/hearst-on-flight-to-coast-tells-of-relief-at-the-news.html | Hearst on Flight to Coast Tells of Relief at the News | True | By Charles Kaiser Special to The New York Times | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/a-waterbed-that-doesnt-make-waves.html | A â€šÃ„ÂªWaterbedâ€šÃ„Â´ That Doesn't Make Waves | True | By Shawn G. Kennedy | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/streets-cleaner-in-brooklyn-area-bedfordstuyvesant-seems-relatively.html | STREETS CLEANER IN BROOKLYN AREA | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/penn-state-and-pitt-to-battle-top-football-powers-today.html | Penn State and Pitt to Battle Top Football Powers Today | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/court-discloses-grossikatz-dealings.html | Court Discloses Grossâ€šÃ„Â¨Katz Dealings | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/first-federal-arrest-is-made-in-school-busing-strife-in-boston.html | First Federal Arrest Is Made in School Busing Strife in Boston | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/nov-4-trial-is-set-for-miss-fromme-she-pleads-not-guilty-to-charge.html | NOV. 4 TRIAL IS SET FOR MISS FREE | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/prosecutor-says-woman-in-coma-had-taken-drug-and-alcohol.html | Prosecutor Says Woman in Coma Had Taken Drug and Alcohol | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/upstate-takeover-of-power-company-receives-a-setback.html | Upstate Takeâ€šÃ„Â¨Over Of Power Company Receives a Setback | True | By Harold Faber Special to The New York Times | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/dissidents-seized-by-south-africa-arrests-under-terrorism-act.html | DISSIDENTS SEIZED BY SOUTH AFRICA | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/catholic-school-talks-are-set-for-next-week.html | Catholic School Talks Are Set for Next Week | True | By Dena Kleiman | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/woman-in-coma-had-taken-drug-official-says-a-tranquilizer-and.html | WOMAN IN COMA HAD TAKEN DRUG | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/teachers-walkout-ends-in-englewood.html | TEACHERS' WALKOUT ENDS IN ENGLEWOOD | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/joseph-shapiro-89-jewish-leader-dies.html | JOSEPH SHAPIRO, 89, JEWISH LEADER, DIES | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/hunt-families-watch-selection-of-jury.html | Hunt Families Watch Selection of Jury | True | By Martin Waldron Special to The New York Times | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/7-nfl-sellouts-to-be-televised.html | 7 N.F.L. Sellouts To Be Televised | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/cosell-tv-show-starts-tonight-live-abc-variety-program-to-offer.html | COSELL TV SHOW STARTS TONIGHT | True | By Les Brown | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/four-seized-for-smut-involving-children.html | Four Seized for Smut Involving Children | True | By Charlayne Hunter | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/statue-of-st-elizabeth-ann-seton-is-defaced-by-paint.html | Statue of St. Elizabeth Ann Seton Is Defaced by Paint | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/cancer-peril-in-air-antiwar-activist-and-water-studied-guilty-of.html | CANCER PERIL IN AIR ANTIWAR ACTIVIST AND WATER STUDIED GUILTY OF SABOTAGE | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/going-out-guide.html | GOING OUT Guide | True | C. Gerald Eraser | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/sketches-of-members-of-the-new-portuguese-cabinet.html | Sketches of Members of the New Portuguese Cabinet | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/gold-drops-sharply-to-13650-dealers-cant-predict-when-the-decline.html | Gold Drops Sharply to $136.50 | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/burns-proposes-publicjob-plan-calls-lowwage-idea-better-than.html | BURNS PROPOSES PUBLICâ€šÃ„Â¨JOB PLAN | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/jordanians-accept-us-missile-terms-jordan-accepts-missile-terms.html | Jordanians Accept U.S. Missile Terms | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/former-shelter-island-ferry-now-carries-cars-in-maryland.html | Former Shelter Island Ferry Now Carries Cars in Maryland | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/wqxr-week-to-raise-funds-for-met.html | WQXR Week to Raise Funds for Met | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/un-assembly-123-to-0-asks-reversal-of-a-veto-of-vietnams.html | U. N. Assembly | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/levi-to-keep-a-watergate-prosecutor.html | Levi to Keep a Watergate Prosecutor | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/may-davie-dead-a-civic-leader-descendant-of-a-tammany-founder.html | MAY DAVIE DEAD; A CIVIC LEADER | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/prices-of-stocks-rise-sharply-on-favorable-economic-news-ebb-in.html | Prices of Stocks Rise Sharply On Favorable Economic News | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/suspect-seized-in-death-of-guard-during-escape.html | Suspect Seized in Death Of Guard During Escape | True | By Murray Illson | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/yale-and-old-saybrook-close-books-on-1718-tiff.html | Yale and Old Saybrook Close Books on 1718 Tiff | True | By Michael Knight Special to The New York Times | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/st-barnabas-is-seeking-funds-for-its-burn-unit.html | St. Barnabas Is Seeking Funds for Its Burn Unit | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/tv-channels-selected-by-use-of-pushbuttons-patents-tv-channels.html | TV Channels Selected By Use of Pushbuttons | True | By Stacy V. Jones Special to The New York Times | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/a-cabs-view-of-li-school-strike.html | A â€šÃ„Â¨cabâ€šÃ„Â´ View of L.I. School Strike | True | By George Veesey Special to The New York Times | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/depressants-role-not-fully-understood.html | Depressant's Role Not Fully Understood | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/assisting-spaniards-ignoring-portuguese.html | Assisting Spaniards, Ignoring Portuguese | True | By Joseph P. Lash | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/ponty-puts-stress-on-improvisations-in-jazzrock-band.html | Ponty Puts Stress On Improvisations In Jazzâ€šÃ„Â¨Rock Band | True | John Rockwell | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/ellinghaus-sees-borrowing-curb-says-citys-ability-to-get-loan-in-75.html | ELLINGHAUS SEES BORROWING CURB | True | By Michael Sterne Special to The New York Times | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â¨â€šÃ„Âº No Title | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/firemen-approve-2year-contract.html | FIREMEN APPROVE 2â€šÃ„Â¨YEAR CONTRACT | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/british-raise-air-fare.html | British Raise Air Fare | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/article-3-no-title-garrett-leaving-sec-casey-quitting-eximbank.html | Garrett Leaving S.E.C.; Casey Quitting Eximbank | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/programs-to-keep-the-aged-out-of-institutions.html | Programs to Keep the Aged Out of Institutions | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/ethics-issue-seen-in-weighing-grain-us-aide-asserts-conflict-of.html | ETHICS ISSUE SEEN IN WEIGHING GRAIN | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/antiques-bronze-zoo-french-19thcentury-animal-sculpture-by-bary-c.html | Antiques: Bronze Zoo | True | By Rita Reif | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/disbarring-mr-nixon.html | Disbarring Mr. Nixon? | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/walkout-stirs-fears-over-forthcoming-musical-productions.html | Walkout Stirs Fears Over Forthcoming Musical Productions | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/garrett-leaving-sec-casey-quits-the-eximbank-garrett-leaving-sec.html | Garrett Leaving S.E.C.; Casey Quits the Eximbank | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/vincent-papaand-15-others-indicted-on-drug-counts.html | Vincent Papa and 15 Others Indicted on Drug Counts | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/people-and-business-rca-organization-is-revamped.html | People and Business | True | Brendan Jones | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/sports-today-80059000.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/stocks-advance-on-amex-and-otc-gain-is-second-in-a-row-volume.html | STOCKS ADVANCE ON AMEX AND Oâ€šÃ„Â¨â€šÃ„Âº C | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/price-rise-rate-down-in-august-low-for-3-years-but-white-house.html | PRINCE RISE RATE DOWN IN AUGUST LOW FOR 3 YEARS | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/notes-on-people-thieu-off-to-join-his-wife-and-son-in-britain.html | Notes on People | True | Albin Krebs | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/impact-on-midtown-grows-as-stage-strike-goes-on-impact-on-midtown.html | Impact on Midtown Grows As Stage Strike Goes On | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/solomon-ramirez-tanner-gain.html | Solomon, Ramirez, Tanner Gain | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/welfare-continued-in-orange-county.html | WELFARE CONTINUED IN ORANGE COUNTY | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/homosexual-gis-ouster-is-recommended-by-panel-homosexual-sergants.html | Homosexual G.I.'s Ouster Is Recommended by Panel | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/the-politics-of-tuition-leaders-of-city-u-believe-pressures-to.html | The â€šÃ„Ã²Politicsâ€šÃ„Ã´ of Tuition | True | By Edward B. Fiske | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/shows-open.html | Shows Open | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/holdup-man-seized-in-a-subway-chase-on-east-side-irt.html | Holdup Man Seized In a Subway Chase On East Side IRT | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/gold-futures-up-reversing-slump-bargain-hunting-is-termed-a-factor.html | GOLD FUTURES UP, REVERSING SLUMP | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/fat-thin-fat-thin-fat-thin-fat.html | Fat Thin Fat Thin Fat Thin Fat... | True | By Georgia Dullea | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/jets-injuries-fade-away-in-countdown-to-opener.html | Jets' Injuries Fade Away In Countdown to Opener | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/slayer-of-a-priest-returns-to-custody.html | SLAYER OF A PRIEST RETURNS TO CUSTODY | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/abzug-supporters-adopt-revised-buckley-slogan.html | Abzug Supporters Adopt Revised Buckley Slogan | True | By Thomas P. Ronan Special to The New York Times | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/president-seeks-soviet-grain-deal-longterm-accord-favored-ford-says.html | PRESIDENT SEEKS SOVIET GRAIN DEAL | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/12-criticize-new-vote-law-in-high-court.html | 12 Criticize New Vote Law in High Court | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/its-over-for-2-wrongly-held-12-years-its-over-for-two-men-wrongly.html | â€šÃ„Ã²It's Overâ€šÃ„Ã´ for 2 Wrongly Held 12 Years | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/clemency-board-minority-finds-program-distorted-by-majority.html | Clemency Board Minority Finds Program Distorted by Majority | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/javits-aide-is-stabbed.html | Javits Aide Is Stabbed | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/short-interest-shows-advance.html | SHORT INTEREST SHOWS ADVANCE | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/challenge-to-defeatism.html | Challenge to Defeatism | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/impact-on-midtown-grows-as-stage-strike-goes-on.html | Impact on Midtown Grows As Stage Strike Goes On | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/air-force-sergeant-feels-he-is-a-patriot-fighting-for-freedom.html | Air Force Sergeant Feels He Is a Patriot Fighting for Freedom | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã´ No Title | | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/police-fix-the-time-of-death-in-lundy-double-slaying.html | Police Fix the Time of Death in Lundy Double Slaying | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/patricia-hearst-is-refused-bail-pending-hearing.html | PATRICIA HEARST IS REFUSED BAIL PENDING HEARING | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/white-captures-met-golf-crown.html | White Captures Met. Golf Crown | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/metropolitan-briefs-court-upheld-on-nassau-government.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/blacklung-aid-plan-softened-in-house.html | BLACKâ€šÃ„Ã´LUNG AID PLAN SOFTENED IN HOUSE | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/marcos-discloses-ousters-of-2000.html | MARCOS DISCLOSES OUSTERS OF 2,000 | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/city-u-union-seeks-mediator-for-talks.html | CITY U. UNION SEEKS MEDIATOR FOR TALKS | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/rossetti-reelected-head-of-manhattan-democrats.html | Rossetti Reâ€šÃ„Ã²elected Head Of Manhattan Democrats | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/market-place-againreprto-rico-case-5-years-old.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/britain-orders-an-inquiry-on-plight-of-newspapers.html | Britain Orders an Inquiry On Plight of Newspapers | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/wage-panel-says-price-competition-lacking-for-steel.html | Wage Panel Says Price Competition Lacking for Steel | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/bengali-visits-soviet.html | Bengali Visits Soviet | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/bronze-age-wreck-is-found-off-greece-shipwreck-from-bronze-age-is.html | Bronze Age Wreck Is Found off Greece | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/us-ryder-cup-team-wins-6-of-8-matches-us-ryder-cup-team-wins-6-of-8.html | U.S. Ryder Cup Team Wins 6 of 8 Matches | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/seatrain-captures-jug-pace.html | Seatrain Captures Jug Pace | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/accord-at-british-steel-ends-threat-of-strike.html | Accord at British Steel Ends Threat of Strike | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/arab-group-pledges-25million-to-end-crisis-in-unesco.html | Arab Group Pledges $25â€šÂ‚Â"Million to End Crisis in UNESCO | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/bridge-many-decisions-in-a-game-can-represent-sheer-agony.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/harboring-inquiry-will-be-continued.html | HARBORING INQUIRY WILL BE CONTINUED | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/fairfield-porter-68-a-realist-in-an-age-of-abstract-art-dies.html | Fairfield Porter, 68, a Realist In an Age of Abstract Art, Dies | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/economists-hail-august-inflation-but-most-call-slowed-rate-last.html | ECONOMISTS HAIL AUGUST INFLATION | True | By Soma Golden | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/prince-rise-rati-down-in-august-low-for-3-years.html | PRINCE RISE RATI DOWN IN AUGUST LOW FOR 3 YEARS | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/article-4-no-title.html | Article 4 â€šÂ"â€šÂ" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/school-to-mark-210th-birthday-state-education-chief-will-speak-at.html | SCHOOL TO MARK 210TH BIRTHDAY | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/the-korean-triangle.html | The Korean Triangle | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/homosexual-gis-ouster-is-recommended-by-panel-homosexual-sergeants.html | Homosexual G.I.'s Ouster Is Recommended by Panel | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/experts-expect-cartel-to-retain-its-cohesion-analysts-predict-that.html | Experts Expect Cartel to Retain Its Cohesion | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/court-rejects-a-nixon-bid-to-resign-from-state-bar-it-reportedly.html | Court Rejects a Nixon Bid To Resign From State Bar | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/2-basques-are-reported-killed-in-battles-with-spanish-police.html | 2 Basques Are Reported Killed In Battles With Spanish Police | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/patty-hearst-case-74364.html | Patty Hearst: Case 74â€šÂ‚Â"364 | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/orr-faces-surgery-to-miss-8-weeks.html | Orr Faces Surgery; To Miss 8 Weeks | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/10000-won-by-boy-poses-lottery-problem.html | $10,000 Won by Boy Poses Lottery Problem | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/hamptons-art-benefit-yields-108675.html | Hamptons Art Benefit Yields $108,675 | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/susans-girl-favored-in-beldame-stakes-today.html | Susan's Girl Favored in Beldame Stakes Todays. | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/mac-considers-agencys-plea-for-aid.html | M.A.C. Considers Agency's Plea for Aid | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/35-harvard-coins-found-in-canada.html | 35 HARVARD COINS FOUND IN CANADA | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/us-grand-jury-investigates-maraziti.html | U.S. Grand Jury Investigates Maraziti | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/new-jersey-briefs-inmate-furloughs-banned-at-yardville.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/richard-g-conant.html | RICHARD G. CONANT | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/dignity-restored.html | Dignity Restored | True | By Russell Baker | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/down-the-garden-path.html | Down the Garden Path | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/ellinghaus-sees-borrowing-curb.html | ELLINGHAUS SEES BORROWING CURB | True | By Michael Sterne Special to The New York Times | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/metropolitan-briefs-streets-cleaner-in-a-brooklyn-area.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/dr-kr-krauss-miss-veague-wed.html | Dr. K. R. Krauss, Miss Veague Wed | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/sweden-chile-tie-in-tennis.html | Sweden, Chile Tie In Tennis | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/theater-owners-focus-on-change-in-work-practices-of-musicians.html | Theater Owners Focus on Change in Work Practices of Musicians | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/tv-review.html | TV Review | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/teachers-pressed-in-contempt-case-court-gives-ufl-leaders-deadline.html | TEACHERS PRESSED IN CONTEMPT CASE | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/apartments-for-elderly-helping-hand-not-a-nursing-home.html | Apartments for Elderly: Helping Hand, Not a Nursing Home | True | By Lisa Hammel Special to The New York Times | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/smith-of-rhodesia-foresees-sharing-of-power-with-blacks.html | Smith of Rhodesia Foresees Sharing of Power With Blacks | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/solomon-ramirez-tanner-gain-80058943.html | Solomon, Ramirez, Tanner Gain | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/citibanks-prime-rate-is-maintained-at-8.html | Citibank's Prime Rate Is Maintained at 8% | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/woman-78-slain-on-east-97th-street.html | Woman, 78, Slain on East 97th Street | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/erroneous-complaint.html | Erroneous Complaint | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/a-scabs-view-of-li-school-strike-a-scabs-view-of-strike-in-half.html | A â€šÃ„Â²Scab'sâ€šÃ„Â´ View of L.I. School Strike | True | By George Vecsey Special to The New York Times | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/former-shelter-island-ferry-now-carries-cars-in-maryland.html | Former Shelter Island Ferry Now Carries Cars in Maryland | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/kissinger-says-us-considers-purchases-of-oil-from-soviet.html | Kissinger Says U.S. Considers Purchases of Oil From Soviet | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/marjory-b-clark.html | MARJORY B. CLARK | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-20 | 1975-09-20 | https://www.nytimes.com/1975/09/20/archives/business-briefs-august-cashins-top-fund-purchases.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-562 | B 55531 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/klein-budget-for-76-keeps-1975-in-mind-klein-keeps-eye-on-election.html | Klein Budget for '76 Keeps 1975 in Mind | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/mrs-smith-says-gop-will-ignore-nixon-in-76.html | Mrs. Smith Says G.O.P. Will Ignore Nixon in '76 | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/not-for-burning.html | â€šÃ„Â²Not for Burningâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/fall-foliage-time-inns-of-vermont-fall-foliage-vermont-inns.html | Fall Foliage Time: Inns of Vermont... | True | By Donald Janson | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/future-social-events-the-museum-needs-to-get-to-its-new-home.html | Future Social Events | True | By Russell Edwards | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/home-clinic.html | Home Clinic | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/rate-rise-for-water-sought-by-jamaica.html | Rate Rise For Water Sought By Jamaica | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/the-united-states-and-cuba-both-welcome-him-perus-new-president-has.html | The United States and Cuba Both Welcome Him | True | By Jonathan Kandell | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/votes-in-congress-last-weeks-tally-for-metropolitan-area.html | Votes in Congress | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/helen-c-williams-is-married-at-home-to-david-maclay-jr.html | Helen C. Williams Is Married At Home to David Maclay Jr. | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/caren-suzanne-friedberg-is-betrothed.html | Caren Suzanne Friedberg Is Betrothed | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/late-score.html | Late Score By Express Beats Bell | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/li-hunting-starts-oct-1.html | L. I. Hunting Starts Oct. 1 | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/architecture-view-another-chapter-in-the-urban-sagshow-three-lost.html | ARCHITECTURE VIEW | True | Ada Louise Huxtable | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/ideas-trends-education-macroscopy-environment.html | Ideas &Trends | True | Caroline Rand Herron and Donald Johnston | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/4000-turn-out-to-mourn-slain-officer.html | 4,000 Turn Out to Mourn Slain Officer | True | By Steven Rattner | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/points-of-view-the-pitfalls-in-the-road-to-a-planned-economy.html | POINTS OF VIEW | True | By Herbert Stein | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/casual-suits-him.html | Casual suits him | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/job-outlook-for-aged-is-bleak.html | Job Outlook for Aged Is Bleak | True | By Mildred Jailer Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/greek-tragedy-turned-into-soap-opera-commemorations-by-hans-herlin.html | Greek tragedy turned into soap opera | True | By Ernst Pawel | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/miss-livingston-is-wed-to-robert-c-edmonds.html | Miss Livingston Is Wed To Robert C. Edmonds | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/shop-talk-schools-turned-into-a-mall.html | Shop Talk | True | By June Blum Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/miss-hohl-is-bride-of-thomas-hubbard.html | Miss Hohl Is Bride of Thomas Hubbard | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/diagramless-17-by-17.html | Diagramless, 17 by 17 | True | By Raymond F. Eisner | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/peoplebusiness-motel-turns-to-show-biz.html | People/Business | True | Bill D. Ross | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/litter-called-growing-problem-in-us-cities.html | Litter Called Growing Problem in U.S. Cities | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/crocketts-death-at-alamo-doubted-diary-says-he-survived-but-was.html | CROCKETT'S DEATH AT ALAMO DOUBTED | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/noninsulator.html | Nonâ€š Â"Insulator | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/women-seeking-top-posts-in-schools.html | Women Seeking Top Posts In Schools | True | By Colleen Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/all-in-the-lennon-family-for-immaculate.html | All in the (Lennon) Family for Immaculate | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/bricklin-survival-but-no-profit-yet.html | Bricklin: Survival, but No Profit Yet | True | By Richard Haitch | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/a-threedimensional-microscope-ideas-trends.html | A Threeâ€š Â"Dimensional Microscope | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/greetings-in-yiddish-mark-the-start-of-new-year-of-study-at.html | Greetings in Yiddish Mark the Start of New Year of Study at Nonreligious Jewish School in Suffolk | True | By Lillian Barney | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/rare-september-days.html | Rare September Days | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/swedes-win-doubles-as-6500-protest.html | Swedes Win Doubles as 6,500 Protest | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/a-man-full-of-pranks-takes-a-look-at-the-yanks-catfish-hunter.html | A Man Full of Pranks Takes a Look at the Yanks | True | By Bob McKenty | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/article-6-no-title.html | Article 6 â€š Â"â€š Â" No Title | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/why-the-huge-deficits.html | Why the Huge Deficits? | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/georgia-tech-38-miami-fla-23.html | Georgia Tech 38, Miami (Fla.) 23 | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/survey-finds-law-cited-by-ford-is-unused-in-most-busing-cases.html | Survey Finds Law Cited by Ford Is Unused in Most Busing Cases | True | By Gene I. Maeroff | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/susans-girl-wins-beldame-susans-girl-neck-victor-in-beldame.html | Susan's Girl Wins Beldame | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/suspect-named-in-slaying-of-officers-partner-held-suspect-named-in.html | Suspect Named in Slaying Of Officers | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/american-and-japanese-air-carriers-are-engaged-in-a-war-over-rates.html | American and Japanese Air Carriers Are Engaged in a War Over Rates for Traffic Across the Pacific Ocean | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/literal-approach.html | Literal approach | True | By Bill Hartman/Puzzles Edited by Will Weng | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/poll-shows-gop-at-35year-low-gallup-finds-only-21-in-survey-favor.html | POLL SHOWS G.O.P. AT 35â€š Â"YEAR LOW | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/assembly-to-vote-tomorrow-on-rise-in-school-aid-assembly-due-to.html | Assembly to Vote Tomorrow on Rise in School Aid | True | By Mary C. Churchill Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/sweet-bay-rosemary-and-other-kitchen-herbs.html | Sweet Bay, Rosemary And Other Kitchen Herbs | True | By DOROTHY CHILDS HOGNER | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/binny-a-sealyham-is-judged-best-of-1932-at-ox-ridge.html | Binny, a Sealyham, Is Judged Best of 1,932 at Ox Ridge | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/tv-view-ellery-queen-is-smart.html | TV VIEW | True | John Leonard | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/a-doityourself-economy.html | A doâ€š Ã„Â´itâ€š Ã„Â´yourself economy | True | By Bob Kuttner | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/article-13-no-title.html | Article 13 â€š Ã„Â´â€š Ã„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/depth-of-tension-over-sinai-accord-troubling-egypt-criticism-by.html | DEPTH OF TENSION OVER SINAI ACCORD TROUBLING EGYPT | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/ivy-league-football-coaches-face-quarterback-drought-and-brown.html | Ivy League Football: Coaches Face Quarterback Drought and Brown Strength | True | Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/boulez-conquers-europe-in-23-days-conductor-and-philharmonic-end.html | BOULEZ CONQUERS EUROPE IN 23 DAYS | True | By Andreas Freund Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/ford-says-he-would-welcome-primary-competition-by-reagan.html | Ford Says He Would Welcome Primary Competition by Reagan | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/bullhorns-and-demonstrations-mark-opening-of-new-utrecht.html | Bullhorns and Demonstrations Mark Opening of New Utrecht | True | By Judith Cummings | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/nations-founding-topic-of-exhibits.html | Nation's Founding Topic of Exhibits | True | By David L. Shirey Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/best-seller-list.html | Best Seller List | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/israel-in-warning-to-syria.html | Israel in Warning to Syria | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/new-african-art-shown-in-newark.html | New African Art Shown in Newark | True | By Piri Halasz Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/arabs-study-use-of-oil-money-to-develop-sudan-as-granary.html | Arabs Study Use of Oil Money To Develop Sudan as Granary | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/greeley-beats-gorton-190-for-ninth-straight-triumph.html | Greeley Beats Gorton, 19â€š Ã„Â´0, For Ninth Straight Triumph | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/the-election-watchdogs-are-being-watched-and-many-in-congress-dont.html | The Election Watchdogs Are Being Watched | True | By Bruce F. Freed | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/despite-some-doubts-congressional-approval-seems-assured.html | Despite Some Doubts, Congressional Approval Seems Assured | True | By Leslie H. Gelb | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/rutgers-trounces-bucknell-by-473.html | Rutgers Trounces Bucknell by 47â€š Ã„Â´3 | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/soviet-reports-a-new-volcano-height-of-1000-feet-said-to-be-reached.html | SOVIET REPORTS A NEW VOLCANO | True | By Theodore Shabad | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/factory-jobs-for-the-disabled.html | Factory Jobs for the Disabled | True | By Paul D. Colford Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/diana-pettus-has-nuptials.html | Diana Pettus Has Nuptials | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/article-18-no-title.html | Article 18 â€š Ã„Â´â€š Ã„Â´ No Title | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/alabama-romps-560-on-35point-half.html | Alabama Romps, 56â€š Ã„Â´0, On 35â€š Ã„Â´Point First Half | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/shows-closed.html | Shows Closed | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/anniversaries.html | Anniversaries | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/unusual-blue-lobsters-are-being-mated.html | Unusual Blue Lobsters Are Being Mated | True | By Herb Taylor Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/the-trouble-with-papp-the-trouble-with-papp-broadway-thinking-at.html | The Trouble With Papp | True | By Charles Marowitz | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/invading-canada-again-a-motorized-march-and-a-mock-battle-the.html | Invading Canada Again: A Motorized March and a Mock Battle | True | By Sol Stember | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/a-designityourself-shop.html | A Designâ€š Ã„Â´itâ€š Ã„Â´Yourself Shop | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/probing-the-kafkaesque-world-of-welfare-probing-the-kafkaesque.html | Probing the Kafkaesque World of Welfare | True | By Joseph Morgenstern | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/nassau-will-teach-construction-safety.html | Nassau Will Teach Construction Safety | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/article-12-no-title.html | Article 12 â€š Ã„Â´â€š Ã„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/spotlight-a-dr-spock-of-magazines.html | SPOTLIGHT | True | By Marylin Bender | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/job-plan-reduces-city-welfare-roles.html | Job Plan Reduces City Welfare Roles | | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/orioles-win-in-9th-and-close-within-3ÂÂÂ© Games of Red Sox | Orioles Win in 9th and Close Within 3ÂÂ© Games of Red Sox | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/us-astronauts-are-greeted-in-moscow.html | U.S. Astronauts Are Greeted in Moscow | | By David K. Shipler Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/cadets-roll-up-644-yards-their-biggest-total-since-44-army-routs.html | Cadets Roll Up 644 Yards, Their Biggest Total Since '44 | | By Thomas Rogers Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/vermont-couple-battles-sect-to-rescue-daughter.html | Vermont Couple Battles Sect to â€śÂÂ°Rescueâ€śÂÂ· Daughter | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/a-poet-on-a-painter.html | A poet on a painter | True | By JOHN MALCOLM BRINNIN | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/19game-drought-ended-by-upsala.html | 19â€śÂÂ°Game Drought Ended by Upsala | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/sports-news-briefs-w-germans-win-3-world-games-events.html | Sports News Briefs | | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/with-strike-sidelined-nfl-will-kick-off-today-7-of-12-games-sold.html | With Strike Sidelined, N.F.L. Will Kick Off Today | | By William N. Wallace | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/article-14-no-title.html | Article 14 â€śÂÂ°â€śÂÂ° No Title | | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/whats-doing-in-accra-ghana.html | What's Doing in ACCRA, GHANA | | By Thomas A. Johnson | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/opposition-mounts-over-watchung-preserve-road.html | Opposition Mounts Over Watchung Preserve Road | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/hope-s-lloyd-becomes-bride.html | Hope S. Lloyd Becomes Bride | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/weddings.html | Weddings | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/elmhurst-dairy-seeking-to-have-surrounding-land-condemned-for.html | Elmhurst Dairy Seeking to Have Surrounding Land Condemned for Expansion | | By Glenn Fowler | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/interior-department-advances-plan-to-sell-coal-leases-to-private.html | Interior Department Advances Plan to Sell Coal Leases to Private Companies | | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/memorial-services.html | Memorial Services | | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/democrats-facing-a-battle-for-party-leadership-in-nassau-nassau.html | Democrats Facing a Battle for Party Leadership in Nassau | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/in-this-issue.html | In This Issue | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/new-start-for-portugal.html | New Start for Portugal | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/late-tv-listings.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/scores-of-detectives-seek-clues-in-forest-hills-double-murder.html | Scores of Detectives Seek Clues In Forest Hills Double Murder | | By Irving Spiegel | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/aviation-museum-planned-at-teterboro.html | Aviation Museum Planned at Teterboro | | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/blair-l-sadler-georgia-robins-have-nuptials.html | Blair L. Sadler, Georgia Robins Have Nuptials | | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/is-groovy-groovy-or-ghastly-over-40-in-1975-a-man-who-dresses.html | Is groovy groovy or ghastly over 40? | | By Ron Alexander | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/budget-reform-the-quiet-revolution-on-capitol-hill-washington.html | Budget Reform: The Quiet Revolution on Capitol Hill | | By James Reston | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/metropolitan-briefs-doctor-shot-at-exwifes-door.html | Metropolitan Briefs | | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/old-house-in-rumson-to-serve-as-a-showcase-for-designers.html | Old House in Rumson to Serve As a Showcase for Designers | | By Rosemary Lopez Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/arts-council-head-learning-caution.html | Arts Council Head Learning Caution | | By Barbara Delatiner | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/munichs-beer-fete-starts.html | Munich's Beer Fete Starts | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/rosalind-franklin-and-dna.html | Rosalind Franklin and DNA | True | By Deborah Shapley | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/letters-to-the-editor-129472632.html | Letters to The Editor | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/visual-arts-display-planned-in-jamaica.html | Visual Arts Display Planned in Jamaica | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/answersquestions.html | Answers/Questions | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/mets-win-in-11th-yanks-victors-41-hodges-home-run-beats-phils-97.html | Mets Win in 11th; Yanks Victors, 4â€¦Â¹ | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/adoptions-are-brisk-for-pets.html | Adoptions Are Brisk For Pets | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/paper-back-talk.html | Paper Back Talk | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/syracuse-kick-beats-iowa-107.html | Syracuse Kick Beats Iowa, 10â€¦Â¹7 | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/vincent-lopez-bandleader-dies-at-80-durable-maestro-and-pianist.html | Vincent Lopez, Bandleader, Dies at 80 | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/endpaper-tales-of-the-dashing-commuter.html | Endpaper | True | By Holcomb B. Noble | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/followup-on-the-news-crime-compensation.html | Followâ€¦Â¹Up on the News | True | Richard Haitch | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/steuben-parade-draws-thousands-12000-german-visitors-here-for-18th.html | STEUBEN PARADE DRAWS THOUSANDS | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/moon-movement-opens-seminary-institution-is-on-245-acres-in.html | MOON MOVEMENT OPENS SEMINARY | True | By George Dugan Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/history-of-mens-clothing.html | History of Men's Clothing | True | By David L. Shirey | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/salaries-in-hockey-drying-up-minors.html | Salaries in Hockey Drying Up Minors | True | By Robin Herman | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/stage-view-an-abrasive-compelling-deathwatch.html | STAGE VIEW | True | Walter Kerr | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/tip-on-hideout-guided-fbi-to-hearst-trail-tip-on-farm-hideout.html | Tip on Hideout Guided F.B.I. to Hearst Trail | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/malnutrition-is-the-rule-in-santiago-shantytowns.html | Malnutrition Is the Rule In Santiago Shantytowns | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/clarkstown-south-tops-suffern-87.html | Clarkstown South Tops Suffern, 8â€¦Â¹7 | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/unveilings.html | Unveilings | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/minimall-is-rising-in-queens.html | Minimall Is Rising in Queens | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/council-in-yonkers-bows-to-let-college-build-dormitories.html | Council in Yonkers Bows to Let College Build Dormitories | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/farmlike-building-is-focus-of-intellectual-and-cultural-life-on.html | Farmâ€¦Â¹Like Building Is Focus of Intellectual and Cultural Life on North Fork | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/art-view-avedons-work-leaves-us-skeptical.html | ART VIEW | True | Hilton Kramer | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/montauk-lab-to-the-rescue.html | Montauk Lab to the Rescue | True | By Dennis Starin Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/article-10-no-title.html | Article 10 â€¦Â¹â€¦Â¹â€¦Â¹ No Title | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/transit-car-testing-urged.html | Transit Car Testing Urged | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/dave-anderson-the-nfl-1984.html | Dave Anderson | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/some-japanese-poems-about-roy-rogers-the-guest-word.html | Some Japanese Poems About Roy Rogers | True | By Bill Zavatsky | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/dance-view-festival-ballet-celebrates-its-silver-jubilee.html | DANCE VIEW | True | Clive Barnes | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/late-tv-listings-129450562.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/card-of-thanks.html | Card of Thanks | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/miss-sundman-wed-to-re-angevine.html | Miss Sundman Wed to R. E. Angevine | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/anne-mountcastle-is-bride-in-baltimore.html | Anne Mountcastle Is Bride in Baltimore | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/groh-resigns-job-citing-pressures-on-city-cleanup-commissioner-of.html | GROH RESIGNS JOB, CITING PRESSURES, ON CITY CLEANUP | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/when-steelers-and-whizzer-were-young.html | When Steelers and Whizzer Were Young | True | By Robert Peterson | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/congress-shows-its-colors.html | Congress Shows Its Colors | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/blind-learn-daily-living.html | Blind Learn Daily Living | True | By Peggy Hoymes Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/a-perennial-border-in-three-easy-stages.html | A Perennial Border In Three Easy Stages | True | By Carol E. Leighton | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/around-the-garden-this-week.html | AROUND THE Garden | True | Joan Lee Faust | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/i-just-want-to-be-normally-insane-brando-i-just-want-to-be-normally.html | â€šÃ„Ã²I Just Want to Be Normally Insaneâ€šÃ„Ã´ | True | By Jim Watters | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/reevaluation-of-city-projects-requested.html | Reâ€šÃ„Ã²evaluation of City Projects Requested | True | By Thomas P. Ronan | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/toe-shoesthe-satin-thorns-under-every-ballerinas-feet.html | Toe Shoesâ€šÃ„Ã®The Satin Thorns Under Every Ballerina's Feet | True | By Tobi Tobias | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/leonia-offers-films-of-old.html | Leonia Offers Films of Old | True | By Jonathan Friendly Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/and-back-roads-of-massachusetts-fall-foliage-massachusetts.html | ...And Back Roads Of Massachusetts | True | By Dan Carlinsky | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/dog-show-calendar-this-week.html | Dog Show Calendar This Week | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/robin-a-arbon-wed-to-bp-miller.html | Robin A. Arbon Wed to B. P. Miller | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/62yard-field-goal.html | 62â€šÃ„Ã²Yard Field Goal Sets N.C.A.A. Mark | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/letters.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/the-chief-awards-at-darien-dog-show.html | The Chief Awards at Darien Dog Show | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/margaret-chase-smith-still-involved.html | Margaret Chase Smith: Still Involved | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/elisabeth-lamotte-and-jon-roy-to-wed.html | Elisabeth LaMotte and Jon Roy to Wed | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/the-deadly-move-to-sea-one-nuclearmissile-submarine-can-destroy-any.html | The deadly â€šÃ„Ã²move to seaâ€šÃ„Ã´ | True | By Phil Stanford | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/conserving-elegance.html | Conserving elegance | True | By Donald la Badie | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/case-not-quite-closed-miss-hearst-is-in-jail-with-all-the-answers.html | Case Not Quite Closed | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/fading-recovery.html | Fading Recovery? | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/fund-increasing-educational-aid.html | FUND INCREASING EDUCATIONAL AID | True | By Edward B. Fiske | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/two-sides-to-the-streets-in-city-cleanup.html | Two Sides to the Streets in City Cleanup | True | By Dena Kleiman | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/article-3-no-title.html | Article 3 â€šÃ„Ã²â€šÃ„Ã² No Title | True | Edited by Ann Barry | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/being-small-is-a-problem-for-caldwell.html | Being Small Is a Problem for Caldwell | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/historys-the-thing-on-fall-house-tours-historys-the-thing-on-fall.html | History's the Think on Fall House Tours | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/following-a-dream-fatuhiva-back-to-nature-by-thor-heyerdahl.html | Following a dream | True | By Robert Trumbull | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/upbeat-classic.html | Upbeat classic | True | By Chip McGrath | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/division-is-victor-carle-place-wins.html | Division Is Victor; Carle Place Wins | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/eriepenn-central-link-in-suspension-ronan-says.html | Erieâ€šÃ„Ã²Penn Central Link â€šÃ„Ã²in Suspension,â€šÃ„Ã´ Ronan Says | True | By Edward C. Burks Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/cabinet-in-lisbon-faces-problems-seeks-to-assert-authority-over.html | CABINET IN LISBON FACES PROBLEMS | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/cleanup-avoids-woes.html | Cleanup Avoids Woes | True | Catherine Osgood Foster | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/tv-view-ellery-queen-is-dumb.html | TV VIEW | True | John J. O'Connor | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/the-region-in-summary.html | The Region | True | Milton Leebaw and Harriet Heyman | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/article-15-no-title.html | Article 15 â€šÃ„Ã²â€šÃ„Ã² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/schoolgirl-program-hit-by-cuts.html | Schoolgirl Program Hit by Cuts | True | By Lena Williams | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/article-19-no-title.html | Article 19 â€3Â„Â²â€3Â„Â² No Title | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/letters-franklins-stove-letters-to-the-editor.html | Letters: Franklin's Stove | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/birthplace-of-tv-to-fail-dumont-passaic-honoring-dumont.html | â€3Â„Â²Birthplace of TVâ€3Â„Â² To Hail DuMont | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/banks-driven-to-less-advantageous-financing.html | Banks Driven To Less Advantageous Financing | True | By Stanley Strachan | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/jets-seeking-to-end-buffalo-jinx-jets-hope-to-thwart-hills-jinx.html | Jets Seeking to End Buffalo Jinx | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/miss-hurley-el-shagrue-jr-have-nuptials.html | Miss Hurley, E.L. Shagrue Jr. Have Nuptials | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/this-week-in-sports-baseball.html | This Week in Sports | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/streamlining-city-bureaus-proves-slow-and-complex.html | Streamlining City Bureaus Proves Slow and Complex | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/2-jumpers-tie-for-show-title.html | 2 Jumpers Tie For Show Title | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/77yard-dash-sparks-kansas-to-1410-victory.html | 77â€3Â„Â²Yard Dash Sparks Kansas to 14â€3Â„Â²10 Victory | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/democrats-clear-31-for-judges-races.html | DEMOCRATS CLEAR 31 FOR JUDGES' RACES | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/markets-in-review-dow-ends-mixed-week-up-by-205.html | MARKETS IN REVIEW | True | Peter I. Elkovich | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/surveillance-report-confirmed.html | Surveillance Report Confirmed | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/article-7-no-title.html | Article 7 â€3Â„Â²â€3Â„Â² No Title | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/hard-times-hurt-ghanas-rulers-popularity-of-military-ebbs-in.html | HARD TIMES HURT GHANA'S RULERS | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/auction-will-aid-homemaker-unit.html | Auction Will Aid Homemaker Unit | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/china-watch-clear-as-a-cloud-but-something-different-is-happening.html | China Watch: Clear as a Cloud | True | By Frank Ching | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/auto-calendar.html | Auto Calendar | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/street-race-puts-hill-in-driver-seat.html | Street Race Puts Hill in Driver Seat | True | By Phil Pash | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/hes-in-tune-with-today.html | He's in Tune With Today | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/power-out-in-nashville-storm.html | Power Out in Nashville Storm | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/161-shot-wins-at-monmouth.html | 16â€3Â„Â²1 Shot Wins At Monmouth | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/the-nation-ford-has-a-southern-tactic-not-a-strategy.html | The Nation | True | By B. Drummond Ayres Jr. | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/moscow-artists-close-own-exhibit-in-a-dispute.html | Moscow Artists Close Own Exhibit in a Dispute | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/oncereadable-cellulose-such-as-newspapers-is-being-turned-into.html | Onceâ€3Â„Â²Readable Cellulose, Such as Newspapers, Is Being Turned Into Sugar | True | By Patti Hagan | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/music-view-dont-underrate-comic-opera.html | MUSIC VIEW | True | Harold C. Schonberg | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/oklahoma-routs-pitt-for-23d-in-row-4610.html | Oklahoma Routs Pitt For 23d in Row, 46â€3Â„Â²10 | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/correction-129450612.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/same-old-game-plan.html | Same Old Game Plan | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/jet-forced-to-land-in-atlanta.html | Jet Forced to Land in Atlanta | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/the-beech-trees-of-north-america-are-threatened-by-a.html | The Beech Trees of North America Are Threatened by a Westwardâ€3Â„Â²Spreading Fungal Disease From Europe | True | By Bayard Webster | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/oil-painting-class-for-the-elderly.html | Oil Painting Class For the Elderly | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/plan-to-remove-the-drift-from-port-here-backed.html | Plan to Remove the Drift From Port Here Backed | True | By Werner Bamberger | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/with-costs-rising-homeowners-seek-extra-living-space-down-under.html | With Costs Rising, Homeowners Seek Extra Living Space Down Under | True | By Ronald Derven | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/prices-are-cut-at-food-warehouse.html | Prices Are Cut at Food Warehouse | True | By Anne Mancuso | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/report-on-mens-wear-elegancedressy-or-casualstages-a-comeback.html | REPORT ON MEN'S WEAR | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/diagramless-21-by-16.html | Diagramless, 21 by 16 | True | By Genie Grohman | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/james-hutchinson-weds-lucile-herning.html | James Hutchinson Weds Lucile Herning | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/headliners-kallinger-guilty-paulings-award-a-spy-case-the-matlovich.html | Headliners | True | Gary Hoenig | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/livingston-discontinues-segregated-dormitories.html | Livingston Discontinues Segregated Dormitories | True | By David Astor Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/folkart-exhibition-planned-in-lincroft.html | Folkâ€šÃ„Â¹Art Exhibition Planned in Lincroft | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/states-slash-inspections-on-job-safety-policing-job-safety.html | States Slash Inspections On Job Safety | True | By Ernest Dickinson | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/the-economic-scene-to-the-barricades.html | THE ECONOMIC SCENE | True | By Rickard E. Mooney | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/spain-reports-57-held-as-guerrillas.html | SPAIN REPORTS 57 HELD AS GUERRILLAS | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/information-center-aids-aged.html | Information Center Aids Aged | True | By N. M. Gerstanzang Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/an-ailing-member-of-opec.html | An Ailing Member Of OPEC | True | By Eirene Furness | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/concert-tour-set-for-naldi.html | Concert Tour Set for Naldi | True | By Muriel Freeman Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/winnies-year-of-the-woman.html | â€šÃ„Â¹Winniesâ€šÃ„Â¹: Year of the woman | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/cool-weather-puts-head-on-cabbage-and-cauliflower.html | Cool Weather Puts Head on Cabbage and Cauliflower | True | By Florence Fabricant | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/rutgers-evaluates-night-law-classes.html | Rutgers Evaluates Night Law Classes | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/becoming-clothesconscious.html | Becoming clothesâ€šÃ„Â¹conscious | True | By Daniel Menaker | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/ford-gives-13-scientists-national-medal-at-capital.html | Ford Gives 13 Scientists National Medal at Capital | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/east-german-pilot-flees.html | East German Pilot Flees | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/plea-for-needy-set-in-east-brunswick.html | Plea for Needy Set In East Brunswick | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/dowling-planning-hunger-workshop.html | Dowling Planning Hunger Workshop | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/revamped-giants-to-face-eagles-in-bid-for-equality-new-giants-play.html | Revamped Giants to Face Eagles in Bid for â€šÃ„Â¹Equalityâ€šÃ„Â¹ | True | By Murray Chass Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/possible-link-to-blacks-killing-investigated-in-dayton-slaying.html | Possible Link to Blacks Killing Investigated in Dayton Slaying | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/police-in-nassau-stage-job-action-300-men-call-in-sick-over-salary.html | POLICE IN NASSAU STAGE JOB ACTION | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/posens-two-paintings-a-year-are-well-worth-waiting-for.html | Posen's Two Paintings a Year Are Well Worth Waiting For | True | By John Canaday | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/new-novel.html | New & Novel | True | By Martin Levin | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/oswald-calls-to-embassies-reported-taped-by-cia-oswald-calls.html | Oswald Calls to Embassies Reported Taped by C.I.A. | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/warp-in-2-galaxies-is-thought-to-be-hydrogen.html | â€šÃ„Â¹Warpâ€šÃ„Â¹ in 2 Galaxies Is Thought to Be Hydrogen | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/sports-editors-mailbox-financing-school-sports.html | Sports Editor's Mailbox Financing School Sports | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/kansas-governor-sees-both-wheat-and-chaff.html | Kansas Governor Sees Both Wheat and Chaff | True | By Robert F. Bennett | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/terrorists-in-iran-said-to-be-tracking-us-aides.html | Terrorists in Iran Said to Be Tracking U.S. Aides | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/jersey-city-held-worst-in-quality-of-life-study.html | Jersey City Held Worst In â€šÃ„Â¹Quality of Lifeâ€šÃ„Â¹ Study | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/miss-brague-bride-of-jp-wrightman.html | Miss Brague Bride of J. P. Wrightman | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/campaigning-for-80-assembly-seats-is-beginning-in-earnest | Campaigning for 80 Assembly Seats Is Beginning in Earnest | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/pop-notes-get-set-for-the-superstars-of-tomorrow.html | Pop Notes: Get Set for the â€šÃ„Ã²Superstars of Tomorrowâ€šÃ„Ã´ | True | By Henry Edwards | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/the-world-japan-drifts-in-several-directions-at-one-time.html | The World | True | By Richard Halloran | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/ideas-trends-children-learning-about-science-by-learning-to-be.html | Ideas & Trends | True | By John Walsh | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/article-11-no-title.html | Article 11 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/dh-lawrence-in-parts-and-pieces.html | D. H. Lawrence in parts and pieces | True | By Martin Green | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/festival-of-succoth-observed-by-jews-in-weeklong-rites.html | Festival of Succoth Observed by Jews In Weekâ€šÃ„Ã²Long Rites | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/city-council-schedule-of-the-weeks-hearings.html | City Council Schedule Of the Week's Hearings | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/nato-is-pressing-joint-operations-it-seeks-to-improve-ability-of.html | NATO IS PRESSING JOINT OPERATIONS | True | By Paul Kemezis Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/major-museum-shows-dominate-the-new-season-the-seasons-museum-shows.html | Major Museum Shows Dominate The New Season | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/a-speculative-fiction.html | A speculative fiction | True | By Joyce Carol Oates | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/any-ouster-by-un-opposed-by-zaire-foreign-minister-would-not-act.html | ANY OUSTER BY U.N. OPPOSED BY ZAIRE | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/catamarans-offer-design-challenge.html | Catamarans Offer Design Challenge | True | By Joanne A. Fishman | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/the-morality-of-consent-by-alexander-m-bickel-156-pp-new-haven-yale.html | The Morality Of Consent | True | By Alan M. Dershowitz | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/attica-prosecution-seems-to-be-slowly-running-out-of-steam.html | Attica Prosecution Seems to Be Slowly Running Out of Steam | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/japanese-educators-visit-catholic-schools.html | Japanese Educators Visit Catholic Schools | True | By Kim Lem | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/why-telephone-is-tapping-the-stock-market-its-550million-offering.html | Why Telephone Is Tapping the Stock Market | True | By John H. Allan | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/june-graduates-find-more-jobs-than-expected-75-class-finds-more.html | June Graduates Find More Jobs Than Expected | True | Ry Seth S. King Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/facts-in-musicians-strike-the-participants.html | Facts in Musicians' Strike | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/tanner-and-ashe-in-final.html | Tanner And Ashe in Final | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/pauline-w-hotchkiss-married-to-perry-sanborn-boynton-3d.html | Pauline W. Hotchkiss Married To Perry Sanborn Boynton 3d | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/greetings.html | Greetings | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/bogota-to-combat-guerrillas-promotes-rural-reform-through.html | Bogota, to Combat Guerrillas, Promotes Rural Reform Through Cooperatives | True | By Thomas Butson Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/thomas-moore-to-wed-avril-barton.html | Thomas Moore to Wed Avril Barton | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/legislative-notes-poll-reflects-voter-apathy.html | Legislative Notes | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/natl-football-league.html | Nat'l Football League | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/if-you-go.html | If You Go . . . | True | D.c. | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/4-killed-in-alabama-crash.html | 4 Killed in Alabama Crash | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/letters-129468822.html | Letters | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/british-liberals-seeking-a-way-in-at-annual-parley-they-talk-of-how.html | BRITISH LIBERALS SEEKING A WAY IN | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/long-theater-strike-seen-as-musicians-talks-stall-musicians-plan.html | Long Theater Strike Seen As Musicians' Talks Stall | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/water-safeguard-urged-interconnections-urged-for-water-lines.html | Water Safeguard Urged | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/confident-uset-mexico-citybound.html | Confident U.S.E.T. Mexico Cityâ€¦Â'Bound | True | By Ed Corrigan | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/opera-die-tote-stadt.html | Opera: â€¦Â'Die tote Stadtâ€¦Â´ | True | Raymond Ericson | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/eg-bewkes-3d-belinda-bowling-marry-in-darien.html | E. G. Bewkes 3d, Belinda Bowling Marry in Darien | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/mine-blast-in-australia.html | Mine Blast in Australia | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/a-variety-of-hook-rugs-to-be-displayed.html | A Variety of Hook Rugs to Be Displayed | True | By Ania Savage Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/no-fare-details-here.html | No Fare Details Here | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/ucla-defeats-tennessee-3428.html | U.C.L.A. Defeats Tennessee. 34â€¦Â"28 | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/the-seduction-of-frank-corsaro-by-joplins-treemonisha.html | The Seduction Of Frank Corsaro By Joplin's Treemonisha' | True | By Robert Jones | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/mary-weller-has-nuptials.html | Mary Weller Has Nuptials | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/state-asked-to-make-part-of-st-albans-naval-site-a-park.html | State Asked to Make Part of St. Albans Naval Site a Park | True | By David C. Berliner | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/an-ideological-block.html | â€¦Â¸ An Ideological Block | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/american-artists-group-salutes-the-bicentennial-in-concert.html | American Artists Group Salutes the Bicentennial in Concert | True | Raymond Ericson | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/the-democratic-outlook.html | The Democratic Outlook | True | By William V. Shannon | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/radio-today-leading-events.html | Radio | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/sunday-observer-more-is-less.html | Sunday Observer | True | By Russell Baker | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/letting-the-moisture-escape.html | Letting the Moisture Escape | True | Bernard Gladstone | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/bqli-bulletin-board.html | BQLI Bulletin Board | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/radical-jocks-how-jack-scott-once-known-as-chief-who-would-go.html | RADICAL JOCKS | True | By Robert Lipsyte | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/pierson-is-jokanaan-in-salome-opera.html | PIERSON IS JOKANAAN IN â€¦Â'SALOMEâ€¦Â´ OPERA | True | Allen Hughes | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/book-ends.html | Book Ends | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/ohio-state-tops-penn-state179-army-5432-victor-over-lehigh-2.html | Ohio State Tops Penn State, 17â€¦Â"9; Army 54â€¦Â"32 Victor Over Lehigh | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/bring-on-the-empty-horses-by-david-niven-illustrated-369-pp-new.html | Bring on the Empty Horses | True | By William F. Buckley Jr. | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/parish-school-enrollment-up.html | Parish School Enrollment Up | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/article-5-no-title.html | Article 5 â€¦Â"â€¦Â" No Title | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/editors-choice.html | Editors' Choice | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/israel-confident-on-fuel-supplies-feels-she-can-make-up-for-the.html | ISRAEL CONFIDENT ON FUEL SUPPLIES | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/stamps-new-us-card-in-patriot-series.html | STAMPS | True | Samuel A. Tower | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/meals-for-aged-set-in-highland-park.html | Meals for Aged Set In Highland Park | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/president-to-visit-soviet.html | President to Visit Soviet | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/zambia-tightens-economic-reins.html | ZAMBIA TIGHTENS ECONOMIC REINS | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/town-finds-tax-reform-by-computer-a-success-town-finds-tax-reform.html | Town Finds Tax Reform By Computer A Success | True | By Charles Kaiser | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/economic-indicators.html | Economic Indicators | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/nyma-returns-with-146-success.html | N.Y.M.A. Returns With 14â€¦Â"6 Success | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/art-councils-in-uphill-fight.html | Art Councils in Uphill Fight | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/chilean-junta-resisting-critics-chilean-junta-is-resisting-its.html | Chilean Junta Resisting Critics | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/army-toxin-victim-told-he-had-cold-biologists-daughter-says-he-was.html | ARMY TOXIN VICTIM TOLD HE HAD COLD | True | By Joseph B. Treaster Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/making-oil-billions-now-takes-a-little-more-ingenuity-is-it-time-to.html | Making Oil Billions Now Takes a Little More Ingenuity | True | By Paul Lewis | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/news-of-the-realty-trade-condominium-to-be-limited-to-german-buyers.html | News of The Realty Trade | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/lawyers-study-new-realestate-law.html | Lawyers Study New RealâŸ¢Â„¢Â°Estate Law | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/birds-of-a-feather.html | Birds of a feather | True | By Barbara Karlin | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/saigon-today-is-less-fun-less-corrupt-and-cheaper-the-bloodbath.html | Saigon Today Is Less Fun, Less Corrupt, And Cheaper | True | By Charles Antoine de Nerciat | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/article-8-no-title.html | Article 8 â€Š Â„Ÿ€Š Â„Â° No Title | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/michigan-tied-by-stanford.html | Michigan Tied by Stanford | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/tuna-fleet-calls-us-policy-timid-action-on-foreign-poaching.html | TUNA FLEET CALLS U.S. POLICY â€Š Â„ŸTIMIDâ€Š Â„Â´ | True | By Everett R. Bolles Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/film-view-lina-wertmullers-epic-battle-of-the-sexes.html | FILM VIEW | True | Vincent Canby | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/commercial-center-opens-in-brooklyn.html | Commercial Center Opens in Brooklyn | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/article-2-no-title.html | Stroke Victims Helped | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/tennis-revisited-second-looks-at-womens-tour-forest-hills-and-nail.html | Tennis Revisited: Second Looks at Women's Tour, Forest Hills and Nail Polish | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/chess-he-played-to-win.html | CHESS | True | Robert Byrne | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/schoolmaster-and-patriot-noah-webster-by-john-s-morgan-216-pp-new.html | Schoolmaster and patriot | True | By E. JENNIFER MONAGHAN | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/letter.html | LETTER | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/news-summary-and-index-the-may-or-events-of-the-day-section-1.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/residential-areas-fight-institutional-incursions-residential-areas.html | Residential Areas Fight Institutional Incursions | True | By Carter B. Horsley | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/anne-parkin-wed-to-william-griffin.html | Anne Parkin Wed To William Griffin | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/business-index-falls.html | Business Index Falls | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/arkansas-gas-shortage-feared-if-refugees-stay.html | Arkansas Gas Shortage Feared if Refugees Stay | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/miss-edens-is-bride-of-jay-wilson.html | Miss Edens Is Bride of Jay Wilson | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/red-smith-back-to-the-drawing-board.html | Red Smith | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/1-price-on-columbus-block.html | $1 Price on Columbus Block | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/article-17-no-title.html | Article 17 â€Š Â„Ÿâ€Š Â„Â° No Title | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/muhammad-ali-a-portrait-in-words-and-pictures-by-wilfrid-sheed-an-a.html | Muhammad Ali | True | By Warren Hinckle | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/beirut-strife-eases-under-new-truce.html | Beirut Strife Eases Under New Truce | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/democrats-split-on-delegate-plan-state-unit-is-in-limbo-after-panel.html | DEMOCRATS SPLIT ON DELEGATE PLAN | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/article-16-no-title.html | Article 16 â€Š Â„Ÿâ€Š Â„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/a-secret-history-the-lsd-connection-to-national-security.html | A Secret History | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/us-golf-lead-is-widened-us-players-widen-lead-in-pro-golf.html | U.S.Golf Lead Is Widened | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/camera-view-catching-the-motion-of-life.html | CAMERA VIEW | True | Ruth Block | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/something-new-in-life-for-bangkokstrikes.html | Something New in Life For Bangkokâ€¦â€™Strikes | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/shows-open.html | Shows Open | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/oldest-of-all-crafts-becoming-a-fine-art-oldest-craft-becoming-fine.html | Oldest of All Crafts Becoming A Fine Art | True | By Lura Labarge | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/james-hartley-68-ballistics-expert.html | JAMES HARTLEY, 68, BALLISTICS EXPERT | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/alison-parker-bride-of-ck-smith.html | Alison Parker Bride of C. K. Smith | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/walter-h-weed-jr-dies-estate-manager-was-75.html | Walter H. Weed Jr. Dies; Estate Manager Was 75 | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/the-world-in-summary-after-sinai-the-mideast-weapons-race-goes-on.html | The World | True | Thomas Butson and Bryant Rollins | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/article-4-no-title.html | Article 4 â€¦â€¦â€¦ No Title | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/wood-field-stream-on-bass.html | Wood, Field & Stream: On Bass | True | By Nelson Bryant Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/bridge-see-no-evil-speak-no-evil.html | BRIDGE | True | Alan Truscott | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/carlie-butcher-plans-nuptials.html | Carlie Butcher Plans Nuptials | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/fundraising-drive-starts-for-yorkville-sports-center.html | Fundâ€¦â€™Raising Drive Starts For Yorkville Sports Center | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/post-sets-back-ashland-behind-strong-defense.html | Post Sets Back Ashland Behind Strong Defense | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/a-pride-of-burrites-gathers-yet-again-to-tilt-with-history.html | A Pride of Burrites Gathers Yet Again To Tilt With History | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/american-league.html | American League | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/british-workers-underpaying-wives.html | British Workers Underpaying Wives | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/national-league.html | National League | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/copies-of-famed-sculptures-shown.html | Copies of Famed Sculptures Shown | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/howard-seen-no1-in-soccer.html | Howard Seen No. 1 In Soccer | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/solar-energy-is-called-the-solution-to-power-pollution-reportedly.html | Solar Energy Is Called the Solution to Power Pollution, Reportedly Tripled Since 1940 | True | By Gladwin Hill Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/washington-report-trying-again-for-budgetary-realism.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/pamela-brown-58-british-actress-won-emmy-for-her-role-in-hallmark.html | PAMELA BROWN, 58, BRITISH ACTRESS | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/solar-pioneers-rise-from-the-cellar-sun-power-reaching-the-age-of.html | Solar Pioneers Rise From the Cellar | True | By Lawrence C. Levy | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/taste-grape-varieties-now-and-order-for-spring-planting.html | Taste Grape Varieties Now And Order for Spring Planting | True | By John P. Tomkins | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/frederick-hadley-campbell-3d-marries-cinda-priscilla-savage.html | Frederick Hadley Campbell 3d Marries Cinda Priscilla Savage | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/events-today-129450552.html | Events Today | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/the-nation-in-summary.html | The Nation | True | R. V. Denenberg and Eugene Lichtenstein | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/if-not-a-revival-at-least-a-boomlet.html | If not a revival, at least a boomlet | True | By Elizabeth Janeway | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/fund-increasing-educational-aid-but-ford-foundation-will-cut.html | FUND INCREASING EDUCATIONAL AID | True | By Edward B. Fiske | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/lynne-p-williams-editor-married.html | Lynne P. Williams. Editor, Married | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/li-cyclists-commander-a-vacant-20race-tract-cyclists-commander-a.html | L. I. Cyclists Commander A Vacant 20 â€¦â€™Acre Tract | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/panama-says-talks-on-canal-bog-down.html | PANAMA SAYS TALKS ON CANAL BOG DOWN | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/special-to-ply-lehigh-route.html | Special to Ply Lehigh Route | True | By Ania Savage Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/the-relentless-arithmetic-of-the-future-already-four-blacks-for.html | The relentless arithmetic of the future: Already four blacks for every white. By the year 2000, five. By 2020, seven. | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/dc-mccutcheon-weds-jeanne-taylor.html | D. C. McCutcheon Weds Jeanne Taylor | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/a-poet-on-a-painter-hazard-the-painter.html | A poet on a painter | True | By John Malcolm BRINNIN | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/whitecollar-jobs-seen-in-li-future.html | Whiteâ€šÃ„Â¢Collar Jobs Seen in L.I. Future | True | By Will Lissner | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/the-american-system-and-its-creative-tension.html | The American System And Its Creative Tension | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/the-scott-joplin-rag-musical-prodigy-piano-player-in-brothels.html | The Scott Joplin Rag | True | By James Lincoln Collier | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/packaged-greece-the-acrimonious-odyssey-of-bus-five-packaged-greece.html | Packaged Greece: The Acrimonious Odyssey of Bus Five | True | By Robert W. Stock | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/hobart-55-roch-tech-37.html | Hobart 55. Roch. Tech 37 | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/notes-the-sevenday-unlimited-bus-pass-notes-about-travel.html | Notes: The Sevenâ€šÃ„Â¢Day Unlimited Bus Pass | True | By John Brannon Albright | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/design-living-with-art-indeed.html | Design | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/screening-of-psychiatric-hospital-aides-is-urged.html | Screening of Psychiatric Hospital Aides Is Urged | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/may-two-homers-down-indians-mets-win-on-homer-in-11th-97.html | May, Two Homers Down Indians | True | By Paul L. Montgomery Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/apple-crop-forecast-down.html | Apple Crop Forecast Down | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/hysterectomy-is-the-second-most-frequently-performed-major.html | Hysterectomy is the second most frequently performed major operation. Should it be so frequent? | True | By Joann Rodgers | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/major-league-baseball-national-league.html | Major League Baseball | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/dinnertheater-is-slipping.html | Dinnerâ€šÃ„Â¢Theater Is Slipping | True | By Phyllis Funke | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/sachem-harriers-triumph.html | Sachem Harriers Triumph | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/dance-hauser-troupe-minnesotans-open-fall-season-at-hunter.html | Dance: Hauser Troupe | True | Don McDon?? Gh | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/oil-spills-laid-to-us-steel.html | Oil Spills Laid to U.S. Steel | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/un-trade-group-gets-a-larger-role.html | U.N. Trade Group Gets a Larger Role | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/business-roundup-from-the-land-of-the-vw-a-35000-supercar.html | BUSINESS ROUNDUP | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/numismatics-the-mint-returns-to-favor.html | NUMISMATICS | True | Herbert C. Bardes | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/fall-planting-now-is-the-time-to-set-out-hardy-bulbs-for.html | Fall Planting | True | By Linda Yang | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/kissinger-rebuts-pentagon-over-missiles-for-israelis-kissinger.html | Kissinger Rebuts Pentagon Over Missiles for Israelis | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/2500-want-pacific-isle-given-back.html | 2,500 Want Pacific Isle Given Back | True | By Jules Arbose Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/problems-may-bring-them-together-as-always-it-is-new-york-city.html | Problems May Bring Them Together | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/south-shore-upset-76-by-john-jay.html | South Shore Upset, 7â€šÃ„Â¢6, By John Jay | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/theater-revelations-from-london.html | Theater: Revelations From London | True | By Clive Barnes Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/lobbying-curbs-opposed.html | Lobbying Curbs Opposed | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/composting-the-key-to-better-soil.html | Composting, The Key to Better Soil | True | By CATHARINE OSGOOD FOSTER | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/cooleys-anemia-aid.html | Cooley's Anemia Aid | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/state-cites-nursing-home-here-on-poor-quality-of-patient-care.html | State Cites Nursing Home Here On Poor Quality of Patient Care | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/food-news-a-favorite-italian-bakery.html | Food News | True | By Helen P. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/house-backs-new-mint.html | House Backs New Mint | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/driversafety-project-hailed.html | Driverâ€™Safety Project Hailed | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/stylishly-conservative.html | Stylishly conservative | True | By Mel Watkins | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/conley-joins-a-pupil-in-debut-recital-texas-tenor-presents-a.html | Conley Joins a Pupil in Debut Recital | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/starrs-kick-gives-darien-a-97-victory.html | Starr's Kick Gives Darien a 98â€™7 Victory | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/recordings-view-masses-requiems-and-a-choral-spectacular.html | RECORDINGS VIEW | True | Peter G. Davis | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/dial-m-for-muddle.html | Dial M for Muddle | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/four-novels-tereza-batista.html | Four novels | True | By Thomas Lask | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/philadelphia-refuse-men-clean-up-in-contest-here.html | Philadelphia Refuse Men Clean Up in Contest Here | True | | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-21 | 1975-09-21 | https://www.nytimes.com/1975/09/21/archives/the-look-of-your-labor-accountants-look-like-shakespearean-actors.html | The look of your labor | True | By Harvey E. Phillips | 2003-07-18 0:00 | RE 883-563 | B 55532 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/catholic-teachers-drop-strike-threat.html | CATHOLIC TEACHERS DROP STRIKE THREAT | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/veterans-day-holiday-reverts-to-nov-11-in-78.html | Veterans Day Holiday Reverts to Nov. 11 in '78 | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/sinatrafitzgeraldbasie-had-gross-of-108million.html | Sinatraâ€™Fitzgeraldâ€™Basie Had Gross of $1.08â€™Million | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/facts-in-musicians-strike-the-participants.html | Facts in Musicians' Strike | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/change-of-tempo-and-mood-noted-at-city-hall-in-wake-of-crisis.html | Change of Tempo and Mood Noted at City Hall in Wake of Crisis | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/books-of-the-times-a-lot-is-wrong-but-what.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/5-die-in-iran-train-crash.html | 5 Die in Iran Train Crash | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/police-press-hunt-for-officers-killer.html | Police Press Hunt for Officers' Killer | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/succoth-at-academy.html | Succoth at Academy | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/donna-mitchell-bride-of-ac-westermann.html | Donna Mitchell Bride Of A. C. Westermann | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/lisbon-and-chile-diverse-paths-democratic-solution-is-being-sought.html | Lisbon and Chile: Diverse Paths | True | By Marveve Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/red-sox-win-65-rice-out-for-year.html | Red Sox Win, 6â€™5; Rice Out for Year | True | By Al Harvin | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/screen-lumets-dog-day-afternoon.html | Screen: Lumet's 'Dog Day Afternoon' | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/turnout-is-modest-for-esther-phillips.html | TURNOUT IS MODEST FOR ESTHER PHILLIPS | True | Ian Dove | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/beame-urges-both-sides-to-end-musicians-strike.html | Beame Urges Both Sides To End Musicians' Strike | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/7-farm-union-aides-arrested-for-trespassing-on-coast-farm.html | 7 Farm Union Aides Arrested For Trespassing on Coast Farm | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/front-page-1-no-title.html | Front Page 1 â€™â€™â€™â€™ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/2d-woman-in-crash-dies.html | 2d Woman in Crash Dies | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/wildcat-oilmen-a-dying-breed.html | Wildcat Oilmen a Dying Breed | True | By James P. Sterba Special to The New York Times | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/kennedy-rail-link-now-in-question-as-cost-increases.html | KENNEDY RAIL LINK NOW IN QUESTION AS COST INCREASES | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/ukrainians-celebrate-centennial-here-with-parade.html | Ukrainians Celebrate Centennial Here With Parade | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/voting-law-gives-leverage-to-labor.html | Voting Law Gives Leverage to Labor | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/national-league.html | National League | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/sports-news-briefs-ghanaian-beats-olivares-for-ring-title.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/david-m-levy.html | DAVID M. LEVY | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/javits-chides-ford-for-stand-on-city.html | JAVITS CHIDES FORD FOR STAND ON CITY | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/consumer-confidence-is-up-survey-shows.html | Consumer Confidence Is Up, Survey Shows | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/700-at-rally-in-carolina-urge-swamp-as-a-national-preserve.html | 700 at Rally in Carolina Urge Swamp as a National Preserve | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/tokyo-aide-leaves-for-us.html | Tokyo Aide Leaves for U.S. | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/bomb-rocks-residence-of-lisbon-chief.html | Bomb Rocks Residence of Lisbon Chief | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/a-musician-on-strike-stanley-koor.html | A Musician on Strike | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/about-new-york-uncertainty-longest-run-in-town.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/ronni-gordon-wed-to-alan-eisenberg.html | Ronni Gordon Wed To Alan Eisenberg | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/missiles-to-israel-unlikely-till-78-schlesinger-hints.html | Missiles to Israel Unlikely Till '78, Schlesinger Hints | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/michael-berger-weds-linda-g-rosenzweig.html | Michael Berger Weds Linda G. Rosenzweig | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/gowon-deposed-seeks-to-brush-up-on-politics.html | Gowon, Deposed, Seeks To Brush Up on Politics | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/bridge-journalists-in-a-poll-favor-cash-prizes-in-tournaments.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/saturdays-football.html | Saturday's Football | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/roosevelt-entries.html | Roosevelt Entries | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/white-academies-gain-respect-and-seem-likely-to-last-in-south-white.html | White Academies Gain Respect And Seem Likely to Last in South | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/new-books.html | New Books | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/nancy-tatum-sings-lead-in-city-opera-turandot.html | Nancy Tatum Sings Lead in City Opera â€šÃ„Â¢Turandotâ€šÃ„Â¢ | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/4-field-goals-help-cowboys-win-187.html | 4 Field Goals Help Cowboys Win, 18â€šÃ„Â¢7 | True | By Thomas Rogers | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/white-academies-gain-respect-and-seem-likely-to-last-in-south.html | White Academies Gain Respect And Seem Likely to Last in South | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/oklahoma-shackles-dorsett-and-presents-joe-washington.html | Oklahoma Shackles Dorsett and Presents Joe Washington | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/de-gustibus-variations-on-some-culinary-themes.html | DE GUSTIBUS | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/halffare-tickets-spur-jobless-exodus-from-detroit-halffare-tickets.html | Halfâ€šÃ„Â¢Fare Tickets Spur Jobless Exodus From Detroit | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/south-african-rand-is-devalued-179.html | South African Rand Is Devalued 17.9% | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/richard-b-jablow-49-dies-lawyer-for-literary-clients.html | Richard B. Jablow, 49, Dies; Lawyer for Literary Clients | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/metropolitan-briefs-lanes-closed-on-fdr-drive.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/patriots-lose-on-fumble-70-patriots-fall-to-oilers-on-fumble-70.html | Patriots Lose on Fumble, 7â€¦â€0 | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/welcome-for-astronauts.html | Welcome for Astronauts | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/jets-statistics.html | Jets' Statistics | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/simpson-and-bills-run-over-jets-42â€¦â€14-giants-beat-eagles-23â€¦â€14-in-opener | Simpson and Bills Run Over Jets, 42â€¦â€14; Giants Beat Eagles, 23â€¦â€14, in Opener | True | By Murray Crass Special to The New York Times | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/new-sanitation-chief-aims-to-strengthen-discipline-sanitation-chief.html | New Sanitation Chief Aims To Strengthen Discipline | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/lindsay-nauen-married.html | Lindsay Nauen Married | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/girlincoma-case-will-start-today-jersey-court-to-hear-plea-by.html | GIRLâ€¦â€IN â€¦â€COMA CASE WILL START TODAY | True | By Joseph F. Sullivan | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/diaries-reveal-founder-of-bbc-loathed-people.html | Diaries Reveal Founder Of BBC â€¦â€Loathed Peopleâ€¦â€ | True | By Joseph Frayman Special to The New York Times | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/image-and-substance.html | Image and Substance | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/boom-in-art-photography-poses-problem-in-expertise.html | Boom in Art Photography Poses Problem in Expertise | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/buffalo-rushes-for-309-yards-namath-intercepted-4-times-simpson-and.html | Buffalo Rushes for 309 Yardsâ€¦â€Namath Intercepted 4 Times | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/wildcat-oilmen-a-dying-breed-wildcatters-are-fading-from-nations.html | Wildcat Oilmen a Dying Breed | True | By James P. Sterba Special to The New York Times | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/18-drown-in-mexico.html | 18 Drown in Mexico | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/belmont-history-lesson.html | Belmont â€¦â€History'â€¦â€ Lesson | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/kissinger-meets-gromyko-on-arms-continues-talks-on-curbs-for.html | KISSINGER MEETS GROMYKO ON ARMS | True | By Bernard Gwertzman | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/tropical-storm-rebuilds-strength-and-moves-to-gulf.html | Tropical Storm Rebuilds Strength and Moves to Gulf | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/madrids-moves-heighten-tension-11-convicted-terrorists-face-death.html | MADRID'S MOVES HEIGHTEN TENSION | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/dividend-meetings.html | Dividend Meetings | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/charles-crissey-newsman-edited-the-guild-reporter.html | Charles Crissey, Newsman, Edited The Guild Reporter | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/shriver-expresses-doubts-about-school-busing-orders.html | Shriver Expresses Doubts About School Busing Orders | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/elephants-are-declining-rapidly-in-africa.html | Elephants Are Declining Rapidly in Africa | True | By Boyce Rensberger | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/vulcans-on-top-with-late-rally.html | Vulcans on Top With Late Rally | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/concert-gregg-smith-singers-offer-americana.html | Concert | True | By John Rockwell | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/improvement-of-the-greed.html | Improvement of the Greed | True | Steve Cady | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/a-story-fictional-and-true-of-homosexual-son.html | A Story, Fictional and True, of Homosexual Son | True | By Nan Robertson | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/gianteagle-scoring.html | Giantâ€¦â€Eagle Scoring | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/algeria-blacks-out-news-of-4-who-held-egyptians.html | Algeria Blacks Out News Of 4 Who Held Egyptians | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/oil-diplomats-soften-strategy-opec-rise-may-be-small-as-a-result.html | Oil Diplomats Soften Strategy | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/tv-cosell-the-unpredictable-opens-new-series.html | TV: Cosell, the Unpredictable, Opens New Series | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/americanbred-filly-wins-in-paris.html | Americanâ€¦â€Bred Filly Wins in Paris | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/baseball-box-scores-and-standings.html | Baseball Box Scores and Standings | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/exmagistrate-ploscowe-dies-criminallaw-expert-was-71.html | Exâ€¦â€Magistrate Ploscowe Dies; Criminalâ€¦â€Law Expert Was 71 | True | By William M. Freeman | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/jordan-assails-studys-findings-angered-by-the-conclusion-that.html | JORDAN ASSAILS STUDY'S FINDINGS | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/two-years-of-pinochet.html | Two Years of Pinochet | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/first-broom-sweep.html | First Broom Sweep | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/daley-seeks-sway-over-chicago-jobs-he-proposes-to-replace-civil.html | DALEY SEEKS SWAY OVER CHICAGO JOBS | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/critics-notebook-in-a-word-history.html | Critic's Notebook: In a Word, History | True | By John Leonard | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/syrians-persist-in-effort-to-end-lebanons-crisis-damascus-reported.html | SYRIANS PERSIST IN EFFORT TO END LEBANON'S CRISIS | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/accidental-death-toll-in-74-called-lowest-on-record.html | Accidental Death Toll in '74 Called Lowest on Record | | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/un-ready-to-greet-and-guard-an-emperor-a-king-and-others.html | U. N. Ready to Greet and Guard An Emperor, a King and Others | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/national-football-league-standings.html | National Football League Standings | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/chief-of-corrections-plagued-by-escapes-warns-of-shakeup.html | Chief Of Corrections, Plagued By Escapes, Warns of ShakeâÊÂ‚Â"Up | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/belmont-race-charts.html | Belmont Race Charts | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/a-most-important-accessory-for-fall.html | A Most Important Accessory for Fall | True | By Enid Nemy | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/jack-cuddy-boxing-writer-more-than-30-years-dies.html | Jack Cuddy, Boxing Writer More Than 30 Years, Dies | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/both-sides-harden-stands-in-hoboken-teacher-strike.html | Both Sides Harden Stands In Hoboken Teacher Strike | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/steinsteingut-feud-turns-a-new-page.html | SteinâÊÂ‚Â"Steingut Feud Turns a New Page | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/northwest-energy-planning-prorata-purchase-of-apco.html | Northwest Energy Planning ProâÊÂ‚Â"Rata Purchase of Apco | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/san-diego-in-reelecting-mayor-backs-rigid-controls-on-growth.html | San Diego, in ReâÊÂ‚Â"electing Mayor, Backs Rigid Controls on Growth | True | By Everett R. Holles Special to The New York Times | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/saigon-economy-strained-refugees-say-refugees-report-vietnam.html | Saigon Economy Strained, Refugees Say | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/the-dance-joyce-trislers-company-performances-prove-modest-but.html | The Dance: Joyce Trisler's Company | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/article-3-no-title.html | Article 3 âÊÂ‚âÊÂ‚Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/mets-drop-home-finale-42-52144-fans-see-mets-lose-home-finale-42.html | Mets Drop Home Finale, 4âÊÂ‚Â"2 | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/kennedy-rail-link-now-in-question-as-cost-increases-ronan-cites.html | KENNEDY RAIL LINK NOW IN QUESTION AS COST INCREASES | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/25th-amendment-said-to-work-well.html | 25TH AMENDMENT SAID TO WORK WELL | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/learning-to-live-together-the-necessity-of-school-desegregation.html | Learning to Live Together | True | By Marian Wright Edelman | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/saigon-economy-strained-refugees-say.html | Saigon Economy Strained, Refugees Say | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/beame-urges-both-sides-to-end-musicians-strike-beame-urges-both.html | Beame Urges Both Sides To End Musicians' Strike | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/2day-election-to-choose-a-parliament.html | 2âÊÂ‚Â"Day Election in Finland To Choose a Parliament | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/bel-canto-opera-offers-la-vida-breve.html | Bel Canto Opera Offers âÊÂ‚Â"La Vida BreveâÊÂ‚Â" | True | Allen Hughes | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/slip-slide-and-slosh-for-firemen-at-fair.html | Slip, Slide and Slosh For Firemen at Fair | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/elephants-are-declining-rapidly-in-africa-african-elephants.html | Elephants Are Declining Rapidly in Africa | | By Boyce Rensberger | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/deflated-gold-boom.html | Deflated Gold Boom | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/texas-depository-offered-for-sale.html | TEXAS DEPOSITORY OFFERED FOR SALE | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/succoth-at-academy-80059741.html | Succoth at Academy | True | <B>Special To the New York Times</B> | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/us-inquiry-on-theft-of-50million-from-hunt-foods-reported-rejected.html | U.S. Inquiry on â€šÃ„Ã²Theftâ€šÃ„Ã´ of $50â€šÃ„Ã´Million From Hunt Foods Reported Rejected | | By Martin Waldron Special to The New York Times | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/price-rise-called-setback-for-f14-prospects-held-weakened-for.html | PRICE RISE CALLED SETBACK FOR Fâ€šÃ„Ã´14 | | By Pranay Gupte | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/honeywell-officer-to-testify-as-trial-of-ibm-resumes.html | Honeywell Officer To Testify as Trial Of I.B.M. Resumes | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/charter-changes-are-decried-here-mrs-norton-says-they-will-increase.html | CHARTER CHANGES ARE DECRIED HERE | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/israel-delaying-next-sinai-step-protocol-signing-to-await-action-by.html | ISRAEL DELAYING NEXT SINAI STEP | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/us-concerns-help-iran-build-test-lab-americans-help-iran-build-a.html | U.S. Concerns Help Iran Build Test Lab | | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/timor-rebel-tells-of-a-border-clash.html | TIMOR REBEL TELLS OF A BORDER CLASH | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/celia-cruz-marks-25-years-of-song.html | CELIA CRUZ MARKS 25 YEARS OF SONG | True | Ian Dove | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/court-action-on-girl-in-coma-to-start-today-parents-will-present.html | Court Action on Girl in Coma to Start Today | | By Joseph F. Sullivan | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/refiners-cut-fuel-useage.html | Refiners Cut Fuel Useage | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/scoring-and-statistics-of-nfl-games.html | Scoring and Statistics of N.F.L. Games | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/abortion-rally-in-bonn.html | Abortion Rally in Bonn | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/free-tuition-under-fire.html | Free Tuition Under Fire | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/heath-after-meeting-says-mao-seems-in-good-health.html | Heath, After Meeting, Says Mao Seems in Good Health | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/article-2-no-title.html | Article 2 â€šÃ„Ã²â€šÃ„Ã´ No Title | | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/hunt-said-to-link-nixon-aide-in-plot-to-kill-anderson.html | Hunt Said to Link Nixon Aide in Plot To Kill Anderson | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/a-baron-has-whale-of-a-wedding-here.html | A Baron Has Whale of a Wedding Here | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/2-aides-to-axelson-appointed-by-beame.html | 2 AIDES TO AXELSON APPOINTED BY BEAME | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/night-sortie-beyond-the-dmz-of-8th-ave-a-prostitute-makes-big-score.html | Night Sortie Beyond the â€šÃ„Ã²DMZâ€šÃ„Ã´ of 8th Ave. | True | By John Corry | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/patricia-gilbert-is-bride.html | Patricia Gilbert Is Bride | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/800-li-teachers-ratify-pact-classes-are-to-resume-today.html | 800 L.I. Teachers Ratify Pact; Classes Are to Resume Today | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/personal-finance-the-new-tax-form-personal-finance.html | Personal Finance: The New Tax Form | True | Leonard Sloane | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/meat-cleaver-fails-to-work-safe-stolen.html | Meat Cleaver Fails To Work â€šÃ„Ã® Safe Stolen | | By Robert Hanley | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/syrians-persist-in-effort-to-end-lebanons-crisis.html | SYRIANS PERSIST IN EFFORT TO END LEBANON'S CRISIS | | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/miss-balgooyen-bride-of-md-drysdale.html | Miss Balgooyen Bride of M. D. Drysdale | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/hog-prices-reach-record-retail-costs-not-dropping.html | Hog Prices Reach Record; Retail Costs Not Dropping | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/oneshot-victory-for-miss-washam.html | Oneâ€šÃ„Ã´Shot Victory For Miss Washam | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/yankees-indians-divide.html | Yankees, Indians Divide | | By Paul L. Montgomery Special to The New York Times | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/dr-jr-rohrbaugh-weds-jane-ehrensall.html | Dr. J. R. Rohrbaugh Weds Jane Ehrensall | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/age-of-domestic-phone-satellites-dawns-with-westar-aloft.html | Age of Domestic Phone Satellites Dawns | | By Reginald Stuart | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/the-listmakers.html | The Listmakers | True | By William Safire | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/yankee-records.html | Yankee Records | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/mets-records.html | Mets' Records | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/curbs-are-tighter-on-south-koreans.html | CURBS ARE TIGHTER ON SOUTH KOREANS | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/patrolman-takes-truth-drug-to-aid-recall-in-theft-of-lamp.html | Patrolman Takes â€šÃ„Ã´Truth Drugâ€šÃ„Ã´ To Aid Recall in Theft of Lamp | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/petroleum-import-fee-off-heating-oil-savings-seen.html | Petroleum Import Fee Off; Heating Oil Savings Seen | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/two-electric-cars-found-to-be-unsafe.html | TWO ELECTRIC CARS FOUND TO BE UNSAFE | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/carl-green-weds-miss-wattenberg.html | Carl Green Weds Miss Wattenberg | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/inflation-hopes-lift-bond-prices-unexpectedly-low-yield-at.html | INFLATION HOPES LIFE BOND PRICES | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/suzanne-j-tillman-married-to-richard-william-darrow.html | Suzanne J. Tillman Married to Richard William Darrow | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/prudence-h-bach-wed-to-an-madia.html | Prudence H. Bach Wed to A. N. Madia | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/integrated-west-point-prepares-for-first-women-cadets.html | Integrated West Point Prepares for First Women Cadets | True | By James Feron | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/james-f-caskey.html | JAMES F. CASKEY | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/israel-is-reported-to-get-3-us-bids-on-nuclear-station-3-us-bids.html | Israel Is Reported To Get 3 U.S. Bids On Nuclear Station | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/miss-hearst-likely-to-make-own-plea-in-court-tomorrow-miss-hearst.html | Miss Hearst Likely To Make Own Plea In Court Tomorrow | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/blue-crossblue-shield-getting-joint-agency.html | Blue Crossâ€šÃ„Ã´Blue Shield Getting Joint Agency | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/petroleum-import-fee-off-heating-oil-savings-seen-petroleum-import.html | Petroleum Import Fee off; Heating Oil Savings Seen | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/boston-teachers-ready-to-strike-today-complicating-desegregation.html | Boston Teachers Ready to Strike Today, Complicating Desegregation Campaign | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/article-1-no-title.html | Article 1 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/shop-talk-its-hard-to-concentrate-on-the-craftsthe-variety-is-so.html | SHOP TALK | True | By Ruth Robinson | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/angolan-coalition-eludes-lisbon.html | Angolan Coalition Eludes Lisbon | True | By Michael T. Kaufman Special to The New York Times | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/british-examining-diego-garcia-role-officials-under-pressure-to.html | BRITISH EXAMINING DIEGO GARCIA ROLE | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/yankee-box-scores.html | Yankee Box Scores | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/new-corporate-bonds.html | New Corporate Bonds | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/treemonisha-ends-in-capital-casts-pay-cut.html | â€šÃ„Ã´Treemonishaâ€šÃ„Ã´ Ends in Capital; Cast's Pay Cut | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/lynn-barry-bride-of-kevin-c-hyson.html | Lynn Barry Bride Of Kevin C. Hyson | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/fire-reveals-reactors-hazards.html | Fire Reveals Reactors' Hazards | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/use-of-student-addresses-in-durkin-drive-regretted.html | Use of Student Addresses In Durkin Drive Regretted | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/latin-rhythm-beats-harmoniously-at-new-west-point.html | Latin Rhythm Beats Harmoniously at â€šÃ„Ã´Newâ€šÃ„Ã´ West Point | True | By James Feron | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/3-die-in-louisiana-mishap.html | 3 Die in Louisiana Mishap | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/supplementary-overcounter-listings.html | Supplementary Over‐the‐Counter Listings | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/soares-tired-but-triumphant-looks-ahead-to-election-victory.html | Soares, Tired but Triumphant, Looks Ahead to Election Victory | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/victor-paul.html | VICTOR PAUL | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/beatrice-landman.html | BEATRICE LANDMAN | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/chile-ousted-by-sweden-ashe-victor.html | Chile Ousted By Sweden; Ashe Victor | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/shepp-at-vanguard-gives-a-jazz-show-blending-new-old.html | Shepp at Vanguard Gives a Jazz Show Blending New, Old | True | John S. Wilson | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/us-golfers-keep-ryder-cup-21-to-11-us-golfers-retain-ryder-cup-2111.html | U.S. Golfers Keep Ryder Cup, 21 to 11 | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/going-out-guide.html | GOING OUT Guide | True | C. Gerald Fraser | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/editor-is-named.html | Editor Is Named | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/world-football-league.html | World Football League | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/weisl-resigning-mayor-may-ask-others-to-leave-parks-chief-scores-be.html | WEISL RESIGNING; MAYOR MAY ASK OTHERS TO LEMIE | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/botanists-study-a-plant-in-death-valley.html | Botanists Study a Plant in Death Valley | True | By Sandra Blakeslee Special to The New York Times | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/new-malaysian-king-sworn-in-at-rites-in-kuala-lumpur.html | New Malaysian King Sworn In at Rites In Kuala Lumpur | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/tanner-beaten-in-final-chile-bows-to-sweden-ashe-wins.html | Tanner Beaten in Final | True | BY Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/miss-hearst-likely-to-make-own-plea-in-court-tomorrow.html | Miss Hearst Likely To Make Own Plea In Court Tomorrow | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/lee-y-schneider.html | LEE Y. SCHNEIDER | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/curbs-are-tighter-on-south-koreans-park-using-fear-of-attack-from.html | CURBS ARE TIGHTER ON SOUTH KOREANS | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/advertising-code-research-in-supermarkets.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/jetsbills-scoring.html | Jets'‐Bills' Scoring | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/saigon-students-tested-on-ideas-from-hanoi.html | Saigon Students Tested On Ideas From Hanoi | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/ford-sees-peril-of-big-brother-says-privacy-of-individuals-is.html | FORD SEES PERIL OF 'BIG BROTHER' | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/robert-l-barbour.html | ROBERT L. BARBOUR | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/weisl-to-resign-mayor-may-ask-others-to-leave-parks-chief-scores-be.html | WEISL TO RESIGN; MAYOR MAY ASK OTHERS TO LEAVE | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/new-sanitation-chief-aims-to-strengthen-discipline.html | New Sanitation Chief Aims To Strengthen Discipline | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/abie-nathan-arrested.html | Abie Nathan Arrested | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/new-jersey-briefs-utilities-revise-projected-needs.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/moshe-mokady.html | MOSHE MOKADY | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/senator-williams-asks-continued-rail-service.html | Senator Williams Asks Continued Rail Service | True | | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/using-your-intelligence.html | Using Your Intelligence | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-22 | 1975-09-22 | https://www.nytimes.com/1975/09/22/archives/jersey-consumer-notes-ombudsman-for-aged-to-man-hot-line.html | Jersey Consumer Notes | True | By Rudy Johnson | 2003-07-18 0:00 | RE 883-560 | B 55529 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/weekend-boxing.html | Weekend Boxing | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/fiat-opens-us-headquarters-in-montvale-will-employ-250.html | Fiat Opens U.S. Headquarters in Montvale | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/door-to-door-street-to-street-he-still-hones-away.html | Door to Door, Street to Street, He Still Hones Away | True | By Keith Love | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/max-wylie-writer-murder-victims-father-is-suicide.html | Max Wylie, Writer, Murder Victim's Father, Is | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/wider-issues-raised-in-girlincoma-suit.html | Wider Issues Raised in Girlâ€¦Â¤inâ€¦Â¤Coma Suit | True | By Joseph Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/textile-man-is-shot-to-death-on-east-side-street.html | Textile Man Is Shot to Death on East Side Streit | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/legislature-votes-to-give-all-efficient-schooling.html | Legislature Votes to Give All â€¦Â¤Efficientâ€¦Â¤Â´ Schooling | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/accuser-charged-in-suffolk-inquiry-said-to-have-impersonated.html | ACCUSER CHARGED IN SUFFOLK INQUIRY | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/relief-to-resume-in-orange-county.html | RELIEF TO RESUME IN ORANGE COUNTY | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/hotair-balloons-collide.html | Hotâ€¦Â¤Air Balloons Collide | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/fogle-opens-bid-for-job-with-knicks-fogle-opens-bid-for-job-with.html | Fogle Opens Bid for Job With Knicks | True | By Sam Goldaper Special to The New York Times | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/pride-and-pleasure-evident-beneath-usual-restraint.html | Pride and Pleasure Evident Beneath Usual Restraint | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/treasury-bills-decline-at-the-weekly-auction.html | Treasury Bills Decline At the Weekly Auction | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/environmentalists-and-oilstate-conservatives-likely-to-fight-plan.html | Environmentalists and Oilâ€¦Â¤Â¨State, Conservatives Likely to Fight Plan for Energy Agency | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/mets-records.html | Mets' Records | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/prices-on-amex-rise-slightly-while-nasdaq-closes-lower.html | Prices on Amex Rise Slightly, While NASDAQ Closes Lower | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/state-justice-post-filled.html | State Justice Post Filled | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/roosevelt-results.html | Roosevelt Results | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/bridge-choice-is-wide-for-seekers-of-headtohead-team-play.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/market-members-in-joint-float-decide-to-allow-swiss-to-join.html | Market Members in Joint Float Decide to Allow Swiss to Join | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/an-exhibition-is-opened-here-on-the-imperial-family.html | An Exhibition Is Opened Here on the Imperial Family | True | By Emerson Chapin | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/raiders-conquer-dolphins-raiders-conquer-dolphins.html | Raiders Conquer Dolphins | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/president-seeks-big-energy-drive-backs-100billion-program-for-us.html | PRESIDENT SEEKS BIG ENERGY DRIVE | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/federal-workers-union-warns-of-walkouts-on-pay.html | Federal Workers' Union Warns of Walkouts on Pay | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/gm-to-raise-output-of-new-chevette.html | G.M. TO RAISE OUTPUT OF NEW CHEVETTE | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/article-1-no-title.html | Article 1 â€¦Â¤Â¨â€¦Â¤Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/going-out-guide.html | GOING OUT Guide | True | C. Gerald Fraser | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/british-football.html | British Football | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/higher-sum-is-urged-in-us-railroad-aid.html | HIGHER SUM IS URGED IN U.S. RAILROAD AID | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/saigon-is-issuing-a-new-currency-radio-says-move-is-aimed-at.html | SAIGON IS ISSUING A NEW CURRENCY | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/a-torrent-of-questions-a-torrent-of-questions.html | A Torrent of Questions | True | By Clifton Daniel Special to The New York Times | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/syrian-premier-rules-out-accord-like-one-in-sinai.html | Syrian Premier Rules Out Accord Like One in Sinai | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/longlost-brahms-sonata-is-played.html | Longî£³Ã¸Â°Lost Brahms Sonata Is Played | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/in-shadow-of-brother.html | In Shadow of Brother | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/clemency-program-on-draft-resisters-defended-on-board.html | Clemency Program On Draft Resisters Defended on Board | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/metropolitan-briefs-regents-head-to-fight-short-school-day.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/tape-gap-denial-by-nixon-is-cited.html | TAPE GAP DENIAL BY NIXON IS CITED | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/india-court-backs-freedom-of-press.html | INDIA COURT BACKS FREEDOM OF PRESS | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/rutgers-seeks-to-get-paul-robeson-in-hall-of-fame.html | Rutgers Seeks to Get Paul Robeson in Hall of Fame | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/tape-gap-denial-by-nixon-is-cited-lawyer-says-expresident.html | TAPE GAP DENIAL BY NIXON IS CITED | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/inflows-decline-for-savings-units-august-diversion-is-laid-to-other.html | INFLOWS DECLINE FOR SAVINGS UNITS | True | By Terry Robards | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/wfl-meeting-today.html | W.F.L. Meeting Today | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/associated-names-chief-saks-president-at-magnin-shifts-at-magnin.html | Associated Names Chief; Saks President at Magnin | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/market-place-professors-plan-on-going-private.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/wood-field-and-stream-bag-limits.html | Wood, Field and Stream; Bag Limits | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/sony-net-tumbles-277-in-quarter.html | Sony Net Tumbles 27.7% in Quarter | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/an-attractive-rizzoli-joins-union-square-bookshops.html | An Attractive Rizzoli Joins Union Square Bookshops | True | By Thomas Lask | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/language-is-topic-of-conference-here.html | LANGUAGE IS TOPIC OF CONFERENCE HERE | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/papers-indictment-raises-question-of-duty-to-police.html | Paper's Indictment Raises Question of Duty to Police | True | By Martin Arnold | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/fbi-agent-on-coast-loses-audience-to-ford.html | F.B.I. Agent on Coast Loses Audience to Ford | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/ishbel-ross-biographer-dies-wrote-about-prominent-women.html | Ishbel Ross, Biographer, Dies; Wrote About Prominent Women | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/hurricane-hits-gulf-coast-with-heavy-rain-and-wind.html | Hurricane Hits Gulf Coast With Heavy Rain and Wind | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/stjohn-perse-dies.html | St.î£³Ã¸Â°John Perse Dies | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/over-90-of-boston-teachers-strike-crippling-desegregation.html | Over 90% of Boston Teachers Strike, Crippling Desegregation | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/van-pelt-gives-performance-long-awaited-by-the-giants-giants-are.html | Van Pelt Gives Performance Long Awaited by the Giants | True | By Murray Chass | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/att-reports-misuse-of-funds-it-says-some-subsidiaries-spent-small.html | T. &. T. REPORTS MISUSE OP FUNDS | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/hearst-inquiry-focuses-on-possible-symbionese-role-in-april-bank.html | Hearst Inquiry Focuses on Possible Symbionese Role in April Bank Holdup | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/alberta-accord-set-on-petrochemicals.html | ALBERTA ACCORD SET ON PETROCHEMICALS | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/stjohn-perse-dies-80060676.html | St.î£³Ã¸Â°John Perse Dies | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/mexican-chiefs-successor-named-lopez-finance-minister-is-ruling.html | MEXICAN CHIEF'S SUCCESSOR NAMED | True | By Alan Riding Special to The New York Times | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/buses-wont-make-room-for-the-halfdollar.html | Buses Won't Make Room For the Halfî£³Ã¸Â°Dollar | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/nfl-offers-new-contract-no-progress-is-made-in-talks-players-head.html | N.F.L. Offers New Contract; No Progress Is Made in Talks | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/business-briefs-brokerage-house-profits-fell-in-july.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/solomon-upset-in-first-round.html | Solomon Upset In First Round | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/people-and-business-ipc-chairman-asks-a-paper-price-rise.html | People and Business | True | Gene Smith | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/state-asks-to-try-bergman-and-son-us-prosecution-would-wait-to.html | STATE ASKS TO TRY BERGMAN AND SON | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/elderly-merchant-officer-and-3d-man-shot-in-si-fracas.html | Elderly Merchant, Officer and 3d Man Shot in S.I. Fracas | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/brezhnev-meets-3-us-astronauts-says-he-hopes-arms-accord-will-be.html | BREZHNEV MEETS 3 U.S. ASTRONAUTS | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/sinai-pact-details-reported-settled.html | SINAI PACT DETAILS REPORTED SETTLED | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/pact-ends-2week-strike-by-englewoods-teachers.html | Pact Ends 2â€šÃ„Â²Week Strike By Englewood's Teachers | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/exxon-giving-200000-for-south-st-seaport-park.html | Exxon Giving $200,000 for South St. Seaport Park | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/ford-shooting-termed-within-range-of-a-38.html | Ford Shooting Termed Within Range of a .38 | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/white-plains-waits-for-hud-decision-on-old-courthouse.html | White Plains Waits For H.U.D. Decision On Old Courthouse | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/excerpts-from-secretary-kissingers-address-at-the-un-general.html | Excerpts From Secretary Kissinger's Address at the U.N. General Assembly | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/city-consumer-aide-says-state-doesnt-cooperate.html | City Consumer Aide Says State Doesn't Cooperate | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/hunt-brothers-trial-told-about-wiretap-payments.html | Hunt Brothers Trial Told About Wiretap Payments | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/parks-cleanup.html | Parks Cleanâ€šÃ„Â¹Up | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/spain-ousts-french-seeking-clemency.html | SPAIN OUSTS FRENCH SEEKING CLEMENCY | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/guilty-plea-ends-bribe-trial-here-city-building-inspector-had-77000.html | GUILTY PLEA ENDS BRIBE TRIAL HERE | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/cartoonists-here-spar-with-dempseys-image.html | Cartoonists Here Spar With Dempsey's Image | True | By George Veexey | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/stock-prices-drop-in-slower-trading-dow-is-off-939-profit-taking.html | Stock Prices Drop In Slower Trading | True | Douglas W. Cray | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/directing-the-flow.html | . . . Directing the Flow | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/jwo-von-herbulis.html | J.W.O. VON HERBULIS | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/antidefamation-unit-urges-ford-not-to-name-eckerd.html | Antiâ€šÃ„Â¹Defamation Unit Urges Ford Not to Name Eckerd | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/shop-talk-craft-objects-you-can-wear.html | SHOP TALK | True | By Lisa Hammel | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/useful-un-initiatives.html | Useful U.N. Initiatives | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/xerox-to-cut-copier-price-soon-and-rental-rate-after-yearend.html | Xerox to Cut Copier Price Soon and Rental Rate After Yearend | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/fire-in-a-montreal-hotel-forces-out-600-guests.html | Fire in a Montreal Hotel Forces Out Guests | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/capital-for-energy-.html | Capital for Energy . . . | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/aaron-kenton.html | AARON KENTON | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/mca-sets-accord-in-move-to-acquire-shares-of-putnams-mca-sets.html | MCA Sets Accord In Move to Acquire Shares of Putnam's | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/new-techniques-in-europe-bring-excess-lake-of-wine-excess-europe.html | New Techniques in Europe Bring Excess â€šÃ„Â²Lakeâ€šÃ„Â´ of Wine | True | By Paul Kemezis Special to The New York Times | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/big-joke-in-manila.html | Big Joke in Manila | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/rally-continues-in-debt-market-corporate-and-government-fixedincome.html | RALLY CONTINUES IN DEBT MARKET | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/court-backs-pension-fund-use-for-purchasing-mac-bonds.html | Court Backs Pension Fund Use For Purchasing M.A.C. Bonds | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/constitutional-issue-raised-by-lawyer-in-girlincoma-case.html | Constitutional Issue Raised by Lawyer in Girlâ€šÃ„Â²inâ€šÃ„Â´Coma Case | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/study-by-reynolds-is-cited-by-burmah.html | STUDY BY REYNOLDS IS CITED BY BURMAH | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/us-grain-sales-to-poland-suspended.html | U.S. Grain Sales to Poland Suspended | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/magellan-to-macarthur-to-muhammad.html | Magellan to MacArthur to Muhammad | True | Dave Anderson | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/ford-wont-stop-seeing-the-public-says-at-the-white-house-he-will.html | FORD WON'T STOP SEEING THE PUBLIC | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/four-more-beame-aides-may-lose-their-positions-beame-may-discharge.html | Four More Beame Aides May Lose Their Positions | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/us-sues-over-fees-for-anesthesia-alleging-conspiracy-by-doctors.html | U.S. Sues Over Fees for Anesthesia, Alleging Conspiracy by Doctors' Group | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/namaths-knee-jets-hurting-namaths-knee-hurts-so-do-jets.html | Namath's Knee, Jets Hurting | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/peking-frees-144-seized-in-60s-in-raids-by-taipei.html | Peking Frees 144 Seized In '60s in Raids by Taipei | True | By Frank Ching Special to The New York Times | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/a-willowbrook-aide-is-slain-in-robbery-by-2-in-south-bronx.html | A Willowbrook Aide Is Slain in Robbery By 2 in South Bronx | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/testtube-nonsense.html | Testâ€š Â"Tube Nonsense | True | By Russell Baker | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/belmont-race-charts.html | Belmont Race Charts | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/aspin-says-few-navy-ships-are-prepared-for-combat.html | Aspin Says Few Navy Ships Are Prepared for Combat | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/deficit-a-factor-as-musicians-seek-jersey-symphony-pact.html | Deficit a Factor as Musicians Seek Jersey Symphony Pact | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/italian-city-in-uproar-at-babies-death.html | Italian City in Uproar at Babies' Death | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/schulkinds-dances-get-sudden-twists.html | SCHULKIND'S DANCES GET SUDDEN TWISTS | True | Don McDonagh | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/tonights-roosevelt-entries.html | Tonight's Roosevelt Entries | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/shelter-to-be-converted.html | Shelter to Be Converted | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/an-ownerbreeder-gets-thrill-betting-on-his-horses.html | An Ownerâ€š Â"Breeder Gets Thrill Betting on His Horses | True | By Steve Cady | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/production-gains-tied-to-higher-oct-1-prices-steel-output-up-for.html | Production Gains Tied to Higher Oct. 1 Prices | True | By Gene Smith | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/rhodesia-to-set-up-panel-with-power-over-press.html | Rhodesia to Set Up Panel With Power Over Press | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/antiblackout-sports-law-supported.html | Antiblackout Sports Law Supported | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/report-is-issued-on-10day-cleanup-half-of-streets-called-filthy.html | REPORT IS ISSUED ON 10â€š Â"DAY CLEANUP | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/excia-analyst-denies-distortion-of-tet-troop-data.html | Exâ€š Â"C.I.A. Analyst Denies Distortion Of Tet Troop Data | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/people-in-sports-wtt-pact-signed-by-miss-navratilova.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/cheers-then-a-shot-and-crowd-screams.html | Cheers, Then a Shot, And Crowd Screams | True | By Lacey Fosburgh Special to The New York Times | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/nofault-divorce-backed-by-massachusetts-senate.html | Noâ€š Â"Fault Divorce Backed By Massachusetts Senate | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/whitmore-in-film-gives-em-truman.html | Whitmore, in Film, Gives 'em Truman | True | By Richard Eder | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/dolphin-statistics.html | Dolphin Statistics | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/the-strategy-that-liberated-portugal.html | The Strategy That Liberated Portugal | True | By Robert Kleiman | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/fbi-focus-of-inquiry-on-oswald-note-fbi-scrutinized-on-oswald.html | F.B.I. Focus of Inquiry on Oswald Note | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/ford-escapes-harm-as-shot-is-deflected-2nd-coast-episode-the-suspect.html | FORD ESCAPES HARM AS SHOT IS DEFLECTED; WOMAN SEIZED WITH GUN IN SAN FRANCISCO | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/muffled-drums-pipers-dirge-mark-li-rites-for-slain-sergeant-officer.html | Muffled Drums, Piper's Dirge Mark L.I. Rites for Slain Sergeant | True | By John Corry | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/kennedy-doubts-alleged-assassination-policy.html | Kennedy Doubts Alleged Assassination Policy! | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/experimental-dance-uptown-opens-at-columbia.html | Experimental Dance Uptown Opens at Columbia | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/mgm-is-accused-by-sec-on-deals-sec-questions-report-by-mgm.html | Mâ€š Â"Gâ€š Â"M Is Accused. By S.E.C. on Deals | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/bomb-injures-three-at-hotel-in-the-west-end-of-london.html | Bomb Injures Three at Hotel In the West End of London | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/jacksonville-state-punished.html | Jacksonville State Punished | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/adelphi-shows-depth-in-soccer.html | Adelphi Shows Depth In Soccer | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/fernandez-beats-monaco-at-forum.html | Fernandez Beats Monaco at Forum | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/world-football-league.html | World Football League | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/us-warns-panama-not-to-air-details-of-talks-on-canal.html | U.S. Warns Panama Not to Air Details Of Talks on Canal | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/ford-to-ask-drive-for-us-energy-wants-a-public-corporation-to-aid.html | FORD TO ASK DRIVE FOR U. S. ENERGY | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/red-sox-beat-yankees-64-and-raise-lead-to-4-games-red-sox-beat.html | Red Sox Beat Yankees, 6â€šÃ„Â°4, And Raise Lead to 4 Games | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/us-plans-to-test-autofree-zones.html | U.S. PLANS TO TEST AUTOâ€šÃ„Â°FREE ZONES | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/dollar-up-again-gold-rally-fails-pound-falls-to-a-new-low-against.html | DOLLAR UP AGAIN; GOLD RALLY FAILS | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/morton-refuses-data-on-arab-boycott.html | Morton Refuses Data on Arab Boycott | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/a-torrent-of-questions.html | A Torrent of Questions | True | By Clifton Daniel Special to The New York Times | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/george-ketchum-founded-ad-agency.html | GEORGE KETCHUM, FOUNDED AD AGENCY | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/musicless-broadway.html | Musicless Broadway | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/kibbee-rejects-64million-cut-in-the-city-universitys-budget.html | Kibbee Rejects $64â€šÃ„Â°Million Cut In the City University's Budget | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/200000-jewelry-theft-reported-in-midtown-home.html | $200,000 Jewelry Theft Reported in Midtown Home | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/suffolk-confrontation-das-conflict-with-head-of-police-unabated-as.html | Suffolk Confrontation | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/syrians-pressing-mediation-effort-as-beirut-truce-is-violated.html | Syrians Pressing Mediation Effort as Beirut Truce Is Violated | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/learning-to-live-together-ii-myths-and-resistance-to-school.html | Learning to Live Together: II | True | By Marian Wright Edelman | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/leviathan-and-laissezfaire.html | Leviathan and Laissezâ€šÃ„Â°Faire | True | By Robert Nisbet | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/stjohn-perse-romantic-poet-dies-won-nobel-prize-for-literature-in.html | St.â€šÃ„Â°John Perse, Romantic Poet, Dies; Won Nobel Prize for Literature in '60 | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/cboe-to-add-4-stocks.html | C.B.O.E. to Add 4 Stocks | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/suspect-asserted-she-helped-f-bi.html | SUSPECT ASSERTED SHE HELPED F. B.I. | True | By Henry Weinstein Special to The New York Times | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/a-harsh-report-on-rocky.html | A Harsh Report On Rocky | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/abraham-sachs-93-dies-teacher-and-businessman.html | Abraham Sachs, 93, Dies; Teacher and Businessman | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/loophole-in-new-us-election-law-opposed-by-democrats-but-is-favored.html | Loophole in New U.S. Election Law Opposed by Democrats but Is Favored by G.O.P. | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/article-2-no-title.html | Article 2 â€šÃ„Â°â€šÃ„Â° No Title | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/british-soccer-standing.html | British Soccer Standing | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/bill-seeks-to-broaden-states-control-of-schools.html | Bill Seeks to Broaden State's Control of Schools | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/common-market-hits-steel-move-a-demand-by-us-steel-for-an-import.html | COMMON MARKET HITS STEEL MOVE | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/natl-football-league.html | Nat'l Football League | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/exchange-seat-sold.html | Exchange Seat Sold | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/chess-exchange-sacrifices-success-depends-on-other-factors.html | Chess | True | ByRobert Byrne | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/contract-award.html | Contract Award | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/carey-asks-gop-appointees-to-resign-mentalhealth-posts.html | Carey Asks G.O.P. Appointees To Resign Mentalâ€šÃ„Â¢Health Posts | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/mileags-of-the-1976-autos-and-trucks.html | Mileags of the 1976 Autos and Trucks | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/pride-and-pleasure-evident-beneath-usual-restraint-japanese-here.html | Pride and Pleasure Evident Beneath Usual Restraint | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/freedoms-few-in-cyprus-area-ethnic-greek-pocket-in-north-complains.html | Freedoms Few in Cyprus Area | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/shows-closed.html | Shows Closed | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/us-aid-to-israel-and-egypt-is-expected-to-cut-other-projects.html | U.S. Aid to Israel and Egypt Is Expected to Cut Other Projects | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/chad-acts-to-block-any-french-attempt-to-aid-archeologist.html | Chad Acts to Block Any French Attempt To Aid Archeologist | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/futures-in-gold-decline-sharply-new-contract-lows-are-set-silver.html | FUTURES IN GOLD DECLINE SHARPLY | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/bennetts-australian-victor.html | Bennetts Australian Victor | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/diverse-music-at-6hour-arista-event.html | Diverse Music at 6â€šÃ„Â¥Hour Arista Event | True | By John Rockwell | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/kissinger-at-un-asks-freer-forum-on-mideast.html | Kissinger, at U.N., Asks Freer Forum on Mideast | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/naturalgas-scarcity-said-to-worsen.html | Naturalâ€šÃ„Â¢Gas Scarcity Said to Worsen | True | By Will Lissner | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/nfl-council-pension-proposal.html | N.F.L. Council Pension Proposal | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/prince-lays-part-of-candide-deficit-to-cost-of-musicians-we-dont.html | Prince Lays Part of â€šÃ„Â¢Candideâ€šÃ„Â¢ Deficit To Cost of â€šÃ„Â¢Musicians We Don't Needâ€šÃ„Â¢ | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/memorial-services.html | Memorial Service | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/clyde-tunnel-bombed.html | Clyde Tunnel Bombed | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/suspect-outwardly-calm-as-she-faces-magistrate.html | Suspect Outwardly Calm As She Faces Magistrate | True | By Douglas E. Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/alice-j-fairbanks.html | ALICE J. FAIRBANKS | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/new-jersey-briefs-fort-dix-to-continue-as-base.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/use-of-us-foreign-units-to-evade-taxes-scored-evasion-of-taxes.html | Use of U.S. Foreign Units to Evade Taxes Scored | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/pirates-beat-phils-clinch-nl-east.html | Pirates Beat Phils, Clinch N.L. East | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/finland-elects-new-parliament-voting-returns-show-slight-change-in.html | FINLAND ELECTS NEW PARLIAMENT | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/rivers-evaluates-proposal.html | Rivers Evaluates Proposal | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/hew-secretary-says-his-main-concern-is-not-details-of-his-agency.html | H.E.W. Secretary Says His Main Concern Is Not Details of His Agency, but Impact of Government on People | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/bombing-attacks-hit-10-towns-in-ulster-15-reported-injured.html | Bombing Attacks Hit 10 Towns in Ulster; 15 Reported Injured | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/facts-in-musicians-strike-the-participants.html | Facts in Musicians' Strike | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/main-strength-registered-in-primary-metals-increase-small-in-august.html | Main Strength Registered in Primary Metals | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/j-malcolm-mfarland.html | J. MALCOLM M'FARLAND | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/advertising-wt-grant-assesses-customers.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/at-benefits-everything-from-lace-to-denims.html | At Benefits, Everything From Lace To Denims | True | By Enid Nemy | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/us-seeking-atomexport-pact-in-1975.html | U.S. Seeking Atomâ€šÃ„Â¢Export Pact in 1975 | | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/coverup-laid-to-nixon.html | Coverâ€šÃ„Â¢up Laid to Nixon | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/city-seeking-new-funds-for-housing.html | City Seeking New Funds for Housing | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/assassination-fever.html | Assassination Fever | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/mediator-gloomy-on-musician-strike-calls-for-urgent-bargaining.html | Mediator, Gloomy on Musician Strike, Calls for Urgent Bargaining Session | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/grain-exports-curbed.html | Grain Exports Curbed | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/cheers-then-a-shot-and-crowd-screams-cheers-then-a-shot-and-crowd.html | Cheers, Then a Shot, And Crowd Screams | | By Lacey Fosburgh Special to The New York Times | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/counsel-clears-eeschools-aide-no-breach-of-ethics-found-in-job.html | COUNSEL CLEARS EXâ€šÃ„Â¢SCHOOLS AIDE | True | By Leonard Ruder | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/citys-middle-managers-called-in-crisis.html | City's Middle Managers Called â€šÃ„Â´in Crisisâ€šÃ„Â´ | True | By John Darnton | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/2d-coast-episode-the-suspect-had-been-queried-but-freed-by-secret.html | 2D COAST EPISODE | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/corrections-80060926.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/ford-wont-stop-seeing-the-public-tells-son-of-determination-to.html | FORD WON'T STOP SEEING THE PUBLIC | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/concorde-model-is-burned.html | Concorde Model Is Burned | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/fbi-focus-of-inquiry-on-oswald-note.html | F.B.I. Focus of Inquiry on Oswald Note | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/coors-brewery-sued-by-us-over-hiring.html | COORS BREWERY SUED BY U.S. OVER HIRING | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/notes-on-people-aide-denies-shah-of-iran-is-ill.html | Notes on People | True | Albin Krebs | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/global-rise-asked-in-food-supplies-study-says-world-has-but-10.html | GLOBAL RISE ASKED IN FOOD SUPPLIES | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/gold.html | GOLD | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/shows-open.html | Shows Open | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/patricia-swinton-goes-on-trial-2-witnesses-balk-at-testifying.html | Patricia Swinton Goes on Trial; 2 Witnesses Balk at Testifying | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/books-of-the-times-life-vs-masterpieces.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/baseball-box-scores-and-standings.html | Baseball Box Scores and Standings | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/todays-entries-at-keystone.html | Today's Entries at Keystone | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/mennonites-deploring-wars-bar-a-role-in-bicentennial.html | Mennonites Deploring Wars, Bar a Role in Bicentennial | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/4-thai-police-die-in-ambush.html | 4 Thai Police Die in Ambush | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/primetime-blues.html | Primeâ€šÃ„Â¢Time Blues | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/honeywell-history-given-as-us-trial-of-ibm-resumes.html | Honeywell History Given as U.S. Trial Of I.B.M. Resumes | True | By William D. Smith | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/hirohito-talks-of-war-peace.html | Hirohito Talks of War, Peace | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/suspect-asserted-she-helped-fbi-also-volunteered-for-civil-rights.html | ASSERTED SHE HELPED F. B. I. | True | By Henry Weinstein Special to The New York Times | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/japanese-says-rift-with-us-is-healed.html | JAPANESE SAYS RIFT WITH U.S. IS HEALED | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/new-books.html | New Books | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/otb-review-urged-on-buying-garden-3-public-officials-contend-city.html | OTB REVIEW URGED ON BUYING GARDEN | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/dr-bernhard-olson-interfaith-leader.html | DR.BERNHARD OLSON, INTERFAITH LEADER | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/kissinger-at-un-asks-freer-forum-on-mideast-kissinger-suggests.html | Kissinger, at U.N., Asks Freer Forum on Mideast | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/hanoi-leader-in-peking.html | Hanoi Leader in Peking | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/rumania-adjusts-currency.html | Rumania Adjusts Currency | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/dividends.html | Dividends | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-23 | 1975-09-23 | https://www.nytimes.com/1975/09/23/archives/quake-kills-2-in-iran.html | Quake Kills 2 in Iran | True | | 2003-07-18 0:00 | RE 883-561 | B 55530 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/seagram-companys-profits-in-a-slump-other-earnings-comparisons-are.html | Seagram Company's Profits in a Slump; Other Earnings Comparisons Are Issued | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/world-reaction-to-the-shooting-varied.html | World Reaction to the Shooting Varied | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/remarks-by-shah-on-irans-policies-and-plans.html | Remarks by Shah on Iran's Policies and Plans | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/dolphins-learn-defense-needs-patching.html | Dolphins Learn Defense Needs Patching | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/twins-again-foil-as-effort-to-clinch.html | Twins Again Foil. A's Effort to Clinch | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/new-strikes-set-at-paper-mills-3-more-bring-to-11-number-shut-to.html | NEW STRIKES SET AT PAPER MILLS | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/caribous-win-108-in-lacrosse-playoff.html | Caribous Win, 10â€šÃ„ï¿½Ã"8, In Lacrosse Playoff | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/auto-club-officials-agree-to-a-supervised-election.html | Auto Club Officials Agree To a Supervised Election | True | By Rudy Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/city-projects-face-30-fuel-rise-in-con-ed-shift-from-gas-to-oil.html | City Projects Face 30% Fuel Rise In Con Ed Shift From Gas to Oil | True | By Will Lissner | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/metropolitan-briefs-financing-found-for-bronx-project.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/food-prices-here-show-a-rise-again.html | Food Prices Here Show a Rise Again | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/woman-in-coma-a-patient-apart.html | Woman in Coma: a Patient Apart | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/bond-rally-ends.html | Bond Rally Ends | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/text-of-fords-comments.html | Text of Ford's Comments | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/memorial-services.html | Memorial Sevices | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/finns-expecting-delay-on-regime-election-brings-few-shifts-forming.html | FINNS EXPECTING DELAY ON REGIME | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/business-records.html | Business Records | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/battery-park-city-asks-fha-to-provide-mortgage-insurance.html | Battery Park City Asks F. H. A. To Provide Mortgage Insurance | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/kaiser-aluminum-plans-to-sell-ingot-to-china-this-year.html | Kaiser Aluminum Plans to Sell Ingot To China This Year | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/carey-doubts-tolls-can-ease-pollution.html | CAREY DOUBTS TOLLS CAN EASE POLLUTION | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/us-cites-readiness-to-talk-with-cuba.html | U.S. CITES READINESS TO TALK WITH CUBA | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/piano-jazz-by-hill-has-strong-chords.html | PIANO JAZZ BY HILL HAS STRONG CHORDS | True | John S. Wilson | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/us-strengthens-suffolk-forces-intensifies-crime-inquiries-as-result.html | U.S. STRENGTHENS SUFFOLK FORCES | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/miss-heldman-collects.html | Miss Heldman Collects | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/accused-ford-assailant-has-led-a-tangled-life.html | Accused Ford Assailant Has Led a Tangled Life | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/business-briefs-dispute-brews-on-grain-sales-to-poland.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/ancient-military-cemetery-is-unearthed-in-thessaly.html | Ancient Military Cemetery Is Unearthed in Thessaly | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/ford-aide-finds-15billion-spending-rise-since-may-most-linked-to.html | Ford Aide Finds $15â€‹Ã‚Â²Billion Spending Rise Since May, Most Linked to Recession | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/jets-look-ahead-hope-for-rebound.html | Jets Look A head, Hope for Rebound | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/president-nominates-luger.html | President Nominates Luger | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/talks-resume-in-musicians-walkout-met-warns-it-wont-open-without.html | Talks Resume in Musicians' Walkout; Met Warns It Won't Open Without Pact | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/wine-talk-sommelier-at-noted-restaurant-derogates-the-job.html | WINE TALK | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/affidavit-filed-for-miss-hearst-depicts-a-terrorized-prisoner.html | Affidavit Filed for Miss Hearst Depicts a Terrorized Prisoner | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/exlaw-partner-denies-he-worked-on-1969-nixon-tax.html | Exâ€‹Ã‚Â³Law Partner Denies He Worked On 1969 Nixon Tax | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/house-backs-curb-on-prices-of-oil.html | HOUSE BACKS CURB ON PRICES OF OIL | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/teachers-reject-archdiocese-bid-final-offer-is-voted-down-and.html | TEACHERS REJECT ARCHDIOCESE BID | True | By Dena Kleiman | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/con-ed-and-lilco-faulted-in-study-73-management-was-poor-regulatory.html | CON ED AND LILCO FAULTED IN STUDY | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/futures-in-gold-dip-to-new-lows-drop-results-in-margin-calls-cocoa.html | FUTURES IN GOLD DIP TO NEW LOWS | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/strike-closes-paris-bourse.html | Strike Closes Paris Bourse | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/about-new-york-some-happy-endings.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/policemen-and-garbagemen-out-in-bayonne-in-dispute-over-pay.html | Policemen and Garbagemen Out In Bayonne in Dispute Over Pay | True | By Mary Breasted Special to The New York Times | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/suspect-in-slaying-of-educator-said-to-admit-shooting-blacks.html | Suspect in Slaying of Educator Said to Admit Shooting Blacks | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/economic-strategy-fed-tackles-a-precarious-challenge-curbing.html | Economic Strategy | True | By Leonard Silk | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/three-arrested-in-bronx-are-linked-to-robbery-ring.html | Three Arrested in Bronx Are Linked to Robbery Ring | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/amc-lifts-price-on-76-autos-44-car-maker-also-reports-an-increase.html | A.M.C. LIFTS PRICE ON '76 ALTOS 4,4% | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/echeverrias-successor-emphasizes-jobs.html | Echeverria's Successor Emphasizes Jobs | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/catholic-teachers-on-li-accept-pact-like-last-one.html | Catholic Teachers on L. I. Accept Pact Like Last One | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/gromyko-urges-mideast-parley.html | GROMYKO URGES MIDEAST PARLEY | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/facts-in-musicians-strike.html | Facts in Musicians' Strike | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/united-city-voice.html | United City Voice | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/major-league-baseball-box-scores-and-standings.html | Major League Baseball Box Scores and Standings | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/card-of-thanks.html | Card of Thanks | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/shah-is-offering-new-plan-to-aid-developing-nations-shah-offers-a.html | Shah Is Offering New Plan To Aid Developing Nations | True | By John B. Oakes Special to The New York Times | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/emergency-board-confirms-estimate-of-city-revenue.html | Emergency Board Confirms Estimate of City Revenue | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/bridge-chemla-a-lucky-declarer-sees-himself-as-unlucky.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/the-forgotten-poor-of-bangkok-deep-in-misery-and-neglect-a-slum.html | The Forgotten Poor of Bangkok | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/house-backs-curb-on-prices-of-oil-votes-255-to-148-for-bill-at-odds.html | HOUSE BACKS CURB ON PRICES OF OIL | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/bishops-rebuked-for-roles-in-ordination-of-15-women.html | Bishops Rebuked for Roles in Ordination of 15 Women | True | By Eleanor Blau Special to The New York Times | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/vote-by-congress-on-israel-urged-javits-and-case-seek-action-both.html | VOTE BY CONGRESS ON ISRAEL URGED | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/france-wins-delay-in-killing-of-woman-by-rebels-in-chad.html | France Wins Delay in Killing Of Woman by Rebels in Chad | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/sad-days-for-boston.html | Sad Days for Boston | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/senate-liberals-fail-to-shut-off-debate-on-a-measure-that-would.html | Senate Liberals Fail to Shut Off Debate On a Measure That Would Curb Busing | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/123-drums-of-toxic-liquid-fall-into-new-york-bay.html | 123 Drums of Toxic Liquid Fall Into New York Bay | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/global-impact-of-capital-shortage-in-us-explored-world-effect-of.html | Global Impact of Capital Shortage in U.S. Explored | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/talks-collapse-players-nfl-end-negotiations.html | Talks Collapse | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/zoning-bill-would-push-housing-on-smaller-scale.html | Zoning Bill Would Push Housing on Smaller Scale | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/wallace-opposed-in-poll.html | Wallace Opposed in Poll | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/boston-mayor-wins-top-spot-in-citys-preliminary-election.html | Boston Mayor Wins Top Spot In City's Preliminary Election | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/rain-whets-and-snags-east-race-rain-whets-and-snags-americans-east.html | Rain Whets And Snags East Race | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/city-urged-to-keep-drug-programs.html | CITY URGED TO KEEP DRUG PROGRAMS | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/the-gun-culture.html | The Gun Culture | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/tax-reform-here.html | Tax Reform Here | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/leroy-s-clark.html | LEROY S. CLARK | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/us-and-spain-say-talks-progress-kissinger-will-meet-madrid-aide.html | U.S. AND SPAIN SAY TALKS PROGRESS | True | By Bernard Gwertzman | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/gromyko-urges-mideast-parley-in-un-he-asks-return-to-geneva-silent.html | GROMYKO URGES MIDEAST PARLEY | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/partition-issue-raised-by-lebanese-strife.html | Partition Issue Raised by Lebanese Strife | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/those-spicy-hunanese-dishes-hold-no-terrors-for-uncle-tax.html | Those Spicy Hunanese Dishes Hold No Terrors for Uncle Tai | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/foreign-aid-bill-gains.html | Foreign Aid Bill Gains | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/kissinger-asserts-us-hope-for-africa.html | KISSINGER ASSERTS U.S. HOPE FOR AFRICA | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/mood-of-san-francisco-shocked-but-still-confident.html | Mood of San Francisco: Shocked but Still Confident | True | By Douglas E. Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/shah-is-offering-new-plan-to-aid-developing-nations.html | Shah Is Offering New Plan To Aid Developing Nations | True | By John B. Oakes Special to The New York Times | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/buckley-opposes-us-intervention-in-citys-crisis-says-he-fears-an.html | BUCKLEY OPPOSES U.S. INTERVENTION IN CITY'S CRISIS | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/2-hospital-deaths-termed-deliberate.html | HOSPITAL DEATHS TERMED DELIBERATE | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/red-smith-monarch-of-towering-strength.html | Monarch of Towering Strength | True | Red Smith | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/yesterdays-keystone-results.html | Yesterday's Keystone Results | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/tv-review-wisemans-welfare-is-on-channel-13-tonight.html | TV Review | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/panama-assesses-canalpact-talks-torrijos-says-us-and-his-country.html | PANAMA ASSESSES CANALâ€¦â€”PACT TALKS | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/excerpts-from-gromyko-speech-at-un-assembly.html | Excerpts From Gromyko Speech at U.N. Assembly | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/judicial-screening-panel-rejects-many-aspirants-group-representing.html | Judicial Screening Panel Rejects Many Aspirants | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/report-by-panel-protection-for-four-is-to-start-about-oct-1-group.html | REPORT BY PANEL | True | By Marjorie Hunter Special to The New York Times | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/the-deeper-questions.html | The Deeper Questions | True | By James Reston | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/market-place-sec-proposals-irk-small-concerns.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/alan-carter-conductor-dead-founder-of-vermont-symphony.html | Alan Carter, Conductor, Dead; Founder of Vermont Symphony | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/weisl-charges-pressure-to-hire-on-political-basis.html | Weisl Charges Pressure To Hire on Political Basis | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/amex-prices-drop-as-volume-slows-index-is-off-046-to-8414-otc.html | AMEX PRICES DROP AS VOLUME SLOWS | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/policemen-and-garbagemen-out-in-bayonne-in-dispute-over-pay.html | Policemen and Garbagemen Out in Bayonne in Dispute Over Pay | True | By Mary C. Breasted Special to The New York Times | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/argentine-workers-seize-26-aides-then-free-them.html | Argentine Workers Seize 26 Aides, Then Free Them | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/charlotte-p-mdonald.html | CHARLOTTE P. M'DONALD | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/ralston-is-3set-winner.html | Ralston Is 3â€¦â€”Set Winner | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/sports-news-briefs-forago-foolish-pleasure-nominees.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/honeybees-aiding-pollution-fight-hives-studied-for-deposits-of.html | HONEYBEES AIDING POLLUTION FIGHT | True | By Bayard Webster | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/japans-police-seize-1221-in-raids-on-gangsters.html | Japan's Police Seize 1,221 in Raids on Gangsters | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/islanders-beaten-by-penguins-in-preseason-game-51-islanders-beaten.html | Islanders Beaten by Penguins in Preseason Game, 5â€¦â€”1 | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/cairo-67-war-chief-believed-poisoned.html | CAIRO '67 WAR CHIEF BELIEVED POISONED | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/buckley-opposes-usintervention-in-citys-crisis.html | BUCKLEY OPPOSES U.S.INTERVENTION IN CITY'S CRISIS | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/shell-oil-suspends-strip-mine-project.html | SHELL OIL SUSPENDS STRIP MINE PROJECT | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/household-help-graduates-show-off-at-gracie-mansion.html | Household Help Graduates Show Off at Gracie Mansion | True | By Nan Robertson | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/obituary-1-no-title.html | Obituary 1 â€¦â€”â€¦â€”â€¦â€” No Title | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/man-who-deflected-gun-asserts-im-not-a-hero.html | Man Who Deflected Gun Asserts, â€˜Â¿Â¿I'm Not a Heroâ€™Â¿Â¿ | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/ulster-security-steps.html | Ulster Security Steps | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/house-unit-votes-deduction-curbs-officeathome-use-is-cut-child-care.html | ROUSE UNIT VOTES DEDUCTION CURBS | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/hunt-case-witness-tells-of-wiret-aps.html | HUNT CASE WITNESS TELLS OF WIRET APS | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/madelyn-dixon.html | MADELYN DIXON | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/pcb-hearing-officer-named.html | PCB Hearing Officer Named | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/judge-rules-rights-agency-discriminated-against-black.html | Judge Rules Rights Agency Discriminated Against Black | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/shows-closed.html | Shows Closed | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/front-page-1-no-title.html | Hurricane Hits Gulf | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/miss-fromme-is-judged-competent-to-stand-trial-miss-fromme-held.html | Miss Fromme Is Judged Competent to Stand Trial | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/detectives-accused-on-a-90000-bribe.html | DETECTIVES ACCUSED ON A $90,000 BRIBE | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/big-toll-despite-law-by-steven-rattner.html | Big Toll Despite Law | True | By Steven Rattner | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/roosevelt-entries.html | Roosevelt Entries | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/eritrea-conflict-drains-ethiopia-needed-improvement-funds-diverted.html | ERITREA CONFLICT DRAINS ETHIOPIA | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/sinai-details-are-completed-in-geneva.html | Sinai Details Are Completed in Geneva | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/carty-out-of-hospital.html | Carty Out of Hospital | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/books-of-the-times-politics-and-a-career-crisis.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/caso-under-inquiry-for-costs-incurred-for-his-bodyguards.html | Caso Under Inquiry For Costs Incurred For His Bodyguards | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/new-repertory-group-to-do-shaw-and-wilde.html | New Repertory Group To Do Shaw and Wilde | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/25000-bail-holds-suspect-in-written-threat-to-ford.html | $25,000 Bail Holds Suspect In Written Threat to Ford | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/baseball-owners-lean-toward-3city-shuffle-shifting-of-clubs-favored.html | Baseball Owners Lean Toward 3â€šÂ¿Â¿City Shuffle | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/people-in-sports-robinson-rehired-as-manager.html | People in Sports | True | Deane McGowen | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/one-is-reported-dead-as-hurricane-strikes-gulf-coast.html | One Is Reported Dead as Hurricane Strikes Gulf Coast | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/met-35-tickets-and-a-lingering-deficit.html | Met: $35 Tickets and a Lingering Deficit | True | By John Rockwell | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/going-out-guide.html | GOING OUT Guide | True | C. Gerald Fraser | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/hearst-prosecutor-drops-gun-charge.html | HEARST PROSECUTOR DROPS GUN CHARGE | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/not-immunization.html | ...Not Immunization | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/sporadic-shooting-continues-in-beirut.html | Sporadic Shooting Continues in Beirut | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/about-real-estate-its-ironworkers-day-at-citicorp-center.html | About Real Estate | True | By Alan S. Oser | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/sculptures-at-the-whitney-restore-nadelman-to-glory.html | Sculptures at the Whitney Restore Nadelman to Glory | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/citys-clubhouse-politics-now-in-limbo-in-crisis-top-jobs-no-longer.html | City's Clubhouse Politics Now in Limbo | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/ford-resists-growing-pressure-to-curb-his-public-appearances-guard.html | FORD RESISTS GROWING PRESSURE TO CURB HIS PUBLIC APPEARANCES; GUARD FOR '76 CANDIDATES URGED | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/people-and-business-saudis-to-seek-oilprice-freeze.html | People and Business | True | Brendan Jones | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/soviet-proposes-pact-on-new-arms-gronyko-at-the-un-offers-a-treaty.html | SOVIET PROPOSES PACT ON NEW ARMS | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/in-utah-school-district-busing-means-a-2-hour-ride-in-utah-busing.html | In Utah School District, Busing Mean a 2Â�“Ââ€šÂ“Hour Ride | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/senator-says-nixons-ban-on-illegal-acts-was-defied.html | Senator Says Nixon's Ban On Illegal Acts Was Defied | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/hoboken-teachers-union-is-fined-5000-for-strike.html | Hoboken Teachers Union Is Fined $5,000 for Strike | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/bergman-target-of-new-inquiry-state-studying-operations-of-park.html | BERGMAN TARGET OF NEW INQUIRY | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/babcock-wilcox-plans-unit-sale-us-company-to-sell-its-23-interest.html | BABCOCK & WILCOX PLANS UNIT SALE | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/2d-threat-against-ford-spurs-new-action-by-house-panel-to-curb.html | 2d Threat Against Ford Spurs New Action by House Panel to Curb Handguns | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/gov-brown-signs-bills-tightening-2-gun-laws.html | Gov. Brown Signs Bills Tightening 2 Gun Laws | | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/stage-smoking-pistols-lunchtime-theater-provides-a-treat.html | Stage: â€¦Â“Smoking Pistolsâ€¦Â“ | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/pan-am-announces-record-for-profits-in-month-of-august.html | Pan Am Announces Record for Profits In Month of August | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/new-shows-unsettled-by-music-strike-looking-for-house-away-from.html | New Shows, Unsettled by Music Strike, Looking for House Away From Home | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/some-hunanese-favorites-from-uncle-tai-contd.html | Some Hunanese Favorites From Uncle Tai (Cont'd) | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/u-of-penn-settles-long-sex-bias-suit-by-paying-70000.html | U. of Penn Settles Long Sex Bias Suit By Paying $70,000 | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/school-principal-and-5-girls-killed-in-cartrain-crash.html | School Principal and 5 Girls Killed in Carâ€¦Â“Train Crash | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/bronfman-case-figure-is-foiled-in-escape-bid.html | Bronfman Case Figure Is Foiled in Escape Bid | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/suffolk-savings-unit-robbed.html | Suffolk Savings Unit Robbed | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/kleppe-assured-on-confirmation-interior-secretary-nominee-hailed-at.html | KLEPPE ASSURED ON CONFIRMATION | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/5-months-in-coma-young-woman-is-a-patient-apart.html | 5 Months in Coma, Young Woman Is a Patient Apart | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/shows-open.html | Shows Open | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/ubiquitous-catholic-negotiator-edward-john-burke.html | Ubiquitous Catholic Negotiator | True | By Ari L. Goldman | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/a-briefing-for-a-film-b0y-ingmar-bergman.html | A Briefing for a Film By Ingmar Bergman | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/miss-fromme-is-judged-competent-to-stand-trial.html | Miss Fromme Is Judged Competent to Stand Trial | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/black-trooper-wins-suit-on-promotion-and-back-pay.html | Black Trooper Wins Suit On Promotion and Back Pay | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/dismissed-investigator-gets-corrections-post.html | Dismissed Investigator Gets Corrections Post | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/report-by-panel-0protection-for-four-is-to-start-about-oct-1-group.html | REPORT BY PANEL | True | By Marjorie Hunter Special to The New York Times | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/teachers-asked-to-tutor-pupils-anker-broadcasts-request-for.html | TEACHERS ASKED TO TUTOR PUPILS | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/dividends.html | Dividends | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/views-on-attempt-against-ford.html | Views on Attempt Against Ford | True | Lloyd E. Ohlin | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/mets-box-score.html | Mets' Box Score | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/bond-rally-ends-note-sale-anticipated.html | Bond Rally Ends | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/american-roulette.html | American Roulette | True | By William V. Shannon | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/gold-and-pound-plunge-in-value-as-dollar-sets-highs-for-year.html | Gold and Pound Plunge in Value As Dollar Sets Highs for Year | True | By Peter T. Kilborn Special to The New York Times | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/realty-suit-wins-1million-award-brothers-charge-cheating-by-1st.html | REALTY SUIT WINS $1â€šÂ¼â€MILLION AWARD | True | By Morris Kaplan | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/notes-on-people-impending-fatherhood-stays-lennon-ouster.html | Notes on People | True | Albin Krebs | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/henry-j-price-dies-at-44-journalist-exweicker-aide.html | Henry J. Price Dies at 44; Journalist, Exâ€šÂ¼â€Weicker Aide | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/secret-service-heard-of-threat-2-days-before-presidents-trip-secret.html | Secret Service Heard of Threat 2 Days Before President's Trip | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/mack-trucks-layoffs-set.html | Mack Trucks Layoffs Set | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/276-counties-told-us-must-approve-electoral-changes.html | 276 Counties Told U.S. Must Approve Electoral Changes | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/psychiatrists-fear-gun-episodes-will-be-contagious.html | Psychiatrists Fear Gun Episodes Will Be Contagious | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/ali-tells-public-of-his-private-life-nfl-ali-tells-about-his.html | Ali Tells Public of His Private Life N.F.L. | True | By Dave Anderson Special to The New York Times | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/for-the-citys-fiscal-crisis-executive-troubleshooters-in-citys.html | For the City's Fiscal Crisis, Executive Troubleshooters | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/todays-entries-at-belmont.html | Today's Entries at Belmont | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/about-education-suspending-distruptive-students-held-poor-way-to.html | About Education | True | By Gene I. Maeroff | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/surge-of-ice-sheets-water-into-mississippi-said-to-support-deluge.html | Surge of Ice Sheet's Water Into Mississippi Said to Support Deluge Legends | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/inquiry-is-called-montoya-to-scan-role-of-secret-service-in-latest.html | INQUIRY IS CALLED | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/accused-ford-assailant-has-led-a-tangled-life-sara-jane-moores.html | Accused Ford Assailant Has Led a Tangled Life | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/li-man-dies-in-collision.html | L. I. Man Dies in Collision | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/mondays-fights.html | Monday's Fights | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/texts-of-affidavits-submitted-by-patricia-hearst-and-her-parents-in.html | Texts of Affidavits Submitted by Patricia Hearst and Her Parents in Bid for Bail | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/schools-and-taxes-an-old-issue-problem-no-closer-to-resolution-than.html | Schools and Taxes an Old Issue | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/2-exchange-seat-prices-off.html | 2 Exchange Seat Prices Off | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/mets-trail-60-top-cubs-by-86.html | Mets Trail, 6â€šÂ¼â€0, Top Cubs by 8â€šÂ¼â€6 | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/mrs-robert-wise.html | MRS. ROBERT WISE | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/ranger-previews-open-with-cast-of-25-tonight.html | Ranger Previews Open with Cast of 25 Tonight | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/gun-panel-meets-on-kennedy-case-will-check-ballistics-data-in-1968.html | GUN PANEL MEETS ON KENNEDY CASE | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/consumer-notes-smallcar-parts-costly-to-replace.html | CONSUMER NOTES | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/both-sides-stand-firm-in-wilmington-del-after-arrest-of-209.html | Both Sides Stand Firm in Wilmington, Del., After Arrest of 209 Teachers in Bitter Threeâ€šÂ¼â€Week Strike | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/byrne-bids-congress-let-gas-price-rise-somewhat-byrne-urges-limited.html | Byrne Bids Congress Let Gas Price Rise Somewhat | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/knight-papers-fill-2-posts.html | Knight Papers Fill 2 Posts | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/in-utah-school-district-busing-means-a-22hour-ride.html | In Utah School District, Busing Means a 2ÂÂ½ÂÂHour Ride | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/son-on-bail-for-shooting-father-held-as-mothers-killer.html | Son on Bail for Shooting Father, Held as Mother's Killer | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/affidavit-filed-for-miss-hearst-depicts-a-terrorized-prisoner-bail.html | Affidavit Filed for Miss Hearst Depicts a Terrorized Prisoner | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/court-orders-state-to-free-prisoner-after-44-years-31-in-insane.html | Court Orders State to Free Prisoner After 44 Years, 31 in Insane Asylum | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/secret-service-heard-of-threat-2-days-before-presidents-trip.html | Secret Service Heard of Threat 2 Days Before President's Trip | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/witness-links-mrs-swinton-to-letters-to-press-about-1969-bombings.html | Witness Links Mrs. Swinton to Letters To Press About 1969 Bombings Here | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/presidential-protection.html | Presidential Protection | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/dow-off-by-055-to-81985-trading-continues-light-dow-off-by-055.html | Dow Off by 0.55 to 819.85; Trading Continues Light | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/tv-braces-for-logistics-of-the-democratic-convention.html | TV Braces for Logistics of the Democratic Convention | True | By Les Brown | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/correction-80062417.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/britain-drops-two-missiles-will-use-foreign-weapons.html | Britain Drops Two Missiles; Will Use Foreign Weapons | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/western-governors-see-flaw-in-new-ford-energy-program.html | Western Governors See Flaw In New Ford Energy Program | True | By Jon Nordheimer Special to The New York Times | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/new-jersey-briefs-state-jobless-rate-again-13.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/hurricane-hits-gulf.html | Hurricane Hits Gulf | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/exworker-indicted-over-defense-photo.html | EXÂÂWORKER INDICTED OVER DEFENSE PHOTO | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/case-opposes-path-plan-asks-upgrading-of-central.html | Case Opposes PATH Plan, Asks Upgrading of Central | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/hra-is-told-to-rework-dataprocessing-system.html | H.R.A. Is Told to Rework DataÂÂProcessing System | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/major-league-leaders.html | Major League Leaders | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/four-plead-to-keep-rural-post-offices.html | FOUR PLEAD TO KEEP RURAL POST OFFICES | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-24 | 1975-09-24 | https://www.nytimes.com/1975/09/24/archives/advertising-all-for-price-and-pride-stand-up.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-559 | B 55528 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/kidney-patients-program-in-trouble.html | Kidney Patients Program in Trouble | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/bache-group-lists-profit-for-quarter.html | BACHE GROUP LISTS PROFIT FOR QUARTER | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/belmont-jockeys.html | Belmont Jockeys | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/court-says-nixon-can-be-questioned-orders-him-to-testify-in-civil.html | COURT SAYS NIXON CAN BE QUESTIONED | True | By Lesley Oelsner Special to the New York Times | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/conflict-at-opec.html | Conflict at OPEC | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/major-league-leaders.html | Major League Leaders | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/birth-notice-5-no-title.html | Birth Notice 5 ÂÂÂÂÂ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/dividends.html | Dividends | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/judge-in-hearst-case-oliver-jesse-carter.html | judge in Hearst Case | True | By Lacey Fosburgh Special to the New York Times | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/elections-chief-warns-of-curbs-curtis-opposes-attempt-by-congress.html | ELECTIONS CHIEF WARNS OF CURBS | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/simon-is-scored-on-fiscal-policy.html | SIMON IS SCORED ON FISCAL POLICY | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/briefs-on-the-arts-boston-museum-names-johnson.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/secret-service-intuition-kept-ford-out-of-crowd-white-house-says.html | Secret Service â€šÂÂ²Intuitionâ€šÂÂ´ Kept Ford Out of Crowd | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/new-jersey-briefs-discounts-to-aged.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/todays-entries-at-belmont.html | Today's Entries at Belmont | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/gold-futures-up-after-long-drop-higher-prices-in-europe-are-cited.html | GOLD FUTURES UP AFTER LONG DROP | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/suspended-sentence-given-exeditor-in-stock-touting.html | Suspended Sentence Given Exâ€šÂÂ¹Editor in Stock Touting | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/birth-notice-15-no-title.html | Birth Notice 15 â€šÂÂ²â€šÂÂ² No Title | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/clive-morton-actor-dies-at-71-butler-in-upstairs-downstairs.html | Clive Morton, Actor, Dies at 71; Butler in â€šÂÂ´Upstairs, Downstairsâ€šÂÂ´ | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/mrs-bernhardt-cohen.html | MRS. BERNHARDT COHEN | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/reynolds-studying-discount-moves-alcoa-to-match-prices-of-others.html | Reynolds Studying Discount Moves | True | By Gene Smith | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/ellen-j-holmes.html | ELLEN J. HOLMES | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/jacob-a-probst.html | JACOB A. PROBST | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/agency-held-lax-on-gun-control-treasury-is-accused-of-not-enforcing.html | AGENCY HELD LAX ON GUN CONTROL | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/article-3-no-title.html | Article 3 â€šÂÂ²â€šÂÂ² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/a-curb-on-busing-voted-by-senate-closure-invoked-64-to-33-on.html | A CURB ON BUSING VOTED BY SENATE | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/as-win-to-clinch-west-title-as-clinch-crown-5th-straight-year.html | A's Win To Clinch West Title | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/american-league.html | American League | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/r-kingsley-blake.html | R. KINGSLEY BLAKE | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/birth-notice-1-no-title.html | Birth Notice 1 â€šÂÂ²â€šÂÂ² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/saudis-and-opec-arguing-on-size-of-oilprice-rise.html | Saudis and OPEC Arguing on Size of Oilâ€šÂÂ´Price Rise | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/new-un-chief-hailed-for-his-staying-power.html | New U.N. Chief Hailed For His Staying Power | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/seato-to-be-ended.html | SEATO to Be Ended | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/simon-is-scored-on-fiscal-policy-congressional-leaders-call-him.html | SIMON IS SCORED ON FISCAL POLICY | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/issue-and-debate-violence-in-sports-is-a-growing-concern.html | Issue and Debate | True | By Steve Cady | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/jam-dance-piece-designed-to-sound-of-dixeland-show.html | â€šÂÂ²Jamâ€šÂÂ´ Dance Piece, Designed to Sound Of Dixeland Show | True | Don McDonagh | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/rangers-defeat-bruins-43-in-first-exhibition-game.html | Rangers Defeat Bruins, 4â€šÂÂ²3, in First Exhibition Game | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/search-for-drums-goes-on.html | Search for Drums Goes On | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/roosevelt-results.html | Roosevelt Results | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/car-sales-off-06-for-sept-1120-car-sales-show-a-decline-of-06-for.html | Car Sales Off 0.6% for Sept. 11â€šÂÂ²20 | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/sustaining-life-of-terminally-ill-called-complex-issue.html | Sustaining Life of Terminally Ill Called Complex Issue | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/stage-odets-in-hartford-awake-and-sing-at-40-in-new-production.html | Stage: Odets in Hartford | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/archives-employe-testifies-on-timing-of-nixon-donation.html | Archives Employee Testifies on Timing Of Nixon Donation | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/ivon-c-newberg.html | IVON C. NEWBERG | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/westport-defeats-a-change-in-zoning-laws-that-would-allow-apartment.html | Westport Defeats a Change in Zoning Laws That Would Allow Apartment Buildings for the First Time | True | By Michael Knight Special to The New York Times | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/tuesdays-fights.html | Tuesday's Fights | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/payments-cited-by-cities-service-company-discloses-to-sec-a-30000.html | PAYMENTS CITED BY CITIES SERVICE | True | By Robert M. Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/bids-from-debtors-accepted-by-cmi.html | BIDS FROM DEBTORS ACCEPTED BY C.M.I. | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/birth-notice-9-no-title.html | Birth Notice 9 â€šÃ„Â"â€šÃ„Â" No Title | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/a-singing-comedian-and-a-witty-singer.html | A SINGING COMEDIAN AND A WITTY SINGER | True | John S. Wilson | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/article-6-no-title.html | â€šÃ„Â"Awake and Singâ€šÃ„Â" at 40 in New Production | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/wood-field-stream-hunting-debate.html | Wood, Field & Stream: Hunting Debate | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/suburban-police-chief-on-coast-links-miss-hearst-and-the-harrises.html | Suburban Police Chief on Coast Links Miss Hearst and the Harrises to Bombings | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/william-t-higgs.html | WILLIAM T. HIGGS | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/connecticut-ordered-to-pay-for-3-welfare-abortions.html | Connecticut Ordered to Pay For 3 Welfare Abortions | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/kissinger-is-backed-on-rhodesia-chrome.html | KISSINGER IS BACKED ON RHODESIA CHROME | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/us-says-moscow-deploys-a-new-swingwing-fighter.html | U.S. Says Moscow Deploys A New Swingâ€šÃ„Â"Wing Fighter | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/italians-and-yugoslavs-healing-old-dispute-over-trieste-area.html | Italians and Yugoslavs Healing Old Dispute Over Trieste Area | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/gromyko-and-israeli-meet-for-rare-talk-on-mideast-gromyko-israeli.html | Gromyko and Israeli Meet For Rare Talk on Mideast | True | By Bernard Gwertzman | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/foreign-exchange.html | Foreign Exchange | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/woman-trapped-22-hours-in-hospital-elevator-on-li.html | Woman Trapped 22 Hours in Hospital Elevator on L.I. | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/burmah-oil-lists-loss.html | Burmah Oil Lists Loss | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/talks-break-down-on-canadian-pulp.html | TALKS BREAK DOWN ON CANADIAN PULP | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/curran-resigns-job-as-us-prosecutor.html | Curran Resigns Job As U.S. Prosecutor | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/high-tv-rating-for-game.html | High TV Rating for Game | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/congress-delays-on-sinai-monitors-senators-insist-on-a-right-to-see.html | CONGRESS DELAYS ON SINAI MONITORS | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/earthquake-in-california.html | Earthquake in California | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/the-symbiotic-connection.html | The Symbiotic Connection | True | By Harrison E. Salisbury | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/oldsters-recall-mamaroneck-of-yesterday.html | Oldsters Recall Mamaroneck of Yesterday | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/national-league.html | National League | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/seato-to-be-ended-80064010.html | SEATO To Be Ended | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/conflict-at-opec-80064013.html | Conflict at OPEC | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/buckley-is-criticized.html | Buckley Is Criticized | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/nbctv-may-move-quickly-to-drop-unpopular-shows.html | NBCâ€¦â€™TV May Move Quickly to Drop Unpopular Shows | True | By Les Brown | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/gains-held-minor-in-fbi-breakins-congress-told-of-intelligence.html | GAINS HELD MINOR IN F.B.I. BREAKâ€¦â€™INS | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/house-panel-acts-on-child-care-aid-tax-reduction-would-go-to-19.html | ROUSE PANEL ACTS ON CHILD CARE AID | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/hunts-friend-says-that-he-suggested-wiretaps.html | Hunts' Friend Says That He Suggested Wiretaps | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/boozer-shoulder-healed-eagerly-works-out-in-jets-backfield.html | Boozer, Shoulder Healed, Eagerly Works Out in Jets' Backfield | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/suspected-killer-of-2-policemen-seized-as-officers-acting-on-tip.html | Suspected Killer of 2 Policemen Seized As Officers, Acting on Tip, Spring Trap | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/dog-spotlight-on-long-island.html | Dog Spotlight on Long Island | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/birth-notice-2-no-title.html | Birth Notice 2 â€¦â€™â€¦â€™ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/brandt-testifies-at-trial-of-aide-asserts-espionage-suspect-had.html | BRANDT TESTIFIES AT TRIAL OF AIDE | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/citibanks-analysis-of-conrails-cost-put-at-15billion.html | Citibank's Analysis Of Conrail's Cost Put at $15â€¦â€™Billion | True | By Ralph Blumenthal Special to The New York Times | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/mayors-lead-cut-in-boston-voting-antibusing-and-low-turnout-viewed.html | MAYOR'S LEAD CUT IN BOSTON VOTING | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/seaver-foiled-in-nohitter-bid-wallis-gets-2out-single-in-9th-cubs.html | Seaver Foiled In Noâ€¦â€™Bitter Bid | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/west-mifflin-pa.html | West Mifflin, Pa. | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/stage-odets-in-hartford.html | Stage: Odets in Hartford | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/most-in-poll-score-policefire-strikes.html | MOST IN POLL SCORE POLICEâ€¦â€™FIRE STRIKES | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/david-d-meador.html | DAVID D. MEADOR | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/baseball-meetings-end-with-woes-unresolved.html | Baseball Meetings End With Woes Unresolved | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/amex-issues-rise-in-a-busy-session-exchange-index-up-to-8474-otc.html | AMEX ISSUES RISE IN A BUSY SESSION | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/the-pennant-race-american-league-east.html | The Pennant Race AMERICAN LEAGUE EAST | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/gop-group-warns-of-losses-in-house.html | G.O.P. GROUP WARNS OF LOSSES IN HOUSE | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/british-football-results.html | British Football Results | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/postal-service-cut-in-rural-areas-seen.html | POSTAL SERVICE CUT IN RURAL AREAS SEEN | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/watson-geiberger-head-sahara-golf.html | Watson, Geiberger Head Sahara Golf | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/beatrice-foods-sales-and-earnings-increase-in-quarter-and-half.html | Beatrice Foods Sales and Earnings Increase in Quarter and Half; Other Companies Report Results | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/an-indonesian-jet-crashes-killing-23.html | AN INDONESIAN JET CRASHES, KILLING 23 | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/single-standard.html | Single Standard | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/a-swimmer-fails-to-circle-manhattan-woman-student-25-fails-in.html | A Swimmer Fails to Circle Manhattan | True | BY John Corry | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/wt-grant-wins-some-rent-cuts-10-to-15-of-its-landlords-agree-to-25.html | W. T. GRANT WINS SOME RENT CUTS | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/birth-notice-6-no-title.html | Birth Notice 6 â€¦â€™â€¦â€™ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/us-opposes-price-rise.html | U.S. Opposes Price Rise | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/defender-beaten-in-senior-golf.html | Defender Beaten In Senior Golf | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/oil-imports-to-us-up-sharply-in-week-us-oil-imports-climb-sharply.html | Oil Imports to U.S. Up Sharply in Week | True | BY William D. Smith | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/gromyko-and-israeli-meet-for-rare-talk-on-mideast.html | Gromyko and Israeli Meet for Rare Talk on Mideast | | By Bernard Gwertzman | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/bomb-blast-in-zagreb-is-linked-to-visit-by-tito.html | Bomb Blast in Zagreb Is Linked to Visit by Tito | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/episcopal-women-priests-said-to-concern-vatican.html | Episcopal Women Priests Said to Concern Vatican | | By Eleanor Blau Special to The New York Times | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/facts-in-musicians-strike-the-participants.html | Facts in Musicians' Strike | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/britain-announces-measures-to-reduce-54-jobless-rate.html | Britain Announces Measures To Reduce 5.4% Jobless Rate | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/music-of-germans-at-america-first.html | Music of Germans at â€šÃ„Ã²America Firstâ€šÃ„Â´ | | By Raymond Ericson | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/events-today-80064042.html | Events Today | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/3-exjersey-city-aides-indicted-in-award-of-ibm-contract.html | 3 Exâ€šÃ„Ã²Jersey City Aides Indicted In Award of I.B.M. Contract | | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/demand-is-heavy-in-us-note-sale-treasury-auction-brings-an-average.html | DEMAND IS HEAVY IN U.S. NOTE SALE | | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/instant-magic-rinse-takes-years-from-your-life.html | Instant Magic Rinse Takes Years From Your Life! | | By Andy Warhol | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/high-cost-for-others-seen-in-cheap-energy-for-poor.html | High Cost for Others Seen In Cheap Energy for Poor | | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/indictment-charges-a-transit-examiner-filed-false-claims.html | Indictment Charges A Transit Examiner Filed False Claims | | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/neat-calm-air-belies-city-labor-troubles.html | Neat, Calm Air Belies City Labor Troubles | | By Deirdre Carmody Special to The New York Times | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/us-assists-mauritania.html | U.S. Assists Mauritania | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/miss-moore-says-she-acted-alone-in-protest.html | Miss Moore Says She Acted Alone in â€šÃ„Ã²Protestâ€šÃ„Â´ | | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/2-italian-doctors-arrested-in-the-deaths-of-17-infants.html | 2 Italian Doctors Arrested In the Deaths of 17 Infants | | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/new-colors-are-needed-by-marine-corps-league.html | New Colors Are Needed By Marine Corps League | | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/us-witness-refuses-to-link-mrs-swinton-with-bomb-plot.html | U.S. Witness Refuses to Link Mrs. Swinton With Bomb Plot | | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/mccarthy-seeks-protection.html | McCarthy Seeks Protection | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/career-civil-servant-named-acting-head-of-park-department.html | Career Civil Servant Named Acting Head Of Park Department | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/gold.html | GOLD | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/imminent-usspanish-treaty-raising-issue-of-timing.html | Imminent U. S.â€šÃ„Ã²Spanish Treaty Raising Issue of Timing | | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/convictions-upheld-in-68-firebombing.html | CONVICTIONS UPHELD IN '68 FIREâ€šÃ„Ã²BOMBING | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/von-sallmann-dead-eye-researcher-83.html | VON SALLMANN DEAD, EYE RESEARCHER, 83 | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/agriculture-investigation-on-possible-grain-fraud-said-to-find.html | Agriculture Investigation on Possible Grain Fraud Said to Find Bureaucrats Inept | | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/byrne-to-consider-asking-20million-for-medicaid.html | Byrne to Consider Asking $20â€šÃ„Ã²Million for Medicaid | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/treasury-notes-magnet-for-the-little-man-magnet-for-the-man.html | Treasury Notesâ€šÃ„Ã®Magnet for the Little Man | | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/families-of-a-boy-6-disfigured-by-acid-and-his-assailant-meet-in-a.html | Families of a Boy, 6, Disfigured by Acid And His Assailant Meet in a Courtroom | | By Tom Buckley | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/coventry-england.html | Coventry, England | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/london-metal-market.html | LONDON METAL MARKET | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/byrne-for-a-law-on-terminally-ill-byrne-for-a-bill-on-dying.html | Byrne for a Law On Terminally Ill | | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/people-in-sports-cbs-hires-rudolph-top-nba-referee.html | People in Sports | True | Al Harvin | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/cbs-seeks-ballistic-data-on-the-slaying-of-dr-king.html | CBS Seeks Ballistic Data On the Slaying of Dr. King | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/hobokens-teachers-defy-court-order-to-end-strike.html | Hoboken's Teachers Defy Court Order to End Strike | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/market-place-investment-advisers-mood-is-bearish.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/up-in-smoke.html | Up in Smoke | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/house-urged-to-delay-hearings-on-irs-intelligence-programs.html | House Urged to Delay Hearings On I. R. S. Intelligence Programs | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/dr-alex-dinin.html | DR. ALEX DININ | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/city-fiscal-crisis-dogs-carey-trail.html | City Fiscal Crisis Dogs Carey Trail | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/nyquist-to-seek-new-rule-voiding-classtime-cuts.html | NYQUIST TO SEEK NEW RULE VOIDING CLASSâ€Ã‚ÂªTIME CUTS | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/gun-experts-begin-inquiry-on-robert-kennedy-killing.html | Gun Experts Begin Inquiry On Robert Kennedy Killing | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/brazil-churchmen-fighting-to-avert-bishops-expulsion.html | Brazil Churchman Fighting to Avert Bishop's Expulsion | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/yanks-put-off-again.html | Yanks Put Off Again | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/accuse-ford-assailant-reportedly-was-still-a-federal-informer-in.html | Accused Ford Assailant Reportedly Was Still a Federal Informer in the Days Before Gun Episode | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/soviet-colt-in-laurel-classic.html | Soviet Colt in Laurel Classic | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/pro-transactions.html | Pro Transactions | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/radical-fugitive-arrested.html | Radical Fugitive Arrested | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/rene-thomas-1914-indianapolis-winner-is-dead-french-racing-driver.html | Rene Thomas, 1914 Indianapolis Winner, Is Dead | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/experts-labor-to-communicate-on-animal-talk-experts-struggle-to.html | Experts Labor to Communicate on Animal Talk | True | By Israel Shenker | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/musicians-and-producers-reassess-strike-positions.html | Musicians and Producers Reassess Strike Positions | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/exlegislator-wins-no-show-case.html | Exâ€Ã‚ÂªLegislator Wins â€Ã‚ÂºNo Showâ€Ã‚Â¹ Case | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/advertising-yogurt-from-the-giants-garden.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/despite-its-workers-walkout-bayonne-appears-calm.html | Despite Its Workers' Walkout, Bayonne Appears Calm | True | By Deirdre Carmody Special to The New York Times | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/what-not-to-do-abroad-at-home.html | What Not to Do | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/florence-perlman-leader-in-hadassah-florence-bierman-perlman-a.html | FLORENCE PERLMAN, LEADER IN HADASSAH | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/birth-notice-16-no-title.html | Birth Notice 16 â€Ã‚Âªâ€Ã‚Âª No Title | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/katz-former-city-clerk-indicted-on-funds-charge.html | Katz, Former City Clerk, Indicted on Funds Charge | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/curran-quits-job-as-us-attorney-resignation-from-post-here.html | CURRAN QUITS JOB AS U.S. ATTORNEY | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/panel-blocks-fed-audit.html | Panel Blocks Fed Audit | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/newcombe-facing-tough-comeback.html | Newcombe Facing Tough Comeback | True | By Charles Friedman | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/cemetery-plots.html | CEMETERY PLOTS | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/tv-a-walters-visit-to-royal-lovers-high-life-viewed-in-france-and.html | TV: A Walters Visit to â€šÃ„Ã²Royal Loversâ€šÃ„Ã´ | | By John J. O'Connor | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/ford-in-grain-assurance.html | Ford in Grain Assurance | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/slacase-figure-guilty-in-gun-trial.html | S.L.A.â€šÃ„Ã²CASE FIGURE GUILTY IN GUN TRIAL | | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã´ No Title | | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/steingut-concern-is-under-inquiry-speaker-was-a-principal-in.html | STEINGUT CONCERN IS UNDER INQUIRY | | By Frank J. Prial | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/portuguese-asks-military-to-get-out-of-government.html | Portuguese Asks Military To Get Out of Government | | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/iraq-in-un-asks-israels-ouster-delegate-in-harsh-attack-charges.html | IRAQ, IN U.N., ASKS ISRAFL'S OUSTER | | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/birth-notice-3-no-title.html | Birth Notice 3 â€šÃ„Ã²â€šÃ„Ã´ No Title | | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/ali-says-he-plans-year-off-ali-says-hell-take-year-off.html | Ali Says He Plans Year Off | True | By Red Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/two-lisbon-writers-relive-it-all-conversational-visit-reveals-rifts.html | Two Lisbon Writers Relive It All | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/beirut-acts-a-new-to-halt-fighting-orders-another-ceasefire-and.html | BEIRUT ACTS ANEW TO HALT FIGHTING | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/japanese-socialists-ending-first-visit-to-us-since-1957-foresee.html | Japanese Socialists, Ending First Visit to U.S. Since 1957, Foresee Better Ties | True | By Emerson Chapin | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/blinded-boy-the-man-who-attacked-him-and-their-families-meet-in-a.html | Blinded Boy, the Man Who Attacked Him And Their Families Meet in a Courtroom | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/correction.html | CORRECTION | | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/mac-city-and-state-aides-save-agency-about-to-default.html | M. A. C., City and State Aides Save Agency About to Default | | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/birth-notice-7-no-title.html | Birth Notice 7 â€šÃ„Ã²â€šÃ„Ã´ No Title | | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/music-career-change-koster-shifting-from-flamenco-guitar-to-classic.html | Music: Career Change | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/birth-notice-18-no-title.html | Birth Notice 18 â€šÃ„Ã²â€šÃ„Ã´ No Title | | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/total-disclosure-is-urged-on-any-pact-to-sell-the-garden-to-otb.html | Total Disclosure Is Urged on Any Pact to Sell the Garden to OTB | | By Fred Ferretti | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/modern-museum-plagued-by-leaks.html | Modern Museum Plagued by Leaks | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/birth-notice-4-no-title.html | Birth Notice 4 â€šÃ„Ã²â€šÃ„Ã´ No Title | | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/personal-finance-variablerate-home-mortgages.html | Personal Finance: Variableâ€šÃ„Ã´Rate Home Mortgages | | By Leonard Sloane | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/kathleen-t-mckenna-is-married.html | Kathleen T. McKenna Is Married | | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/bridge-some-younger-experts-here-known-by-zoological-names.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/metropolitan-briefs-state-accused-of-delaying-lulu-suit.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/article-8-no-title.html | Article 8 â€šÃ„Ã²â€šÃ„Ã´ No Title | | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/boston-teachers-given-new-offer-picketing-goes-on-despite-daily.html | BOSTON TEACHERS GIVEN NEW OFFER | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/dollar-levels-off-after-intervention-by-central-banks.html | Dollar Levels Off After Intervention By Central Banks | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/stocks-advance-on-hopes-of-a-modest-oil-price-rise-stocks-advance.html | Stocks Advance on Hopes Of a Modest Oil Price Rise | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/royster-wins-loeb-award-for-financial-journalism.html | Royster Wins Loeb Award For Financial Journalism | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/chess-a-backward-pawn-remains-more-liability-than-asset.html | Chess: | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/contempt-trial-date-set-in-teachers-strike-here.html | Contempt Trial Date Set In Teachers' Strike Here | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/birth-notice-20-no-title.html | Birth Notice 20 â€šÃ„Ã²â€šÃ„Ã´ No Title | | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/cia-men-opened-3-senators-mail-and-note-to-nixon.html | C.I.A. MEN OPENED 3 SENATORS' MAIL AND NOTE TO NIXON | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/birth-notice-10-no-title.html | Birth Notice 10 â€�‹â€‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/article-7-no-title.html | Article 7 â€‹â€‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/life-support-for-the-ill-issue-of-keeping-machines-turned-on-in.html | Life Support for the Ill | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/2-reject-new-pact-in-nfl.html | 2 Reject New Pact In N.F.L. | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/2-new-in-daughter-at-the-city-opera.html | 2 NEW IN â€‹â€‹'DAUGHTER'â€‹â€‹ AT THE CITY OPERA | True | John Rockwell | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/secret-service-intuition-kept-ford-out-of-crowd.html | Secret Service Intuition' Kept Ford Out of Crowd | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/bnai-brith-group-honors-esposito-brooklyn-democratic-chief-gets.html | B'NAI B'RITH GROUP HONORS ESPOSITO | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/rhode-island-strikes-end-by-united-press-international.html | Rhode Island Strikes End | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/removing-a-millstone.html | Removing a Millstone | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/nets-ask-for-entry-in-nba-nets-apply-for-entry-in-nba.html | Nets Ask For Entry In N.B.A. | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/mets-records.html | Mets' Records | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/redford-a-cia-eccentric-in-three-days-of-condor.html | Radford a C.I.A. Eccentric in â€‹â€‹'Three Days of Condor'â€‹â€‹ | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/front-page-1-no-title.html | Front Page 1 â€‹â€‹â€‹â€‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/college-school-results-soccer.html | College, School Results SOCCER | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/us-intervention-on-imetal-denied-treasury-official-disavows.html | U.S INTERVENTION ON IMETAL DENIED | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/earle-cabell-dallas-mayor-during-1963-assassination.html | Earle Cabell Dallas Mayor During 1963 Assassination | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/grace-discusses-a-sale-of-stock-4-million-shares-would-go-to-flick.html | GRACE DISCUSSES A SALE OF STOCK | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/nyquist-to-seek-new-rule-voiding-classtime-cuts-minimums-set-by.html | NYQUIST TO SEEK NEW RULE VOIDING CLASSâ€‹â€‹'TIME CUTS; Minimums Set by Regents Would Take the Place of â€‹â€‹'Recommendations'â€‹â€‹ | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/air-force-discharges-homosexual-sergeant.html | Air Force Discharges Homosexual Sergeant | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/hurricanes-aftermath-a-150million-cleanup.html | Hurricane's Aftermath: A $150â€‹â€‹'Million Cleanup | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/birth-notice-11-no-title.html | Birth Notice 11 â€‹â€‹â€‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/miss-moore-in-upset.html | Miss Moore in Upset | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/birth-notice-17-no-title.html | Birth Notice 17 â€‹â€‹â€‹ No Title | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/events-today.html | Events Today | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/suspected-killer-of-2-policemen-seized-as-officers-acting-on-tip.html | Suspected Killer of 2 Policemen Seized As Officers, Acting on Tip, Spring Trap | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/miss-hearst-is-jobless-not-an-urban-guerrilla.html | Miss Hearst Is â€‹â€‹'Jobless,â€‹â€‹ Not an â€‹â€‹'Urban Guerrilla'â€‹â€‹ | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/medical-dilemma.html | Medical Dilemma | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/birth-notice-19-no-title.html | Furniture | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/whos-to-blame-essay.html | Who's to Blame? | True | By William Safire | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/cia-men-opened-3-senators-mail-and-note-to-nixon-panel-says-aides.html | C.I.A. MEN OPENED 3 SENATORS' MAIL AND NOTE TO NIXON | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/article-4-no-title-byrne-says-he-would-back-bill-on-treatment-of.html | Byrne Says He Would Back Bill On Treatment of Terminally Ill | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/wilmington-order-lifted.html | Wilmington Order Lifted | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/ministers-agree-on-phaseout-of-seato.html | Ministers Agree on Phaseâ€šÃ„Ã´Out of SEATO | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/notes-on-people-trudeau-avoids-2-rhodesians.html | Notes on People | True | Albin Krebs | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/a-mushroom-walk-and-other-amusements-for-children.html | A Mushroom Walk and Other Amusements for Children | True | Richard Flaste | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/article-5-no-title-bayonne-bids-court-halt-city-employe-s-sickout.html | Bayonne Bids Court Halt City Employes' â€šÃ„Â¥Sickâ€šÃ„Â¥Outâ€šÃ„Â¨ | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/times-and-news-get-photograph-prizes.html | TIMES AND NEWS GET PHOTOGRAPH PRIZES | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â¥â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/death-of-lake-studied-to-pinpoint-mans-role.html | Death of Lake Studied To Pinpoint Man's Role | True | By Gladwin Hill Special to The New York Times | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/roosevelt-entries.html | Roosevelt Entries | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/no-help.html | No Help | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/isidore-needleman-of-amtorg-trading.html | ISIDORE NEEDLEMAN OF AMTORG TRADING | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/missile-test-succeeds.html | Missile Test Succeeds | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/byrne-would-back-a-bill-covering-terminally-ill-suspected-killer-of.html | Byrne Would Back a Bill Covering Terminally Ill | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/birth-notice-13-no-title.html | Birth Notice 13 â€šÃ„Â¥â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/unions-challenge-ethiopia.html | Unions Challenge Ethiopia | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/wall-street-firms-defend-rules-favoring-members-of-exchange.html | Wall Street Firms Defend Rules Favoring Members of Exchange | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/soviet-cape-verde-ties-set.html | Sovietâ€šÃ„Â¥Cape Verde Ties Set | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/whittling-the-epa.html | Whittling the E.P.A. | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/ball-lightning-studied-in-rocket-tests.html | Ball Lightning Studied in Rocket Tests | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/tax-on-pornography-rises-in-balanced-french-budget.html | Tax on Pornography Rises In Balanced French Budget | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/experts-labor-to-communicate-on-animal-talk.html | Experts Labor to Communicate on Animal Talk | True | By Israel Shenker | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/egypt-obtains-3-arab-loans.html | Egypt Obtains 3 Arab Loans | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/fleming-ousts-ramirez-in-west-coast-tennis.html | Fleming Ousts Ramirez In West Coast Tennis | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/assassination-plot-laid-to-florida-man.html | ASSASSINATION PLOT LAID TO FLORIDA MAN | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/company-reports.html | COMPANY REPORTS | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/a-critic-in-seoul-warns-on-curbs-foresees-another-vietnam-if.html | A CRITIC IN SEOUL WARNS ON CURBS | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/palmer-wins-22d-8-to-1-orioles-move-within-3.html | Palmer Wins 22d, 8 to 1; Orioles Move Within 3Ã¢Ã©Â© | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/bill-on-handicapped-cleared.html | Bill on Handicapped Cleared | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/business-briefs-foreign-investments-in-us-decline.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/birth-notice-14-no-title.html | Birth Notice 14 â€šÃ„Â¥â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/birth-notice-8-no-title.html | Birth Notice 8 â€šÃ„Â¥â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/woman-fails-in-attempt-to-swim-around-manhattan-woman-student-25.html | Woman Fails in Attempt to Swim Around Manhattan | | By John Corry | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/article-2-no-title.html | Article 2 â€¦Â"â€¦Â"Â° No Title | | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/us-soviet-china-reported-aiding-portugal-angola-secret-funneling-of.html | U. S, SOVIET, CHINA REPORTED AIDING PORTUGAL, ANGOLA | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/curran-resigns-job-as-us-prosecutor-curran-quits-job-as-us-attorney.html | Curran Resigns Job As U. S. Prosecutor | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/new-jersey.html | NEW JERSEY | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/marine-is-among-three-held-in-200000-theft-from-navy.html | Marine Is Among Three Held In $200,000 Theft From Navy | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/u-s-soviet-china-reported-aiding-portugal-angola.html | U. S, SOVIET, CHINA REPORTED AIDING PORTUGAL, ANGOLA | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/cities-service-payments.html | Cities Service Payments | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/dave-anderson-nonsmokin-joe-goes-into-silence.html | Dave Anderson | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/birth-notice-12-no-title.html | Birth Notice 12 â€¦Â"â€¦Â"Â° No Title | | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/citys-druggency-head-denies-he-plans-to-quit.html | City's Drugâ€¦Â"Â°Agency Head Denies He Plans to Quit | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/city-seeks-to-speed-foreclosures-over-back-taxes.html | City Seeks to Speed Foreclosures Over Back Taxes | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/panama-apologizes-for-youths-attack-on-us-embassy.html | Panama Apologizes For Youths' Attack On U. S. Embassy | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/new-suit-presses-right-to-treatment-for-mentally-ill.html | New Suit Presses â€¦Â"Â°Right to Treatmentâ€¦Â"Â° for Mentally Ill | True | By Boyce Rensberger | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/belmont-race-charts.html | Belmont Race Charts | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/books-of-the-times-look-how-the-fish-die.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/people-and-business-minority-ventures-held-periled.html | People and Business | True | Brendan Jones | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/major-league-baseball-box-scores-and-standings.html | Major League Baseball Box Scores and Standings | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-25 | 1975-09-25 | https://www.nytimes.com/1975/09/25/archives/house-panel-backs-turkish-arms-vote.html | HOUSE PANEL BACKS TURKISH ARMS VOTE | True | | 2003-07-18 0:00 | RE 883-564 | B 57201 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/us-aide-details-more-grain-theft-says-new-orleans-elevator-was.html | U.S. AIDE DETAILS MORE GRAIN THEFT | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/rain-cuts-crowd-fields-at-belmont.html | Rain Cuts Crowd, Fields at Belmont | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/ice-halts-alaska-oil-field-convoy.html | Ice Halts Alaska Oil Field Convoy | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/jack-elliott-sings-winningly-at-club.html | JACK ELLIOTT SINGS WINNINGLY AT CLUB | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/238-breakins-committed-by-fbi-over-26-years.html | 238 Breakâ€¦Â"Â°Ins Committed By F.B.I. Over 26 Years | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/paula-shleffar-wed-to-luis-a-garnica.html | Paula Shleffar Wed To Luis A. Garnica | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/major-league-leaders.html | Major League Leaders | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/study-stirs-fear-on-bank-holdings-of-citys-bonds-filic-poll.html | STUDY STIRS FEAR ON BANK HOLDINGS OF CITY'S BONDS | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/2-senators-hail-buckley-for-opposing-city-aid.html | 2 Senators Hail Buckley For Opposing City Aid | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/new-bond-issues.html | New Bond Issues | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/opec-retains-decorum-as-tensions-rise-opec-retains-decorum-amid.html | OPEC Retains Decorum as Tensions Rise | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/equaltime-rule-on-political-news-reversed-by-fcc.html | Equalâ€¦Â"Â°Time Rule On Political News Reversed by F.C.C. | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/prudential-buys-hambros-stock-2-of-voting-shares-are-purchased-and.html | PRUDENTIAL BUYS HAMBROS STOCK | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/layoffs-decline-at-auto-makers-emphasis-is-on-76-models-weekly.html | LAYOFFS DECLINE AT AUTO MAKERS | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/suspect-in-police-killings-may-be-tied-to-3d-death-officials-seek.html | Suspect in Police Killings May Be Tied to 3d Death | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/assassination-plot-alleged-in-florida.html | ASSASSINATION PLOT ALLEGED IN FLORIDA | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/democrats-appoint-senate-prison-aide.html | DEMOCRATS APPOINT SENATE PRISON AIDE | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/nothing-went-wrong.html | â€šÃ„Â'Nothing Went Wrongâ€šÃ„Â´ | True | By Victor Gold | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/britain-disavows-diego-garcia-issue.html | BRITAIN DISAVOWS DIEGO GARCIA ISSUE | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/shows-open.html | Shows Open | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/iran-planning-to-transfer-jet-fighters-to-jordan.html | Iran Planning to Transfer Jet Fighters to Jordan | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/immigration-chief-supports-a-curb-on-illegal-aliens.html | Immigration Chief Supports A Curb on Illegal Aliens | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/firemen-back-in-bayonne-other-protesters-stay-out-24-examinations.html | Firemen Back in Bayonne; Other Protesters Stay Out | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/cocktail-danse-macabre-marks-the-demise-of-cultural-center.html | Cocktail Danse Macabre Marks the Demise of Cultural Center | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/red-cross-here-names-executive-board-head.html | Red Cross Here Names Executive Board Head | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/criticism-of-lilco-termed-inaccurate.html | CRITICISM OF LILCO TERMED INACCURATE | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/school-sports-drive-is-gaining.html | School Sports Drive Is Gaining | True | By Arthur Pincus | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/bunker-hunt-says-he-was-unaware-taps-were-illegal.html | Bunker Hunt Says He Was Unaware Taps Were Illegal | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/joyce-acquitted-in-bribery-case-camdens-democratic-chief-cleared.html | JOYCE ACQUITTED IN BRIBERY CASE | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/speaking-lamely-to-the-question.html | Speaking Lamely To the Question | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/mandel-is-notified-hes-among-targets-in-maryland-inquiry.html | Mandel Is Notified He's Among Targets In Maryland Inquiry | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/miss-moore-aided-us-firearms-unit-day-before-attack.html | Miss Moore Aided U.S. Firearms Unit Day Before Attack | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/3million-in-air-tickets-recovered-in-bay-state.html | \$3â€šÃ„Â'Million in Air Tickets Recovered in Bay State | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/saudi-says-next-mideast-step-must-involve-the-palestinians.html | Saudi Says Next Mideast Step Must Involve the Palestinians | True | By William D. Smith | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/and-a-new-twist.html | â€šÃ„Â¶ and a New Twist | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/new-jersey-briefs-fort-lee-mayor-gets-state-post.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/congress-chiefs-and-ford-concur-on-new-oil-curb.html | CONGRESS CHIEFS AND FORD CONCUR ON NEW OIL CURB | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/homosexual-controversy-erupts-about-man-who-deflected-pistol.html | Homosexual Controversy Erupts About Man Who Deflected Pistol | True | By Lacey Fosburgh Special to The New York Times | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/new-costs-to-un-in-sinai-are-seen-waldheim-says-peace-unit-will.html | NEW COSTS TO U.N. IN SINAI ARE SEEN | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/redskins-8point-choice-over-giants.html | Redskins 8â€šÃ„Â'Point Choice Over Giants | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/brother-fidelis.html | BROTHER FIDELIS | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/roosevelt-entries.html | Roosevelt Entries | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/congress-is-asked-for-fuel-funding-administration-backs-plan-by.html | CONGRESS IS ASKED FOR FUEL FUNDING | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/coty-night-it-was-like-a-family-night-out.html | Coty Night: It Was Like A Family Night Out | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/house-votes-down-move-to-reimpose-rhodesia-embargo.html | House Votes Down Move to Reimpose Rhodesia Embargo | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/angola-faction-sees-abundant-and-multiracial-future.html | Angola Faction Sees Abundant and Multiracial Future | True | By Michael T. Kaufman Special to The New York Times | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/rangers-fall-83-to-bruins.html | Rangers Fall, 8â€šÃ„Â³3, To Bruins | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/parentschildren-car-safety-and-parental-failure.html | PARENTS/CHILDREN | True | By Richard Flaste | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/retail-store-sales-up-6.html | Retail Store Sales Up 6% | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/ira-warns-british-that-military-acts-will-go-on-in-ulster.html | I.R.A. Warns British That â€šÃ„Â²Militaryâ€šÃ„Â´ Acts Will Go On in Ulster | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/going-out-guide.html | Guide GOING OUT | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/4-italian-airmen-killed-as-their-jets-strike-hill.html | 4 Italian Airmen Killed As Their Jets Strike Hill | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/miss-moore-aided-us-firearms-unit-day-before-attack-miss-moore.html | Miss Moore Aided U.S. Firearms Unit Day Before Attach | True | By John Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/jury-pondering-swinton-verdict-in-bombing-of-federal-buildings.html | Jury Pondering Swinton Verdict In Bombing of Federal Buildings | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/gardener-allergic-to-grass.html | Gardener Allergic to Grass | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/pleas-on-11-rebels-rejected-in-spain.html | PLEAS ON 11 REBELS REJECTED IN SPAIN | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/payments-abroad-disclosed-by-exxon-exxon-discloses-more-payments.html | Payments Abroad Disclosed by Exxon | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/us-to-ask-nations-for-grain-reserve-world-total-of-30-million-tons.html | U.S. to Ask Nations For Grain Reserve | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/2-charter-issues-revised-by-panel-change-in-election-for-2-top.html | 2 CHARTER ISSUES REVISED BY PANEL | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/reporter-in-india-for-la-times-ordered-to-leave.html | Reporter in India For L.A. Times Ordered To Leave | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/only-supreme-judges.html | Only Supreme Judges | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/article-1-no-title.html | Article 1 â€šÃ„Â²â€šÃ„Â² No Title | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/nbc-dropping-fay-and-montefiascos.html | NBC DROPPING â€šÃ„Â²FAYâ€šÃ„Â´ AND â€šÃ„Â²MONTEFUSCOSâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/strike-bars-opening-of-treemonisha.html | Strike Bars Opening of â€šÃ„Â²Treemonishaâ€šÃ„Â´ | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/top-italian-party-seeks-a-new-look-christian-democrats-agree-on.html | TOP ITALIAN PARTY SEEKS A NEW LOOK | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/the-pop-life-toots-and-maytals-in-a-reggae-year.html | The Pop Life | True | By John Rockwell | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/new-pact-in-nfl-is-failing.html | New Pact In N.F.L. Is Failing | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/mcdaniel-calls-end-to-21year-career.html | McDaniel Calls End To 21â€šÃ„Â´Year Career | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/reserve-report.html | Reserve Report | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/market-place-paying-taxes-with-defaulted-bonds.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/volume-waiver-on-gas-approved-fpc-to-allow-omissions-of-producers.html | VOLUME WAIVER ON GAS APPROVED | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/senate-softens-antibusing-push-but-liberals-lose-a-bid-to-nullify.html | SENATE SOFTENS ANTIBUSING PUSH | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/documents-given-in-computer-case-ibm-data-said-to-oppose-stand-on.html | DOCUMENTS GIVEN IN COMPUTER CASE | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/sentenced-in-1931-inmate-70-is-free.html | SENTENCED IN 1931, INMATE, 70, IS FREE | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/about-real-estate-renters-given-incentive-to-own.html | About Real Estate | True | By Alan S. Oser Special to The New York Times | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/opec-deadlocked-on-oil-price-rise.html | OPEC DEADLOCKED ON OIL PRICE RISE | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/what-price-franco.html | What Price Franco? | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/referee-concludes-justice-waltemade-showed-habitual-misconduct-in.html | Referee Concludes Justice Waltemade Showed Habitual Misconduct in Court | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/notes-on-people-nader-sues-on-lecture-fees.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/opec-deadlocked-on-oil-price-rise-extra-session-due-today-saudis.html | OPEC DEADLOCKED ON OIL PRICE RISE | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/weakness-marks-credit-markets-fears-on-interest-rates-and-burns.html | WEAKNESS MARKS CREDIT MARKETS | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/lisbon-aide-denies-report-of-cia-help.html | LISBON AIDE DENIES REPORT OF C.I.A. HELP | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/abc-news-in-pact-with-british-group.html | ABC NEWS IN PACT WITH BRITISH GROUP | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/immigrants-church-fightsto-survive.html | Immigrantsâ€šÂ‚Â´ Church Fightsto Survive | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/economists-are-waiting-for-september-fog-to-clear-economists.html | Economists Are Waiting for September Fog to Clear | True | By Soma Golden | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/exgiant-is-seeking-revenge-exgiant-is-seeking-revenge.html | Exâ€šÂ‚Â´Giant Is Seeking Revenge | True | By Murray Chass | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/1975-rainfall-here-exceeds-average-for-full-year.html | 1975 Rainfall Here Exceeds Average for Full Year | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/12-big-concerns-will-buy-20million-rmac-bonds.html | 12 Big Concerns Will Buy $20â€šÂ‚Â´Million M.A.C. Bonds | True | By Ann Crittenden | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/harrises-in-los-angeles-court-for-arraignment-on-18-counts.html | Harrises in Los Angeles Court For Arraignment on 18 Counts | True | By Jon Nordheimer Special to The New York Times | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/shows-closed.html | Shows Closed | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/memorial-for-kriza-monday.html | Memorial for Kriza Monday | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/clyde-beals-79-exreporter-and-newspaper-guild-aide.html | Clyde Beals, 79, Exâ€šÂ‚Â´Reporter And Newspaper Guild Aide | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/12-bigconcerns-will-buy-20million-mac-bonds-12-big-companies-to.html | 12 Big Concerns Will Buy $20â€šÂ‚Â´Million M.A.C. Bonds | True | By Ann Crittenden | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/court-curbs-vesco-on-controls-stock.html | COURT CURBS VESCO ON CONTROLS STOCK | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/dollar-declines-in-foreign-deals-expected-rise-in-oil-price-is.html | DOLLAR DECLINES IN FOREIGN DEALS | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/namath-to-play-against-chiefs-namath-will-play-on-sunday.html | Namath to Play Against Chiefs | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/dividends.html | Dividends | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/hot-weather-cuts-states-grape-crop.html | ROT WEATHER CUTS STATE'S GRAPE CROP | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/house-panel-cuts-defense-requests-nearly-9billion.html | House Panel Cuts Defense Requests Nearly $9â€šÂ‚Â´Billion | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/womens-suit-fails-to-halt-equal-rights-referendum.html | Women's Suit Fails to Halt Equal Rights Referendum | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/lebanese-leaders-meet-in-peace-bid.html | LEBANESE LEADERS MEET IN PEACE BID | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/prime-minister-criteized.html | Prime Minister Criteized | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/a-dispute-on-referee-in-manila-dispute-over-fight-referee-develops.html | A Dispute On Referee In Manila | True | By Dave Anderson Special to The New York Times | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/house-unit-backs-ford-on-us-payrise-ceiling.html | House Unit Backs Ford On U.S. Payâ€šÂ‚Â´Rise Ceiling | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/two-men-call-musicians-union-tune.html | Two Men Call Musicians' Union Tunel | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/israeli-leftists-visiting-soviet-to-explore-a-renewal-of-ties.html | Israeli Leftists Visiting Soviet To Explore a Renewal of Ties | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/westchester-study-sees-an-end-to-era-of-growth-end-of-westchester.html | Westchester Study Sees An End to Era of Growth | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/hollywood-scenario-boom-and-bust.html | Hollywood Scenario: Boom and Bust | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/mr-fords-bad-politics.html | Mr. Ford's Bad Politics | True | By James Reston | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/peking-is-pressing-rural-resettling-of-city-youth.html | Peking Is Pressing Rural Resettling of City Youth | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã¹â€šÃ„Â° No Title | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/krosnick-quartet-cellist-is-impressive-on-his-own.html | Krosnick, Quartet Cellist, Is Impressive on His Own | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/dollar-declines-abroad.html | Dollar Declines Abroad | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/westchester-study-sees-an-end-to-era-of-growth.html | Westchester Study Sees An End to Era of Growth | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/theft-is-charged-in-medicaid-bills-indictment-accuses-operator-of-a.html | THEFT IS CHARGED IN MEDICAID BILLS | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/plastic-container-boom-seen-in-personal-care-products.html | Plastic Container Boom Seen In Personal Care Products | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/u-s-drugs-study-gives-low-priority-to-marijuana-laws.html | U. S. Drugs Study Gives Low Priority To Marijuana Laws | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/books-of-the-times-remembering-where-and-when.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/pike-to-request-contempt-action-in-cia-inquiry-challenges.html | PIKE TO REQUEST CONTEMPT ACTION IN C.I.A. INQUIRY | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/in-eritrea-dozens-of-street-killings-by-guerrillas-heighten-a-mood.html | In Eritrea, Dozens of Street Killings by Guerrillas Heighten a Mood of Terror | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/job-aid-intended-for-poor-is-often-spent-on-others.html | Job Aid Intended for Poor Is Often Spent on Others | True | By Paul Delaney | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/200mile-fishing-zone-backed-by-senate-panel.html | 200â€šÃ„Ã¹Mile Fishing Zone Backed by Senate Panel | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/interest-rates-termed-steady-fed-report-also-sees-lag-in-commercial.html | INTEREST RATES TERMED STEADY | True | By Terry Robards | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/hearst-tape-suggests-conflicts-with-affidavit.html | Hearst Tape Suggests Conflicts With Affidavit | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/white-house-undecided.html | White House Undecided | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/fla-state-lineman-permitted-to-play.html | Fla. State Lineman Permitted to Play | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/the-burnsian-cure.html | The Burnsian Cure | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/israelis-cautious.html | Israelis Cautious | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/farleft-soldiers-stage-protest-in-lisbon.html | Farâ€šÃ„Ã¹Left Soldiers Stage Protest in Lisbon | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/reports-at-odds-over-jersey-city-one-calls-it-worst-in-nation.html | REPORTS AT ODDS OVER JERSEY CITY | True | By Rudy Johnson | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/facts-in-musicians-strike-the-participants.html | Facts in Musicians' Strike | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/nato-forces-are-seeking-to-standardize-equipment.html | NATO Forces Are Seeking to Standardize Equipment | True | By Paul Kemezis Special to The New York Times | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/launching-begins-intelsat-series.html | LAUNCHING BEGINS INTELSAT SERIES | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/school-strikes-go-on-in-hoboken-and-parsippany.html | School Strikes Go On in Hoboken and Parsippany | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/business-briefs-3-flour-producers-increase-prices.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/al-jarreau-sings-at-the-bottom-line.html | AL JARREAU SINGS AT THE BOTTOM LINE | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/secretary-schlesinger-ill.html | Secretary Schlesinger Ill | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/free-rides-in-vienna.html | Free Rides in Vienna | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/anderson-says-fiscal-control-board-has-been-lax.html | Anderson Says Fiscal Control Board Has Been Lax | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/commodity-price-index-up-07-from-weekago-level.html | Commodity Price Index Up 0.7 From Week's Ago Level | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/advertising-chevette-sparks-hope-in-detroit.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/shapp-enters-presidential-race-as-managerial-skill-candidate.html | Shapp Enters Presidential Race As â€¦â€³ Managerial Skillâ€¦â€³ Candidate | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/bob-considine-68-dies-after-stroke-newsman-hearst-columnist-also.html | BOB CONSIDINE, 68, DIES AFTER STROKE | True | By Ari L. Goldman | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/restaurant-reviews-two-east-side-places-to-dine-well-and-not-run.html | Restaurant Reviews | True | By John Canaday | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/stock-index-off-595-as-trading-slows-dow-stock-index-declines-by.html | Stock Index Off 5.95 as Trading Slows | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/job-aid-intended-for-poor-is-often-spent-on-others-job-training-and.html | Job Aid Intended for Poor Is Often Spent on Others | True | By Paul Delaney | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/shippingmails-80066939.html | Shipping/Mails | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/box-scores-and-standings.html | Box Scores and Standings | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/65000-big-board-seat-is-lowest-in-20-years.html | $65,000 Big Board Seat Is Lowest in 20 Years | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/ford-is-reconsidering-his-plans-for-extensive-travel.html | Ford Is Reconsidering His Plans for Extensive Travel | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/us-election-panel-alters-rule-on-congressmens-office-funds.html | U.S. Election Panel Alters Rule On Congressmen's Office Funds | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/senators-accuse-burns-of-undermining-tax-cut-senators-accuse-burns.html | Senators Accuse Burns Of Undermining Tax Cut | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/ice-halts-alaska-oil-field-convoy-ice-pack-halts-alaska-oil-field.html | Ice Halts Alaska Oil Field Convoy | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/people-in-sports-lamonica-ends-14year-pro-football-career.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/priest-in-coma-case-calls-legal-issue-more-difficult-than-the-moral.html | Priest in Coma Case Calls Legal Issue More Difficult Than the Moral | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/kleppe-assailed-on-hurricane-aid-nominees-role-in-73-flood.html | KLEPPE ASSAILED ON HURRICANE AID | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/suspect-in-the-killings-of-2-policemen-may-be-linked-to-a-3d-murder.html | Suspect in the Killings of 2 Policemen May Be Linked to a 3d Murder Here | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/inmate-at-attica-is-indicted-after-attacks-on-5-guards.html | Inmate at Attica Is Indicted After Attacks on 5 Guards | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/earlier-evolution-suggested-for-human-language-and-intellectual.html | Earlier Evolution Suggested for Human Language and Intellectual Ability | True | By Boyce Rensberger | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/wheat-soybeans-and-corn-climb-trading-is-termed-dull-due-to-a-lack.html | WHEAT, SOYBEANS AND CORN CLIMB | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/everest-climbed-over-new-route-2-britons-first-to-ascend-the.html | EVEREST CLIMBED OVER NEW ROUTE | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/issue-and-debate-planning-control-shift-focus-of-charter-vote.html | Issue and Debate | True | By Alfonso A. Narvaez | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/divesting-proposal-for-cities-service-is-revised-by-us.html | Divesting Proposal For Cities Service Is Revised by U. S. | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/-but-not-unchallenged.html | â€¦â€¶ but Not Unchallenged | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/a-list-of-recently-published-books.html | A List of Recently Published Books | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/school-decentralization-facing-regents-reform.html | School Decentralization Facing Regents' Reform | True | By Iver Peterson Special to The New York Times | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/jordanians-stung-by-missile-affair-officials-complain-about-us.html | JORDANIANS STUNG BY MISSILE AFFAIR | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/about-new-york-the-fastest-fastfood-spots-in-town.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/ford-advises-city-weigh-2cent-rise-in-sales-tax.html | Ford Advises City Weigh 2â€¢Â¢Cent Rise in Sales Tax | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/adoption-papers-show-difference-in-names.html | Adoption Papers Show Difference in Names | | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/shop-talk-heattransfer-printing-cuts-needlepoint-costs.html | SHOP TALK | True | By Virginia Lee Warren | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/soviet-is-criticized-by-leader-of-nato.html | SOVIET IS CRITICIZED BY LEADER OF NATO | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/cynamid-expansion-set.html | Cynamid Expansion Set | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/sidney-l-solomon-dead-at-73-abraham-straus-chairman.html | Sidney L. Solomon Dead at 73; Abraham & Straus Chairman | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/general-tires-earnings-drop-other-companies-also-report.html | General Tire's Earnings Drop; Other Companies Also Report | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/premier-bratteli-of-norway-will-resign-in-january.html | Premier Bratteli of Norway Will Resign in January | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/shapp-enters-presidential-race-as-managerial-skill-candidate-shapp.html | Shapp Enters Presidential Race As Managerial Skillâ€šÃ„Â´ Candidate | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/i-lost-my-mind-in-san-francisco.html | I Lost My Mind â€šÃ„Â¶ In San Francisco | True | By Herb Caen | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/dowries-in-india-target-of-reform-growing-nationwide-drive-seeks-to.html | DOWRIES IN INDIA TARGET OF REFORM | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/congress-chiefs-and-ford-concur-on-new-oil-curb-price-controls-that.html | CONGRESS CHIEFS AND FORD CONCUR ON NEW 016 CM | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/panel-in-house-moves-to-restrict-irs-in-talks-with-taxpayers.html | Panel in House Moves to Restrict I.R.S. in Talks With Taxpayers | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/barbers-63-leads-golf-by-stroke-barbers-63-leads-golf-by-stroke.html | Barber's 63 Leads Golf By Stroke | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/soviet-sees-end-of-seato-as-sign-of-asian-changes.html | Soviet Sees End of Seato As Sign of Asian Changes | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/they-own-the-streets.html | They Own the Streetsâ€šÃ„Â¶ | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/stock-prices-drop-on-amex-and-otc-trading-volume-off.html | Stock Prices Drop On Amex and OÃ‚Â„Â¢TÃ‚Â„Â¢C; Trading Volume Off | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/goldin-accuses-schools-on-aid-but-the-board-denies-failing-to-apply.html | GOLDIN ACCUSES SCHOOLS ON AID | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/immigrants-church-fights-to-survive.html | â€šÃ„Â´Immigrantsâ€šÃ„Â´ Church Flights to Survive | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/priest-in-coma-case-sees-problems-in-legal-aspect.html | Priest in Coma Case Sees Problems in Legal Aspect | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/bridge-favorites-are-the-winners-in-von-zedrwitz-tournament.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/metropolitan-briefs-bayonne-firemen-return-to-work.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/us-drugs-study-gives-low-priority-to-marijuana-laws.html | U. S. Drugs Study Gives Low Priority To Marijuana Laws | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/belmont-race-charts.html | Belmont Race Charts | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/north-korea-bars-parley.html | North Korea Bars Parley | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/suspect-in-police-killings-mad-be-tied-to-3d-death-officials-seek.html | Suspect in Police Killings May Be Tied to 3d Death | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/work-is-stopped-on-subway-line-city-lacks-funds-to-finish-part-of.html | WORK IS STOPPED. ON SUBWAY LINE | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/rain-clouds-title-race-for-red-sox-orioles.html | Rain Clouds Title Race For Red Sox, Orioles | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/2-storms-gain-intensity-over-the-atlantic-ocean.html | 2 Storms Gain Intensity Over the Atlantic Ocean | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/linden-chemical-company-is-guilty-of-polluting-arthur-kill-in-72.html | Linden Chemical Company Is Guilty Of Polluting Arthur Kill in' 72 and '74 | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/once-more-with-feeling.html | Once More With Feeling | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/todays-entries-at-belmont.html | Today's Entries at Belmont | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/hearst-tape-suggests-conflicts-with-affidavit-transcript-of-miss.html | Hearst Tape Suggests Conflicts With Affidavit | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/people-and-business-marston-against-redline-curbs.html | People and Business | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/talks-open-in-chad-on-woman-woman-captive.html | TALKS OPEN IN CHAD ON WOMAN CAPTIVE | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/chester-davis-87-farm-expert-dies-head-of-new-deal-agency-was.html | CHESTER DAVIS, 87, FARM EXPERT, DIES | True | By Will Lissner | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/study-stirs-fear-on-bank-holdings-of-citys-bonds.html | STUDY STIRS FEAR ON BANK HOLDINGS OF CITY'S BONDS | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/congress-despite-fords-plea-delays-action-on-sinai-technicians.html | Congress, Despite Ford's Plea, Delays Action on Sinai Technicians | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/equaltime-rule-on-political-news-reversed-by-fcc-equaltime-rule.html | Equalâ€šÃ„Ã²Time Rule On Political News Reversed by F.C.0 | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/vilas-ashe-advance-at-coast-net.html | Vilas, Ashe Advance at Coast Net | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/238-breakins-committed-by-fbi-over-26-years-figures-given-to-senate.html | 238 Breakâ€šÃ„Ã²Ins Committed By F.B.I. Over 26 Years | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/pike-to-request-contempt-action-in-cia-inquiry.html | PIKE TO REQUEST CONTEMPT ACTION IN CIA. INQUIRY | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/parents-group-files-suit-to-bar-school-time-cut.html | Parentsâ€šÃ„Ã´ Group Files Suit To Bar School Time Cut | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/carey-will-name-two-judges-to-supreme-court-vacancies.html | Carey Will Name Two Judges To Supreme Court Vacancies | True | By Thomas P. Ronan | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/dr-carl-fenichel-of-league-school-psychologist-who-studied.html | DR. CARL FENICHEL OF LEAGUE SCHOOL | True | By Burton Lindheim | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/nba-vows-a-serious-look-at-net-nugget-applications-aba-player-union.html | N.B.A. Vows a Serious Look At Net, Nugget Applications | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-26 | 1975-09-26 | https://www.nytimes.com/1975/09/26/archives/ashok-b-bhadkamkar-dies-indian-envoy-to-un-ottawa.html | Ashok B. Bhadkamkar Dies; Indian Envoy to U.N., Ottawa | True | | 2003-07-18 0:00 | RE 883-569 | B 57207 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/protestors-in-portugal-sack-spanish-embassy.html | Protestors in Portugal Sack Spanish Embassy | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/cranking-up-tomorrows-california.html | Cranking Up Tomorrow's California | True | By Alfred Heller | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/nassau-rebuilds-market.html | Nassau Rebuilds Market | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/walter-h-herman.html | WALTER H. HERMAN | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/francis-a-adams-dead-at-101-publisher-led-a-patriotic-group.html | Francis A. Adams Dead at 101; Publisher Led a Patriotic Group | True | By William M. Freeman | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/citibanks-rate-unchanged.html | Citibank's Rate Unchanged | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/art-more-from-dubuffet-feast.html | Art: More From Dubuffet Feast | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/collins-of-kentucky-expected-to-join-an-elite-group-today-college.html | Collins of Kentucky Expected To Join an Elite Group Today | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/princeton-issues-a-novel-after-205-years.html | Princeton Issues a Novel After 205 Years | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/the-good-side-of-cia.html | Good Side Of C. I. A. | True | By By Russell Baker | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/france-gives-vow-at-un-to-aid-mideast-guarantee.html | France Gives Vow at U.N To Aid Mideast Guarantee | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/roosevelt-raceway-results.html | Rhosevelt Raceway Results | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/phillies-down-mets-on-single-in-12th-43.html | Phillies Down Mets On Single in 12th, 4â€šÃ„Â¸"3 | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/seoul-court-delays-case-of-parks-foe.html | SEOUL COURT DELAYS CASE OF PARK'S FOE | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/witters-net-climbs-others-report.html | Witter's Net Climbs | True | By Terry Robards | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/agony-on-turkish-arms.html | Agony on Turkish Arms | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/new-troop-unit-to-back-lisbon-cabinet.html | New Troop Unit to Back Lisbon Cabinet | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/mother-arrested-at-birthcurb-talk-wins-damage-suit.html | Mother Arrested At Birthâ€šÃ„Â¸"Curb Talk Wins Damage Suit | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/grey-gardens-visits-recluses-on-li.html | 'Grey Gardens' Visits Recluses on L.I. | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/the-vanishing-jury.html | The Vanishing Jury | True | By William M. Kunstler | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/indonesians-warn-leftists-on-timor.html | INDONESIANS WARN LEFTISTS ON TIMOR | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/canadas-fishing-dispute-with-soviet-is-resolved.html | Canada's Fishing Dispute With Soviet Is Resolved | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/news-summary-and-index-83679761.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/trudeau-shuffles-cabinet-in-ottawa.html | TRUDEAU SHUFFLES CABINET IN OTTAWA | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/article-5-no-title.html | Article 5 â€šÃ„Â³â€šÃ„Â° No Title | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/exgrain-aide-says-he-quit-in-part-because-of-industrys-influence-on.html | Exâ€šÃ„Â³â€šÃ„Â°Grain Aide Says He Quit in Part Because of Industry's Influence on Agency | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/hearings-on-agency-slated.html | Hearings on Agency Slated | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/american-league.html | American League | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/rockefeller-making-an-impact-on-policy-rockefeller-making-a-policy.html | Rockefeller Making an Impact on Policy | True | By Joseph Lelyveld Special to The New York Times | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/talks-open-on-troops-in-europe-but-cuts-seen-far-off.html | Talks Open on Troops in Europe but Cuts Seen Far Off | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/murder-confession-is-laid-to-a-beating.html | MURDER CONFESSION IS LAID TO A BEATING | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/nessen-floats-a-rumor-of-a-maritime-project.html | Nessen Floats a Rumor Of a Maritime Project | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/five-days-of-rain-inundate-parts-of-city-and-state-flood-disaster.html | FIVE DAYS OF RAIN INUNDATE PARTS OF CITY AND STATE | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/russians-assert-they-predicted-volcano-that-erupted-on-july-6.html | Russians Assert They Predicted Volcano That Erupted on July 6 | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/article-2-no-title.html | Article 2 â€šÃ„Â³â€šÃ„Â° No Title | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/bicentennial-stirs-the-spirit-for-collecting-americana-bicentennial.html | Bicentennial Stirs the Spirit for Collecting Americana | True | By Rita Reif | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/facts-in-musicians-strike-the-participants.html | Facts in Musiciansâ€šÃ„Â¸' Strike | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/gold.html | BOLD | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/democratic-renomination-denied-to-accused-judge-democratic.html | Democratic Renomination Denied to Accused Judge | True | By Thomas P. Ronan | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/port-authorities-elect.html | Port Authorities Elect | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/phillips-petroleum-lists-illegal-gifts-in-political-races-phillips.html | Phillips Petroleum Lists Illegal Gifts In Political Races | True | By Michael C Jensen Special to The New York Times | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/frank-r-donovan-author-of-32-books.html | FRANK R. DONOVAN, AUTHOR OF 32 BOOKS | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/belmont-card-washed-out-forego-favored-slightly-in-woodward-today.html | Belmont Card Washed Out | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/jonah-jones-plays-jazz-for-dancing.html | JONAH JONES PLAYS JAZZ FOR DANCING | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/japanese-freighter-hijacked-by-bandits-in-philippine-port.html | Japanese Freighter Hijacked By Bandits in Philippine Port | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/film-festival-a-conversation-piece-by-visconti.html | Film Festival: A 'Conversation Piece' by Visconti | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/colombia-will-give-up-us-aid-starting-in-76.html | Colombia Will Give Up U.S. Aid Starting in 76 | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/ford-seeks-a-pact-on-secret-papers-meets-with-house-leaders-in-bid.html | FORD SEEKS A PACT ON SECRET PAPERS | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/list-of-contributions.html | List of Contributions | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/a-rahway-official-says-he-accepted-bribes-for-11-years.html | A Rahway Official Says He Accepted Bribes for 11 Years | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/white-house-says-us-weighs-sales-of-arms-to-egypt-stresses-no.html | WHITEHOUSE SAYS U.S. WEIRS SALES OF ARMS TO EGYPT | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/business-briefs-venezuela-wont-pay-occidental-oil-britains-oil.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/power-drawn-from-under-earth-way-to-get-power-from-earth-among.html | Power Drawn From Under Earth | True | By Stacy V. Jones Special to The New York Times | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/number-of-jobless-in-city-fell-by-2100-in-august-to-385000.html | Number of Jobless in City Fell By 2,100 in August to 385,000 | True | By Michael Sterne | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/nbc-plans-replay-of-born-innocent-to-edit-graphic-rape-scene-that.html | NBC PLANS REPLAY OFâ€šÃ„Â²BORN INNOCENTâ€šÃ„Â¸ | True | By Les Brown | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/recital-klein-pianist-shows-maturity-in-debut.html | Recital | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/7-ethiopians-killed-19-hurt-as-police-fire-on-crowd.html | 7 Ethiopians Killed, 19 Hurt As Police Fire on Crowd | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/new-jersey-briefs-teachers-strikes-continue-marijuana-odor-held.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/shippingmails.html | ShippingMails | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/6-golfers-tie-for-lead-at-134.html | 6 Golfers Tie for Lead at 134 | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/regents-oppose-short-school-day-endorse-nyquist-in-protest-of-city.html | REGENTS OPPOSE SHORT SCHOOL DAY | True | By Web Peterson Special to The New York Times | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/wfl-pursues-gilliam.html | W.F.L. Pursues Gilliam | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/coop-city-talks-on-rates-collapse-state-is-resuming-its-move-to.html | COâ€šÃ„Â¸OP CITY TALKS, ONRATESCOLLAPSE1 | True | By Joseph P. Fries | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/british-football.html | British Football | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/todays-entries-at-belmont.html | Today's Entries at Belmont | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/national-refining-amstar-and-sucrest-pare-sugar-prices.html | National Refining, Amstarand Sucrest Pare Sugar Prices | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/storm-forces-thousands-from-homes-in-central-pennsylvania-and-in.html | Storm Forces Thousands From Homes In Central Pennsylvania and in Capital | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/books-of-the-times-a-literary-genius-fructified.html | Books of The Times | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/rockefeller-making-an-impact-on-policy.html | Rockefeller Making an Impact on Policy | True | By Joseph Lelyveld Special to The New York Times | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/5-of-11-spanish-terrorists-must-die-franco-decrees-5-of-11-must-die.html | 5 of 11 Spanish Terrorists Must Die, Franco Decrees | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/article-8-no-title.html | What being loaded on a ship from grain elevator at the Cargill facility in Seattle. Export increase in August was due largely to greater shipments of farm products. | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/gop-leader-held-in-plot-for-murder.html | G.O.P. LEADER HELD IN PLOT FOR MURDER | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/state-democrats-get-a-plan-for-selecting-national-delegates.html | State Democrats Get A Plan for Selecting National Delegates | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/families-upstate-brace-for-floods-thousands-near-elmira-flee-homes.html | FAMILIES UPSTATE BRACE FOR FLOODS | True | By Steven Rattner Special to The New York Times | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/major-league-box-scores-and-standings.html | Major League Box Scores and Standings | | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/li-show-prize-goes-to-whippet.html | L. I. Show Prize Goes to Whippet | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/herman-steinbruch.html | HERMAN STEINBRUCH | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/bill-would-raise-fines-for-pollution.html | Bill Would Raise Fines for Pollution | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/television.html | Television; Morning 5:30 (4)Modern Farmer | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/7-new-cases-of-encephalitis-are-confirmed-by-state.html | 7 New Cases of Encephalitis Are Confirmed by State | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/dr-samuel-breslow-dead-fought-jersey-abortion-law.html | Dr. Samuel Breslow Dead, Fought Jersey Abortion Law | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/senate-votes-to-forbid-hew-to-order-public-school-busing.html | Senate Votes to Forbid H.E.W. To Order Public School Busing | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/amex-index-is-up-in-light-trading-climb-of-022-is-shown-otc-also.html | AMEX INDEX IS UP IN LIGHT TRADING | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/bomb-jury-frees-patricia-swinton-foreman-says-it-found-no-evidence.html | BOMB JURY FREES PATRICIA SWINTON | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/death-threats-laid-to-a-grape-grower.html | DEATH THREATS LAID TO A GRAPE GROWER | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/citizens-now-permitted-to-see-data-on-them-in-us-agencies.html | Citizens Now Permitted to See Data on Them in U.S. Agencies | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/failure-to-restrict-miss-moore-linked-to-role-as-informer-miss.html | Failure to Restrict Miss Moore Linked To Role as Informer | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/edward-t-boyle.html | EDWARD T. BOYLE | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/fassbinders-fistright-of-freedom.html | Fassbinder's 'Fist-Right of Freedom' | True | By Richard Eder | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/security-is-tight-as-ford-goes-out-guards-outnumber-audience-at.html | SECURITY IS TIGHT AS FORD GOES OUT! | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/you-must-remember-this-.html | You Must Remember Thisâ€¦ | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/red-smith-jack-and-bob-and-the-guys.html | Red Smith | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/mandated-school-hours.html | Mandated School Hours | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/red-sox-win-2-by-40-orioles-fall-4-back-red-sox-win-pair-lead-by-4.html | Red Soxwin 2 by 4â€¦â€0; Orioles Fall 4ÂÂ0 Back | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/opec-may-settle-on-10-price-rise-oil-nations-may-settle-on-a-10.html | OPEC May Settle On 10% Price Rise | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/kodes-tops-aussie-in-davis-cup-kodes-tops-aussie-in-davis-cup-play.html | Kodes Tops Aussie in Davis Cup | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/in-beirut-gunfire-and-confusion.html | In Beirut, Gunfire and Confusion | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/us-again-to-block-vietnams-from-un.html | U.S. AGAIN TO BLOCK VIETNAMS FROM U.N. | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/prices-of-stocks-mixed-in-quiet-trading-volume-market-is-mixed-in.html | Prices of Stocks Mixed In Quiet Trading Volume | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/telling-the-united-states-about-chile.html | Telling the United States About Chile | True | By Adolfo Jankelevich | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/wh-steavenson-astronomer-dies-discovered-novas-studied-telescopes.html | W. H. STEAVENSON, ASTRONOMER, DIES | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/ite-merger-terminated-aetna-life-is-joining-comsat-and-ibm-in.html | Iâ€¦â€Tâ€¦â€E Merger Terminated | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/ruling-is-awaited-on-pension-appeal.html | RULING IS AWAITED ON PENSION APPEAL | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/twenty-thousand-jobs.html | Twenty Thousand Jobs | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/football-dispute-to-congress.html | Football Dispute to Congress | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/con-eds-budget.html | Con Ed's Budget | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/passaic-river-overflows-inundating-part-of-wayne.html | Passaic River Overflows, Inundating Part of Wayne | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/failure-to-restrict-miss-moore-linked-to-role-as-informer.html | Failure to Restrict Miss Moore Linked To Role as Informer | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/by-donal-henahan.html | By DONAL HENAHAN | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/college-results.html | College Results | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/gun-control-problem-little-chance-is-seen-for-strong-law-because-of.html | Gun Control Problem | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/gop-names-legislative-slate-in-nassau-but-opposes-the-idea.html | G. O. P. Names Legislative Slate In Nassau but Opposes the Idea | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/dr-nathan-grosof.html | DR. NATHAN GROSOF | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/bricklin-sports-car-output-halted-receiver-named-output-is-halted.html | Bricklin Sports Car Output Halted | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/interim-rate-raise-for-electric-utility-is-denied-in-jersey.html | Interim Rate Raise For Electric Utility Is Denied in Jersey | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/article-6-no-title.html | Article 6 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/some-in-cairo-now-feel-kissinger-misled-them.html | Some in Cairo Now Feel Kissinger Misled Them. | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/spain-is-drawing-heavy-european-fire-over-terrorists-death.html | Spain Is Drawing Heavy European Fire Over Terroristsâ€šÃ„Â´ Death Sentences | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/hunts-acquitted-of-wiretapping-charges.html | Hunts Acquitted of Wiretapping Charges | True | By Martin Waldron Special to The New York Times | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/judge-denies-new-trial-in-kent-state-damage-suit.html | Judge Denies New Trial In Kent State Damage Suit | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/correction-83679763.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/human-hands-are-garments-backbone-hands-of-humans-guide-garments.html | Human Hands Are Garmentsâ€šÃ„Â´ Backbone | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/an-offduty-officer-is-wounded-in-bronx.html | An Offâ€šÃ„Â´Duty Officer Is Wounded in Bronx | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/france-pays-a-part-of-ransom-in-chad-woman-is-still-held.html | France Pays a Part Of Ransom in Chad; Womanls Still Held | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/thursdays-fight.html | Thursday's Fight | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/15000-library-books-are-found-in-lawyers-village-apartment.html | 15,000 Library Books Are Found In Lawyer's â€šÃ„Â´ Villageâ€šÃ„Â´ Apartment | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/elaine-ambrose-labor-aide-to-rockefeller-dead-at-49.html | Elaine Ambrose, Labor Aide To Rockefeller, Dead at 49 | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/spanish-region-kills-strays.html | Spanish Region Kills Strays | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/congress-quickly-passes-oil-curb-backed-by-ford.html | Congress Quickly Passes Oil Curb Backed by Ford | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/unnatural-gas.html | Unnatural Gas | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/rails-bid-for-2-ÃC% Rise-freight-rates-approved.html | Rails Bid for 2ÃÃC% Rise Freight Rates Approved | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/lincoln-cemetery-stone-recovered-in-kentucky.html | Lincoln Cemetery Stone Recovered in Kentucky | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/employees-of-bayonne-call-off-stoppage.html | Employes of Bayonne Call Off Stoppage | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/yanks-play-2-today.html | Yanks Play 2 Today | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/music-boulez-returns.html | Music: Boulez Returns | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/400000-is-paid-but-businessman-is-slain-in-dayton.html | $400,000 Is Paid, But Businessman Is Slain in Dayton | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/mrs-ali-leaves-manila-indicating-3-is-a-crowd-and-ends-her.html | Mrs. Ali Leaves Manila, Indicating â€ŠÂ.Â'3 Is a Crowdâ€ŠÂ.Â' | True | By Dave Anderson Special to The New York Times | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/15000-library-books-are-found-in-lawyers-village-apartment.html | 15,000 Library Books Are Found In Lawyer'sâ€ŠÂ.Â' Villageâ€ŠÂ.Â' Apartment | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/means-test-for-aged-is-held-up-by-hew.html | Means Test for Aged Is Held Up by H.E.W. | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/earthquakes-hit-california.html | Earthquakes Hit California | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/cyprus-wine-town-is-festive-no-more.html | Cyprus Wine Town Is Festive No More | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/new-delhi-orders-the-expulsion-of-los-angeles-times-reporter.html | New Delhi Orders the Expulsion Of Los Angeles Times Reporter | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/article-4-no-title.html | Article 4 â€ŠÂ.Â'â€ŠÂ.Â' No Title | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/article-1-no-title.html | Article 1 â€ŠÂ.Â® No Title | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/by-henry-tanner-special-to-the-new-york-times.html | Article 4 â€ŠÂ.Â'â€ŠÂ.Â' No Title | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/over-half-of-israelis-favor-sinai-accord-with-egypt.html | Over Half of Israelis Favor. Sinai Accord With Egypt | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/trading-in-grains-and-soybeans-off-price-changes-are-minor-lumber.html | TRADING IN GRAINS AND SOYBEANS OFF | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/bicentennial-stirs-the-spirit-for-collecting-americana.html | Bicentennial Stirs the Spirit for Collecting Americana | True | By Rita Reif | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/other-college-games-today.html | Other College Games Today | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/schlesinger-bids-allies-not-cut-arms.html | Schlesinger Bids Allies Not Cut Amish | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/phillips-petroleum-lists-illegal-gifts-in-political-races.html | Phillips Petroleum Lists Illegal Gifts In Political Races | True | By Michael C. Jensen Special to The New York Times | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/art-the-voluptuous-benignity-of-nepal-bronzes.html | Art: The Voluptuous Benignity of Nepal Bronzes | True | By John Russell | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/bridge-china-has-made-an-addition-to-one-key-theory-of-game-by-alan.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/giants-no-1-selection-lost-chance-to-start.html | Giants No. 1 Selection Lost Chance to Start | True | By Murray Chass Special to The New York Times | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/article-7-no-title.html | Article 7 â€ŠÂ.Â'â€ŠÂ.Â' No Title | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/white-house-says-us-weighs-sales-of-arms-to-egypt.html | WHITE HOUSE SAYS U.S. WEIGHS SALES OF ARMS TO EGYPT | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/oklahoma-turns-back-miami-2017.html | Oklahoma Turns Back Miami, 20â€ŠÂ.Â'17 | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/cbs-loses-bid-to-analyze-ballistics-data-in-ray-case.html | CBS Loses Bid to Analyze Ballistics Data in Ray Case | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/smith-of-rhodesia-says-truce-efforts-are-at-lowest-point.html | Smith of Rhodesia Says Truce Efforts Are at Lowest Point | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/petroleum-diplomat-valentin-hernandezacosta.html | Petroleum Diplomat | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/wilbert-c-wacker.html | WILBERT C. WACKER | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/bomb-my-frees-patricia-swinton.html | BOMB MY. FREES PATRICIA SWINTON | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/notes-on-people.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/body-of-strangled-woman-found-in-a-canarsie-yard.html | Body of Strangled Woman Found in a Canarsie Yard | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/high-cost-of-staging-olympics-played-down-here-by-drapeau-high-cost.html | High Cost of Staging Olympics Played Down Here by Drapeau | True | By Steve Cady | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/thai-censors-and-ugly-american-case-study-in-a-bureaucratic-maze.html | Thai Censors and â€˜Â‚Â²Ugly Americanâ€˜Â‚Â´ : Case Study in a Bureaucratic Maze | True | By David A. AndelmanSpecial to The New York Times | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/opec-may-settle-on-10-price-rise.html | OPEC May Settle On 10% Price Rise | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/elsa-fiedler.html | ELSA FIEDLER | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/congress-quickly-passes-oil-curb-backed-by-ford-price-controls.html | Congress Quickly Passes Oil Curb Backed by Ford | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/eugene-feldman-a-printer-graphic-artist-and-teacher.html | Eugene Feldman a Printer. Graphic Artist and Teacher | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/fashion-talk-selling-luxury-to-a-faithful-following.html | FASHION TALK | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/knicks-ask-lakers-can-we-open-talks-with-wilt.html | Knicks Ask Lakers: Can We Open Talks With Wilt? | True | By Sam Go Daper | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/constantine-cocoros.html | CONSTANTINE COCOROS | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/experts-fire-pistol-used-to-slay-robert-kennedy.html | Experts Fire Pistol Used To Slay Robert Kennedy | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/thankyou-note-sent-to-sipple-by-president.html | Thankâ€˜Â‚Â´You Note Sent To Sipple by President | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/national-league.html | National League | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/us-in-7th-trade-surplus-in-row-in-august-and-4th-largest-ever.html | U.S. in 7th Trade Surplus in Row In August and 4th Largest Ever | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/serving-two-worlds.html | Serving Two Worlds | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/emergency-board-delays-decision-on-teacher-pact.html | Emergency Board Delays Decision on Teacher Pact | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/people-and-business-spence-named-conrail-president.html | People and Business | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/elizabeth-stoppage-ends-83679768.html | Elizabeth Stoppage Ends | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/memorial-services.html | Memorial Services | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/puc-bars-interim-rise-to-jersey-central-power-puc-denies-interim-in.html | P.U.C. Bars Interim Rise To Jersey Central Power | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/ecuador-rebel-gets-haven.html | Ecuador Rebel Gets Haven | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/5-of-11-spanish-terrorists-must-die-franco-decrees.html | 5 of 11 Spanish Terrorists Must Die, Franco Decrees | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/article-3-no-title.html | Article 3 â€˜Â‚Â´â€˜Â‚Â´ No Title | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/new-effort-to-make-public-cia-budget-is-scheduled.html | New Effort to Make Public C.I.A. Budget Is Scheduled | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/elizabeth-stoppage-ends.html | Elizabeth Stoppage Ends | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/deluge-here-laid-to-odd-confluence-of-weather-factors.html | Deluge Here Laid To Odd Confluence Of Weather Factors | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/cartridges-in-hearst-hideout-studied.html | Cartridges in Hearst Hideout Studied | True | By Douglas E. Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/mary-cutler-burks.html | MARY CUTLER BURKS | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/democrats-refuse-to-renominate-justice-waltewade-accused-of-rude.html | Democrats Refuse to Renominate Justice Waltewade, Accused of Rude and Abusive Behavior on Bench | True | By Thomas P. Ronan | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/archdiocese-bars-security-demand-teachers-insist-seniority-govern.html | ARCHDIOCESE BARS SECURITY DEMAND | True | By Judith Cummings | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/eleanor-doggett.html | ELEANOR DOGGETT | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/leo-m-kurzrok.html | LEO M. KURZROK | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/problems-of-draft-evaders.html | Problems of Draft Evaders | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/aetna-life-joins-satellite-system-entersaway-venture-with-comsat-a.html | AETNA LIFE JOINS SATELLITE SYSTEM | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/europe-socialists-deny-routing-cia-funds-to-party-in-lisbon.html | Europe Socialists Deny Routing C.I.A. Funds to Party in Lisbon | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/like-harriman-college-named-for-him-to-be-devoted-to-public-life.html | Like Harriman, College Named for Him to Be Devoted to Public Life | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/idea-of-economic-summit-is-finding-us-less-wary.html | Idea of Economic Summit Is Finding U.S. Less Wary | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/august-shipments-of-newsprint-fell-canadians-report.html | August Shipments Of Newsprint Fell, Canadians Report | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/five-days-of-rain-inundate-parts-of-city-and-state.html | FIVE DAYS OF RAIN INUNDATE PARTS OF CITY AND STATE | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/canadian-export-group-sign-loan-agreement-with-cuba.html | Canadian Export Group Sign Loan Agreement With Cuba | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/metropolitan-briefs-jersey-encephalitis-cases-rise-to-18-4-accused.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/ordination-vexes-episcopal-parley-conditional-recognition-plan-for.html | ORDINATION VEXES EPISCOPAL PARLEY | True | By Eleanor Blau Special to The New York Times | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/con-ed-studying-new-budget-cut-decision-due-in-3-months-regulators.html | CON ED STUDYING NEW BUDGET CUT | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/big-board-corrects-errors-in-short-interest-figures.html | Big Board Corrects Errors In Short Interest Figures | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/3-unions-in-bayonne-end-municipal-work-stoppage-agreement-to-halt.html | 3 Unions in Bayonne End Municipal Work Stoppage | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/dollar-moves-up-in-trading-abroad.html | DOLLAR MOVES UP IIWTRADING ABROAD | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/la-chienne-is-story-of-degradation.html | 'La Chienne' Is Story of Degradation | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/paris-printers-battle-halts-bourse-trading.html | Paris PrintersêÃ¸Ã¸Â¸ Battle Halts Bourse Trading | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/florida-ruled-disaster-area.html | Florida Ryled Disaster Area | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/organs-to-banjos-kits-that-are-music-to-doityourselfers-ears.html | Organs to Banjos: Kits That Are Music to DoêÃ¸Â¸ÂªItêÃ¸Â¸ÂªYourselfer's Ears | True | By Virginia Lee Warren | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/justice-edward-crawford-dead-sponsored-abortion-law-repeal.html | Justice Edward Crawford Dead; Sponsored Abortion Law Repeal | True | | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/musicians-and-producers-asked-by-mcdonnell-to-shift-positions.html | Musicians and Producers Asked By McDonnell to Shift Positions | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/ford-seeks-a-pact-on-secret-papers.html | FORD SEEKS A PACT ON SECRET PAPERS | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/rating-canceled-on-4-state-notes-moodys-action-affects-3-issues-of.html | RATING CANCELED ON 4 STATE NOTES | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/urban-renewal-moneys-the-problem.html | Urban Renewal: Money's the Problem | True | By Paul Goldberger | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-27 | 1975-09-27 | https://www.nytimes.com/1975/09/27/archives/market-place-bolstering-new-york-citys-bonds.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-567 | B 57204 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/library-in-paterson-sets-sunday-series.html | Library in Paterson Sets Sunday Series | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/headliners-the-aspirants-mr-currans-resignation-freedom-now.html | Headliners | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/arts-and-leisure-guide.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/american-revivals-american-revivals.html | American revivals | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/danes-resentful-of-welfare-cost-polls-find-63-of-citizens-believe.html | DANES RESENTFUL OF WELFARE COST | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/venezuelas-oil-output-off.html | Venezuela's Oil Output Off | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/students-campaign-to-keep-athletics.html | Students Campaign To Keep Athletics | True | By Phyllis Bernstein Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/free-lessons-set-in-tennis-and-golf.html | Free Lessons Set In Tennis and Golf | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/louis-johnson-i-love-danceany-kind-of-dance.html | Louis Johnson: êÃ¸Ã¸ÂªI Love DanceêÃ¸Ã¸ÂªÂªAny Kind of DanceêÃ¸Ã¸Â¸ | True | By Jennifer Dunning | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/when-the-sheiks-sang-the-depression-blues.html | When the Sheiks Sang the Depression Blues | True | By Robert Palmer | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/the-madness-this-time-the-gun-is-fired-at-the-president.html | The Madness | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/major-role-against-hunger-urged-for-un-university.html | Major Role Against Hunger Urged for U.N. Universitil | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/city-university-librarians-warn-that-budget-cuts-will-sharply.html | City University Librarians Warn That Budget Cuts Will Sharply Curtail Their Services | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/sandra-turtzo-married.html | Sandra Turtzo Married | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/commuter-fights-lirr-arrest.html | Commuter Fights L.I.R.R. Arrest | True | By David C. Berliner Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/a-cult-follows-the-antiques-shows.html | A Cult Follows the Anti?sues Shows | True | By Mildred ??? Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/spotlight-as-no-2-talks-many-listen.html | SPOTLIGHT | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/mira-paces-vulcans-to-a-2618-triumph.html | Mira Paces Vulcans To a 26â€šÃ„Â°18 Triumph | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/shippingmails-105342465.html | ShippingMails | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/whooping-cranes-awaited-in-texas.html | WHOOPING CRANES AWAITED IN TEXAS | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/whooping-cranes-awaited-in-texas-canadians-tallied-8-young-ones-in.html | WHOOPING CRANES AWAITED IN TEXAS | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/photography-view-a-great-portraitist-feared-by-the-nazis.html | PHOTOGRAPHY VIEW | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/apolitical-american-consultants-third-world-uses-firms-expertise.html | Apolitical American Consultants | True | By Ann Crittenden | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/garden-revamps-otb-sale-stand-would-manage-only-knicks-and-rangers.html | GARDEN REVAMPS OTB SALE STAND | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/migrating-monarchs.html | Migrating Monarchs | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/slain-over-no-money.html | Slain Over No Money | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/a-cbs-documentary-about-a-cbs-blacklist-fear-on-trial.html | A CBS Documentary About A CBS Blacklist | True | By Victor S. Navasky | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/the-economic-scene-the-news-gets-better.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/cyprus-factory-makes-fast-comeback.html | Cyprus Factory Makes Fast Comeback; | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/behind-bayonne-strike-fiscal-problems-fiscal-woes-a-problem-for.html | Behind Bayonne Strike: Fiscal Problems | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/the-economy-is-spawning-collegeeducated-servants.html | The Economy Is Spawning Collegeâ€šÃ„Â°Educated Servants | True | By Virginia Lee Warren | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/home-traditions.html | Home traditions | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/tenants-praise-harlem-houses-one-moved-into-the-project-38-years.html | TENANTS PRAISE HARLEM HOUSES | True | By Charlayne Hunter | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/bqli-bulletin-board.html | BQLI Bulletin Board | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/syracuse-3113-victor-over-tulane.html | Syracuse 31â€šÃ„Â°13 Victor Over Tulane | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/belmont-race-charts.html | Belmont Race Charts | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/the-maggie-b.html | The Maggie B. Written and Illustrated By Irene Haas. Unpaged. New York: Atheneum/Margaret K. McElderry. $7.95. (Ages 3 to 6) | True | By Stephen Krensky | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/books-who-and-where-is-the-real-pete-rose-charlie-hustle.html | Books:Who and Where Is the Real Pete Rose? | True | By Bud Harrelson | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/ten-things-never-to-say-to-a-younger-woman-the-art-of-love.html | Ten things never to say to a younger woman | True | By Aram Saroyan | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/becton-regional-runs-streak-to-11.html | Becton Regional Runs Streak to 11 | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/plant-is-praised-as-rich-in-protein-wingd-bean-is-compared.html | PLANT IS PRAISED AS RICH IN PROTEIN | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/box-scores-of-major-league-games.html | Box Scores of Major League Games | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/victoria-g-hamburg-bride-of-john-peaslee.html | Victoria G. Hamburg Bride of John Peaslee | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/school-bells-ring-for-gardeners.html | School Bells Ring for Gardeners, | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/yankee-records.html | Yankee Records | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/why-ali-whipped-patterson.html | Why Ali Whipped Patterson | True | By Muhammad Ali | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/nuptials-held-for-pl-wilkie-and-miss-smith.html | Nuptials Held For P. L. Wilkie And Miss Smith | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/letters-to-the-editor-105344922.html | Letters to The Editor | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/national-wealth-and-its-effects.html | National Wealth and Its Effects | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/california-pianist-captures-li-contest.html | California Pianist Captures L. I. Contest | True | By Robert Sherman Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/the-four-days-of-mayaguez.html | The Four Days of Mayaguez | True | By Walter Pincus | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/national-league.html | National League | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/downatheels-hotel-gets-a-natty-new-identity-downatheels-hotel-in.html | Downâ€šÃ„ôatâ€šÃ„ôHeels Hotel Gets a Natty New Identity | True | By Steven Greenhouse | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/the-family-of-a-man-and-the-family-of-man-beyond-the-bedroom-wall.html | The family of a man and the family of man | True | By John Gardner | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/the-home.html | THE HOME | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/its-available-but-the-price-has-declined-gold-has-not-lived-up-to.html | It's Available, but the Price Has Declined | True | By Peter T. Kilborn | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/roxana-johnson-plans-to-marry.html | Roxana Johnson Plans to Marry | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/suspect-and-three-customers-injured-in-bank-robbery-here.html | Suspect and Three Customers Injured in Bank Robbery Here | True | By Alfred E. Clark | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/psychiatric-services-in-coney-island-hospital-to-be-sharply-cut.html | Psychiatric Services in Coney Island Hospital to Be Sharply Cut | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/future-social-events.html | Future Social Events | True | By Russell Edwards | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/solar-institute-is-sought-on-island-a-solar-institute-is-sought-on.html | Solar Institute Is Sought on Island | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/the-case-of-redford-vs-the-cia-the-case-of-robert-redford-vs-the.html | The Case of Redford vs. the C.I.A. | True | By William F. Buckley Jr. | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/living-in-a-landmark-an-architectowner-leaves-well-enough-alone-in.html | Living in a landmark | True | By Norma Skurka | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/ideas-trends-education-linguistics-astronomy-french-capture-some.html | Ideas & Trends | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/architecture-view-moneythe-root-of-all-preservation.html | ARCHITECTURE VIEW | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/parisians-wonder-what-will-fill-the-great-hole-that-was-les-halles.html | Parisians Wonder What Will Fill the â€šÃ„ôGreat Holeâ€šÃ„Â´ That Was Les Halles | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/culture-haven-bostons-venetian-art-palace-inside-out-culture-haven.html | Culture Haven: Boston's Venetian Art Palace, Inside Out | True | By Howard Whitman | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/wendy-sletteland-wed-to-norman-macbeth-3d.html | Wendy Sletteland Wed to Norman Macbeth 3d | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/new-providence-romps-over-berkeley-heights.html | New Providence Romps Over Berkeley Heights | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/colgate-defeats-cornell.html | Colgate Defeats Cornell | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/for-floor.html | For floor | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/conservationists-assail-epa-rules-cutback-conservationists-critical.html | Conservationists Assail E.P.A. Rules Cutback | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/why-cant-america-love-new-york-citys-pop-favorites-pop-stars-only.html | Why Can't America. Love New York City's Pop Favorites? | True | By Ken Emerson | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/mj-egelhof-fiance-of-virginia-m-doty.html | M.J. Egelhof Fiance Of Virginia M. Doty | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/francesca-paolozzi-is-fiance-of-carlos-padilla.html | Francesca Paolozzi Is Fiancee of Carlos Padilla | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/russians-hopes-raised.html | Russian's Hopes Raised | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/the-nobility-of-failure.html | The Nobility Of Failure | True | By Robert Jay Lipton | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/respiratory-project-gets-20920-grant.html | Respiratory Project Gets $20,920 Grant | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/ew-scripps-company-elects-a-new-president.html | E. W. Scripps Company Elects a New President | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/why-high-noon.html | Why High Noon? | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/miss-mcpartland-bobby-short-are-both-stompin-at-the-carlyle.html | Miss McPartland, Bobby Short Are Both Stompin' at the Carlyle | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/exeter-routs-choate-266-as-buckley-stars.html | Exeter Routs Choate, 26â€š‚Ã‚'6, as Buckley Stars | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/jill-gerson-betrothed-to-michael-jacobson.html | Jill Gerson Betrothed To Michael Jacobson | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/mgovern-seeking-cia-lisbon-curb-plans-legislation-to-extend.html | M'GOVERN SEEKING C.I.A. LISBON CURF | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/the-old-double-standard-made-new-some-kind-of-hero.html | The old double standard made new | True | By Raymond A.sokoloy | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/books-design-books.html | BOOKS | True | By Jeanne Weeks | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/ford-meets-chinese-group-of-scientists-at-white-house.html | Ford Meets Chinese Group Of Scientists at White House | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/bars-to-recovery-listed.html | Bars to Recovery Listed | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/the-nourishment-of-things-old-comely-familiar-preserving-the.html | The nourishment of things old, comely, familiar. | True | By Brendan Gill | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/this-week-in-sports-boxing-hockey-harness-racing-thoroughbred.html | This Week in Sports | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/class-scheduled-for-babysitters.html | Class Scheduled For Babysitters | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/about-the-sleeping-beauty.html | About the Sleeping Beauty | True | By Jonathan Cott | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/doctors-will-confer-on-legal-problems.html | Doctors Will Confer On Legal Problems | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/notes-air-passengers-ready-to-forgo-frills-notes-about-travel.html | Notes: Air Passengers Ready to Forgo Frills | True | By Stanley Carr | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/operetta-pinafore-sails-in-to-the-state-theater.html | Operetta | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/carey-puts-74-touch-on-opener.html | Carey Puts â€š‚Ã‚'74 Touch On Opener | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/jersey-city-acts-to-save-old-cemetery.html | jerny City Acts to Save Old Cemetery | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/swollen-susquehanna-surges-past-frightened-wilkesbarre.html | Swollen Sus'uehanna Surges Past Frightened Wilkesâ€š‚Ã‚'Barre | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/horse-show-results.html | Horse Show Results | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/archie-robbins.html | ARCHIE ROBBINS | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/charles-f-chapman.html | CHARLES F. CHAPMAN | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/mcmahon-wins-led-by-jordan.html | McMahon Wins, Led By Jordan | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/israel-devalues-currency-by-10-cabinet-also-announces-tax-increases.html | ISRAEL DEVALUES CURRENCY BY 10% | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/editors-choice.html | Editorsâ€š‚Ã‚' Choice | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/a-troubled-calm-returns-in-beirut-scattered-sniping-reported-as.html | A TROUBLED CALM RETURNS IN BEIRUT | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/mobil-aide-asserts-opec-step-shows-congress-must-act.html | Mobil Aide Asserts OPEC Step Shows Congress Must Act | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/cranberries-ready-but-hard-to-find.html | Cranberries Ready But Hard to Find | True | By Florence Fabricant Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/endpaper-obituary.html | Endpaper | True | By Susan Jacoby | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/king-of-the-ring-don-king-a-former-numbers-runner-and-convict.html | KING or THE RING; Don King, a former numbers runner and convict (Murder 2) who quotes from Socrates and Galbraith, controls the heavyweight champâ€š‚Ã‚'and thus the game. | True | By Red Smith | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/fight-of-a-lifetime-draws-glamour-set.html | â€š‚Ã‚'Fight of a Lifetime Draws Glamour Set | True | By Alice Villadolid Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/athens-will-tear-down-junta-investigation-site.html | Athens Will Tear Down Junta Investigation Site | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/anne-whitehead-will-be-a-bride.html | Anne Whitehead Will Be a Bride | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/marathon-women-ready.html | Marathon Women Ready | True | By Lena Williams | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/north-atlantic-show-opening.html | North Atlantic Show Opening | True | BY Joanne A. Fishman | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/morristown-chalks-up-its-21st-straight-success.html | Morristown Chalks Up Its 21st Straight Success | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/50mile-bike-race-is-slated-at-shore.html | 50â€šÃ„Â´Mile Bike Race Is Slated at Shore | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/admirer-ofnorman-rockwell-following-in-his-footsteps.html | Admirer of Norman Rockwell Following in His Footsteps | True | By Louise Saul Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/needed-more-lbj-a-presidential-nation.html | Needed more L.S.J. | True | By Martin F. Nolan | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/article-3-no-title-preserving-the-visible-past.html | Preserving the visible past | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/power-squadron-offers-free-lessons-in-boating.html | Power Squadron Offers Free Lessons in Boating | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/bordentown-lists-house-tour-oct-5.html | Borden town Lists House Tour Oct. 5 | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/art-view-ironies-of-the-french-cultural-exchange.html | ART VIEW | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/city-council-hearings-scheduled-this-week.html | City Council Hearings Scheduled This Week | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/sag-harbor-board-seeks-ferry-service.html | Sag Harbor Board Seeks Ferry Service | True | By Barbara Delatiner Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/court-upholds-conviction-of-st-petersburg-reporter.html | Court Upholds Conviction Of St. Petersburg Reporter | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/jew-carrying-no-funds-on-sabbath-slain-in-holdup.html | Jew Carrying No Funds on Sabbath Slain in Holdup | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/what-the-sneaks-did-for-smale.html | What the Sneaks Did for â€šÃ„Smaleâ€šÃ„Â´ | True | By John Malone | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/sounds-lurid-reads-poignant-first-love-last-rites.html | Sounds lurid, reads poignant | True | By Michael Mewshaw | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/gas-new-york-area.html | Gas: New York Area | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/women-find-selfserivce-boutique-can-mean-a-little-dab-will-do-them.html | Women Find Selfâ€šÃ„Â´Service Bouti'sue Can Mean a Little Dab Will Do Them | True | By Rosemary Lopez Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/miss-mckee-bride-of-douglas-werlinich.html | Miss McKee Bride of Douglas Werlinich | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/symposium-is-set-on-weight-control.html | Symposium Is Set on Weight Control | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/inquiry-expected-to-clear-rebozo-watergate-prosecutor-said-to-find.html | INQUIRY EXPECTED TO CLEAR REBOZO | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/old-house-offers-lesson-in-people-old-house-offers-a-lesson-in.html | Old House Offers Lesson in People | True | By Betsy Brown | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/ruth-hubbard-knight.html | RUTH HUBBARD KNIGHT | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/nato-legislators-meet-americans-session-in-denmark-gives-europe.html | NATO LEGISLATORS MEET AMERICANS | True | By Paul Kemezis Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/hunters-and-antihunters-a-controversy-continues.html | Hunters and Antihunters: A Controversy Continues | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/the-state-education-commissioner-an-unabashed-liberal-source-of.html | The State Education Commissioner, an Unabashed Liberal | True | By Gene I. Maffoff | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/natural-gas-short-and-getting-shorter-natural-gas-short-and-getting.html | Natural Gas: Short, and Getting Shorter | True | By William D. Smith | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/wood-field-stream-fishing-tournaments-are-scrutinized.html | Wood, Field & Stream | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/cities-a-national-issue.html | Cities: A National Issue | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/pollution-law-held-deficient-report-finds-many-delays-in-water.html | POLLUTION LAW HELD DEFICIENT | True | By Gladwin Hill Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/firemen-to-march-in-dumont-saturday.html | Firemen to March in Dumont Saturday | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/abrams-says-utilities-charged-100million-for-taxes-never-paid-to-us.html | Abrams Says Utilities Charged $100â€‹â€‹Million for Taxes Never Paid to U.S. | True | By Francis Cerra | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/the-ford-administration-would-like-to-put-off-a-decision-the-tax.html | The Ford Administration Would Like to Put Off a Decision | True | By Edwin L. Dale Jr. | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/late-tv-listings.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/study-criticizes-school-unit-here-report-says-bronx-district-leased.html | STUDY CRITICIZES SCHOOL UNIT HERE | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/lehighs-late-rally-subdues-penn-3423.html | Lehigh's Late Rally Subdues Penn, 34â€‹â€‹23 | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/brick-2714-victor-for-12th-in-a-row.html | Brick 2 7â€‹â€‹14 Victor For 12th in a Row | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/american-revivals-american-revivals.html | American | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/letters-to-the-editor-105344750.html | Letters To the Editor | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/havanas-si-a-cold-war-is-only-a-cold-war-but-a-good-cigar-is-a.html | HAVANAS, SI! | True | By Raymond Sokolov | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/article-1-no-title.html | Article 1 â€‹â€‹â€‹â€‹ No Title | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/in-this-issue.html | In This Issue | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/flooddamaged-autos-need-prompt-attention.html | Floodâ€‹â€‹Damaged Autos Need Prompt Attention | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/college-drops-honor-code.html | College Drops Honor Code | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/dr-ralph-m-chambers.html | DR. RALPH M. CHAMBERS | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/simpson-steelers-clash-again-today.html | Simpson, Steelers Clash Again Today | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/letters.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/votes-in-congress-last-weeks-tally-for-metropolitan-area.html | Votes in Congress | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/from-the-dead-father-the-guest-word.html | From The Dead Fatherâ€‹â€‹ | True | By Donald Barthelme | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/chess-an-unexpected-surprise-comes-from-japan.html | CHESS | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/wheatley-blanks-horace-mann.html | Wheatley Blanks Horace Mann | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/safety-brakes-for-truckshow-safe-drivers-call-mandated-system.html | Safety Brakes for Trucksâ€‹â€‹How Safe? | True | By John Bendel | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/vital-dialogue-is-beginning-between-the-rich-and-poor.html | Vital Dialogue Is Beginning Between the Rich and Poor | True | By Ann Crittenden | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/a-grenadian-lament-where-have-all-those-tourists-gone-the.html | A Grenadian Lament: Where Have All Those Tourists Gone? | True | By Letty Cottin Pogrebin | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/end-of-job-action-in-bayonne-lifts-6day-state-of-emergency.html | End of Job Action in Bayonne Lifts 6â€‹â€‹Day State of Emergency | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/monkeys-for-laboratories-are-in-short-supply-here-and-the-price-is.html | Monkeys for Laboratories Are in Short Supply Here and the Price Is Going Up | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/anthony-drexel-duke-marries-luly-de-lourdes-in-coral-gables.html | Anthony Drexel Duke Marries Luly de Lourdes in Coral Gables | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/jews-celebrate-joyous-occasion-simhat-torah-is-marked-with-spirit.html | JEWS CELEBRATE JOYOUS OCCASION | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/perus-new-president-faces-diverse-economic-pressures.html | Peru's New President Faces Diverse Economic Pressures | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/revitalized-victorian-revitalized-victorian.html | Revitalized Victorian | True | By Lois Wagner Green | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/breast-cancer.html | Breast Cancer | True | By Linda Wolfe | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/mets-lose-to-carlton-tied-for-3d.html | Mets Lose To Carlton, Tied for 3d | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/massengale-mitchell-hill-lead-sahara-golf.html | Massengale, Mitchell, Hill Lead Sahara Golf | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/karen-liebowitz-to-wed.html | Karen Liebowitz to Wed | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/nancy-p-lybrook-is-married-to-mark-joseph-warburton.html | Nancy P. Lybrook Is Married To Mark Joseph Warburton | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/ali-weighs-224-to-fraziers-215-ali-weighs-224-frazier-215-champion.html | Ali Weighs 224 ÂÂ© To Frazier's 215 ÂÂ© | True | By Dave Anderson Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/letters-105342913.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/saigon-unit-seeks-diverted-us-aid-delegation-tours-southeast-asia.html | SAIGON UNIT SEEKS DIVERTED U.S. AID | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/jets-young-turk-faces-old-chief-old-chief-chief-to-test-jets-young-turk.html | Jetsâ€šÃ„Ã´ Young Turk Faces Old Chief | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/adolf-nuchtern.html | ADOLF NUCHTERN | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/bridal-planned-by-miss-wright.html | Brida Planned By Miss Wright | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/the-nation-miss-hearsts-latest-tape-undoes-her-nixon-swears-on-tape.html | The Nation | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/malpractice-insurance-a-crisis-for-architects-malpractice-crisis.html | Malpractice Insurance: A Crisis for Architects | True | By Rita Reif | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/show-biz-in-the-afternoon.html | Show Biz in the Afternoon | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/late-tennessee-score-conquers-auburn-2117.html | Late Tennessee Score Conquers Auburn, 21â€šÃ„Â¶17 | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/for-young-readers-shunway.html | For young readers | True | By Susan Terris | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/wilda-justice-is-bride-of-wd-haden-3d.html | Wilda Justice Is Bride of W. D. Haden 3d | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/increase-in-states-population-projected.html | Increase in State's Population Projected | True | By Edward C. Burks Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/paperbacks-new-and-noteworthy.html | Paperbacks | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/trainer-awaiting-pan-american-games.html | Trainer Awaiting Pan American Games | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/camera-view-when-pictures-must-be-sharp.html | CAMERA VIEW | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/doctors-install-president.html | Doctors Install President | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/redskins-favored-to-work-jinx-giants-figure-to-have-capital-trouble.html | Redskins Favored to Work â€šÃ„Ã²Jinxâ€šÃ„Ã´ | True | By Murray Chass Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/the-reserve-clause-key-in-all-sports-is-control-of-players-not-under.html | The Reserve Clause: Key in All Sports Is Control of Players Not Under Contract | True | By Leonard Koppett | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/schlesingerwilson-talk.html | Schlesingerâ€šÃ„Ã´Wilson Talk | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/numismatics-historic-ride-immortal-shot.html | NUMISMATICS | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/stage-view-a-long-days-wilderness.html | STAGE VIEW | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/father-and-son-became-friends-my-father.html | Father and son became friends | True | By Larry L. King | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/bridge-out-psyched.html | BRIDGE | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/mcburney-sets-back-riverdale.html | McBurney Sets Back Riverdale | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/tax-cut-reverses-burden-for-poor-lowincome-groups-load-load.html | TAX CUT REVERSES BURDEN FOR POOR | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/doria-martinelli-is-married-here.html | Doria Martinelli Is Married Here | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/nancy-blanchard-wed-in-southport.html | Nancy Blanchard Wed in Southport | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/the-challenge-beyond-nihilism.html | The Challenge Beyond Nihilism | True | By William V. Shannon | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/miss-chiodo-bride-of-dr-aj-heintze.html | Miss Chiodo Bride Of Dr. A.J. Heint'ze | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/books-crafts-books-books-books-books.html | BOOKS | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/at-home-in-church-nave-choir-loft-and-bell-tower-provide-easy.html | At home in church | True | By Norma Skurka | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/2-firsts-for-a-prosecutor.html | 2 â€šÃ„Ã²Firstsâ€šÃ„Ã´ for a Prosecutor | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/annual-nature-weekend-slated-in-cape-may.html | Annual â€šÃ„Ã²Nature Weekendâ€šÃ„Ã´ Slated in Cape May | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/bartering-is-back-spurred-by-oil-trauma.html | Bartering Is Back, Spurred by Oil Trauma | True | By Clime H. Farnsworth | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/federal-inquiry-turns-to-mandel-but-governor-of-maryland-faces-type.html | FEDERAL INQUIRY TURNS TO MANDEL | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/there-are-only-25-active-specialists-in-search-of-how-the-language.html | There Are Only 25 Active Specialists, In Search of How the Language of United States Got That Way | True | By William Safire | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/monmouth-offers-folk-art.html | Monmouth Offers Folk Art | True | By Piri Halasz Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/the-trickiest-hobby-magicthe-trickiest-of-all-hobbies-magicthe.html | The Trickiest Hobby | True | By Ursula Mahoney | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/freeport-is-15th-victim-for-holy-family-2414.html | Freeport Is 15th Victim For Holy Family, 24Â.,Â°14 | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/greek-fete-in-clifton.html | Greek Fete in Clifton | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/a-primer-for-renovators.html | A primer for renovators | True | By Jim Morgan | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/rape-case-and-petty-thievery-force-yale-into-strict-security.html | Rape Case and Petty Thievery Force Yale Into Strict Security | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/chart-of-the-woodward.html | Chart of the Woodward | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/hra-data-system-is-facing-reform.html | H.R.A. DATA SYSTEM IS FACING REFORM | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/5-are-executed-in-spain-despite-pleas-in-europe-spain-executes-five.html | 5 Are Executed in Spain Despite Pleas in Europe | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/kazuko-hirabyashi-and-dance-theater-are-seen-at-nyu.html | Kazuko Hirabyashi And Dance Theater Are Seen at N.Y.U. | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/public-job-unions-mount-counterattack-for-raises-public-job-unions.html | Public Job Unions Mount Counterattack for Raises | True | By Douglas Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/purdue-defeated-by-usc-196.html | Purdue Defeated By U.S.C., 19Â.,Â°6 | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/business-roundup-the-meaning-of-the-gold-stampede-the-east-may-be.html | BUSINESS ROUNDUP The meaning of the gold-stampede-the-east-may-be.html | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/terrier-man-judges-terrier-best-in-suffolk.html | The Reserve Clause: Key in All Sports Is Control of Players Not Under Contract | True | By Leonard Koppett | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/floodplain-hearings-to-start.html | loodplain Hearings to Start | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/legislative-notes-assembly-to-vote-on-request-bills.html | Legislative Notes | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/manhattan-tops-queens.html | Manhattan Tops Queens | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/tax-aide-says-nixon-got-break-on-audit.html | TAX AIDE SAYS NIXON GOT BREAK ON AUDIT | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/belmont-jockeys.html | Belmont Jockeys | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/psc-will-start-hearings-tuesday-on-lilco-request-for-a-156-rate.html | P.S.C. Will Start Hearings Tuesday on LILCO Re?uest for a 15.6% Rate Rise | True | By Harold Faber Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/film-festival-a-welles?f-for-fake-is-an-illusionist-trick-with.html | Film Festival: A Welles?'F' for Fake? Is an Illusionist's Trick With Bogus Heroes and Expert Villains | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/ashe-sets-back-mayer-and-reaches-semifinals.html | Ashe Sets Back Mayer And Reaches Semifinals | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/barbara-rettig-jv-mckee-3d-wed-in-suburb.html | Barbara Rettig, J. V. McKee 3d Wed in Suburb | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/a-malpractice-issue-sparked-coma-case-malpractice-question-sparked.html | A Malpractice Issue Sparked Coma Case | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/ban-of-church-groups-from-public-schools-will-be-appealed.html | Ban of Church Groups From Public Schools Will Be Appealed | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/colleges-offering-televised-courses.html | Colleges Offering Televised Courses | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/sharing-a-cambridge-grande-dame.html | Sharing a Cambridge grande dame | True | By Jane Davison | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/russians-to-assist-thailand-in-development-of-shale-oil.html | Russians to Assist Thailand In Development of Shale Oil | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/opera-view-vocal-brilliance-from-russia-opera-view-vocal-brilliance.html | OPERA VIEW | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/the-nation-mr-ford-has-an-energy-plan-rockefellers-the-opec-meeting.html | The Nation | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/washington-tightens-its-wageprice-focus-moves-to-restrain-business.html | Washington Tightens Its Wageâ€šÃ„Â¶Price Focus | True | By Edward Cowan | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/trafficcontrol-system-set-for-ports.html | Trafficâ€šÃ„Â¶Control System Set for Ports | True | By Werner Bamberger | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/major-league-baseball.html | Major League Baseball | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/lab-monkeys-in-short-supply.html | Lab Monkeys in Short Supply | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/article-2-no-title.html | Picture Credits | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/point-of-view-nature-and-man-and-oil.html | POINT OF VIEW | True | By Richard A. Girard | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/ohio-state-wins-500th-327-johnson-scores-5.html | Ohio State Wins 500th, 32â€šÃ„Â·7 | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/fund-shift-backed-by-colleges-chief.html | FUND SHIFT BACKED BY COLLEGE'S CHIEF | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/reports-from-senator-jim-and-brother-bill-if-men-were-angels.html | Reports from Senator Jim and Brother Bill | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/new-oil-opportunity.html | New Oil Opportunity | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/molecular-astronomy-the-great-void-is-alive.html | Molecular Astronomy: The Great Void Is Alive | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/news-summary-and-index-the-major-events-of-the-daysection-1.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/field-searched-for-hoffas-body-on-underworld-tip.html | Field Searched for Hoffa's Body on Underworld â€šÃ„Â·Tip | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/interstate-roads-lacking-services-interstate-roads-lacking-services.html | Interstate Roads Lacking Services | True | By Martin Gansberg Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/soviet-leads-us-in-will-to-pursue-strategy-eintelligence-aide.html | Soviet Leads U.S. in Will to Pursue Strategy, Eiâ€šÃ„Â¶Intelligence Aide Contends | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/the-leggy-kid-on-the-far-right-is-priscilla.html | The Leggy Kid on the Far Right Is Priscilla | True | By Judy Klemesrud | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/storm-clouds-over-insurers.html | Storm Clouds Over Insurers | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/2-camels-help-brooklyn-mark-atlantic-antic-day.html | 2 Camels Help Brooklyn Mark Atlantic Antic Day | True | By Dena Kleiman | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/what-they-are-saying.html | What They Are Saying | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/musicians-strike-still-at-impasse-mediator-seeks-new-talks-actors.html | MUSICIANS STRIKE STILL AT IMPASSE | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/new-way-of-breathing-taught.html | New Way of Breathing Taught | True | By James F. Lynch Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/dayton-man-indicted-earlier-is-charged-in-7-slayings.html | Dayton Man. Indicted Earlier, Is Charged in 7 Slayings | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/planners-push-jamaica-el-razing.html | Planners Push Jamaica El Razing | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/facts-in-musicians-strike-the-participants.html | Facts in Musiciansâ€šÃ„Â´ Strike | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/scarsdale-bows-to-white-plains.html | Scarsdale Bows To White Plains | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/nebraska-victor-in-5614-rout.html | Nebraska Victor in 56â€šÃ„Â·14 Rout | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/8000-in-louisville-march-to-protest-school-bus-order.html | 8,000 in Louisville March to Protest School Bus Order | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/b-hunt-whitbeck-jr-bank-aide-weds-susan-katherine-oechler.html | B. Hunt Whitbeck Jr., Bank Aide, Weds Susan Katherine Oechlei | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/funny-money-is-serious-funny-money.html | runny money is serious | True | By Kenneth Schlossberg | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/smithtown-church-marks-300-years.html | Smithtown Church Marks 300 Years | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/dance-view-a-critic-remembers-a-critic-remembers.html | DANCE VIEW | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/old-questions-newly-pertinent-on-handguns.html | Old Questions, Newly Pertinent, on Handguns | True | By Nancy Hicks | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/american-league.html | American League | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/runback-by-morris-hills-helps-subdue-montclair.html | Runback by Morris Hills Helps Subdue Montclair | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/do-i-hear-two-million-on-the-left-do-i-hear-two-million.html | Do I Hear Two Million On the Left? | True | By Peter Hellman | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/oilfield-barges-slip-through-ice-off-alaska-after-2month-delay.html | Oilfield Barges Slip Through Ice Off Alaska After 2âÑ3Â„Â°Month Delay | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/new-zealand-bars-press-from-using-names-of-accused.html | New Zealand Bars Press From Using Names of Accused | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/memorial-services.html | Memorial Services | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/3-in-dayton-are-charged-in-kidnapping-and-slaying.html | 3 in Dayton Are Charged In Kidnapping and Slaying | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/independent-papua-new-guinea-is-hoping-to-preserve-the-traditional.html | Independent Papua New Guinea Is Hoping to Preserve the Traditional Quality of Village Life | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/the-nation-is-tense-caught-between-terrorists-and-the-government.html | The Nation Is Tense, Caught Between Terrorists and the Government Response | True | By Henry Giniger | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/jazz-view-in-league-with-the-jazz-giants-jazz-view-in-league-with.html | JAZZ VIEW | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/norway-will-curb-production-of-oil-premier-sees-a-disaster-if-boom.html | NORWAY WILL WRB PRODUCTION OF OIL | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/courses-scheduled-for-foreignborn.html | Courses Scheduled For ForeignâÑ3Â„Â°Born | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/confusion-of-loyalties.html | Confusion Of Loyalties | True | By James Reston | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/a-tibetan-art-stronghold.html | A Tibetan Art Stronghold | True | By David L. Shirey Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/arapahoe-woman-104-dies.html | Arapahoe Woman, 104, Dies | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/the-charming-despot-behind-the-san-francisco-opera.html | The Charming Despot Behind the San Francisco Opera | True | By David Littlejohn | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/by-robert-coles-the-man-who-loves-children-the-minds-fate.html | By Robert Coles, the man who loves children | True | By Anthony Storr | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/hofstra-forms-unit-for-ethnic-studies.html | Hofstra Forms Unit For Ethnic Studies | True | By Kim Lem Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/mcmenemys-kick-beats-wagner-for-post-17-to-14.html | McMenemy's Kick Beats Wagner for Post, 17 to 14 | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/museum-is-booking-visits-by-classes.html | Museum Is Booking Visits by Classes | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/payment-by-north-korea.html | Payment by North Korea | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/college-scores-college-scores.html | College Scores | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/campus-protests-u-of-texas-head-new-president-is-opposed-by-faculty.html | CAMPUS PROTESTS U. OF TEXAS HEAD | True | By James P. Sterba Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/markets-in-review-dow-index-slips-in-light-trading.html | MARKETS IN REVIEW | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/6-nations-recall-envoys-from-spain-over-killings.html | 6 Nations Recall Envoys From Spain Over Killings | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/is-space-1999-more-fi-than-sci-space-1999more-fi-than-sci.html | Is âÑ3Â„Â°Space 1999 More Fi Than Sci? | True | By Isaac Asimov | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/hunt-says-oil-fortune-was-the-key-to-acquittal-on-wiretapping.html | Hunt Says Oil Fortune Was the Key To Acquittal on Wiretapping Charges | True | By Martin Waldron Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/holy-trinity-struggles-to-down-mercy-127.html | Holy Trinity Struggles To Down Mercy, 12âÑ3Â„Â°7 | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/luxury-audio-is-it-worth-the-price-tag-luxury-audiois-a-5000-sound.html | Luxury Audio Is It Worth The Price Tag? | True | By Sans Fantel | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/state-eases-rules-on-aid-for-elderly.html | STATE EASES RULES ON AID FOR ELDERLY | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/whats-doing-in-geneva.html | What's Doing in GENEVA | True | By Victor Lusinchi | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/herman-g-fisher-is-dead-at-76-was-president-of-toy-company.html | Herman G. Fisher Is Dead at 76 Was President of Toy Company | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/countries-of-opec-agree-on-10-rise-in-the-price-of-oil-new-rate.html | COUNTRIES OF OPEC AGREE ON IN RISE IN THE PRICE OF OIL | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/mich-state-routs-nc-state-3715.html | Mich. State Routs N.C. State, 37â€¦Â¦Â¹15 | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/soviet-official-affirms-ideological-curbs-on-import-of-western.html | â€¦Â¦Â¹Soviet Official Affirms Ideological Curbs on Import of Western Publications | True | By David K. Shipler Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/aid-for-hungry-tribe-blocked-by-angola-nationalists.html | Aid for Hungry Tribe Blocked by Angola Nationalists | True | By Michael T. Kaufman Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/exhibition-traces-ecology-problems.html | Exhibition Traces Ecology Problems | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/humor-workshop-planned-by-college.html | Humor Workshop Planned by College | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/forego-scores-wajima-second-woodward-is-taken-by-forego.html | Forego Scores, Wajima Second | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/both-class-and-sass-prove-eyeatching.html | Both Class and Sass Prove Eyeâ€¦Â¦Â¹Catching | True | By Enid Nemy | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/new-novel-the-soul-murder-case.html | New & Noval | True | By Martin Levin | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/7-lion-turnovers-lead-to-107-loss-lafayette-tops-columbia-on-lion.html | 7 Lion Turnovers Lead to 10â€¦Â¦Â¹7 Loss | True | By Al Harvin Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/minor-pleasures-exist-in-paperthin-play.html | Minor Pleasures Exist in Paperâ€¦Â¦Â¹Thin Play | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/hospital-is-helping-adults-to-learn.html | Hospital Is Helping Adults To Learn | True | By Phyllis Funke | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/aviation-high-keeps-on-flying-with-the-wings-of-the-faa-aviation.html | Aviation High Keeps on Flying With the Wings of the F.A.A. | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/liberals-assess-five-democrats-1000-from-northeast-hear.html | LIBERALS ASSESS FIVE DEMOCRATS | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/joint-bids-barred-in-offshore-leases-for-big-concerns.html | Joint Bids Barred In Offshore Leases For Big Concerns | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/assassination-attempts-spark-controversy-over-news-media.html | Assassination Attempts Spark Controversy Over News Media | True | By Martin Arnold | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/linda-ronstadtreprieve-for-a-prisoner-in-disguise.html | Linda Ronstadt Reprieve for â€¦Â¦Â¹Prisoner in Disguiseâ€¦Â¦Â¹ | True | By Patrick Carr | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/food-pork-can-be-caviar.html | Food | True | By Craig Claiborne With Pierre Franey | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/jane-schwarzschild-lawyer-wed.html | Jane Schwarzschild, Lawyer, Wed | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/almost-the-best-of-everything.html | Almost the Best of Everything | True | SWEDEN By Tom Wicker | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/food-news-migrating-beekeeper-is-kept-busy.html | Food News | True | By Helen P. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/epilogue-a-glance-back-at-some-major-stories-trieste-settlement.html | Epilogue | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/late-tv-listings-105342468.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/frenchmen-accept-national-show-bid.html | Frenchmen Accept National Show Bid | True | By Ed Corrigan Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/preserving-tradition-preserving-tradition.html | Preserving tradition | True | By Mills B. Lane IV | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/tenants-praise-harlem-houses.html | TENANTS PRAISE HARLEM HOUSES | True | By Charlayne Hunter | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/around-the-garden.html | AROUND THE Garden | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/onolee-coffey-sets-nuptials.html | Onolee Coffey Sets Nuptials | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/options-to-avert-layoffs-utilized-new-york-telephone-lauds-4dayweek.html | OPTIONS TO AVERT LAYOFFS UTILIZED | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/woman-cleared-in-death-of-a-vietnamese-orphan.html | Woman Cleared in Death Of a Vietnamese Orphan | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/problems-of-the-unemployed-executive.html | Problems of the Unemployed Executive | True | By Michael Goodwin | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/seminars-set-for-nursing-home-officials.html | Seminars Set for Nursing Home Officials | True | By N. M. Gerstenzang Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/news-of-the-realty-trade-stouffers-plans-westchester-inn.html | News of the Realty Trade | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/world-news-briefs-isradis-report-killing-3-guerrillas-home-of.html | World News Briefs | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/us-agents-role-hinted-in-gun-sale-collector-who-sold-pistol-to-miss.html | U.S. AGENT'S ROLE HINTED IN GUN SALE | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/tv-view-the-inverse-snobbery-of-televisions-critics.html | TV VIEW | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/american-orchestras-are-back-in-the-recording-studios.html | American Orchestras Are Back in the Recording Studios | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/yankee-box-scores.html | Yankee Box Scores | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/ford-criticizes-opec-price-rise-but-there-is-relief-in-the.html | FORD CRITICIZES OPEC PRICE RISE | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/the-liberation-of-total-woman-if-it-is-the-aim-of-the-steiners.html | The liberation of Total Woman | True | By Joyce Maynard | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/rain-is-the-top-performer-in-rockland.html | Rain Is the Top Performer in Rockland | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/metropolitan-briefs-psc-acts-to-bar-electric-discounts-libel-suit.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/plan-completed-for-central-park-but-citys-financial-crisis-may-bar.html | PLAN COMPLETED FOR CENTRAL PARK | True | By Paul Goldberger | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/the-region-mayor-beame-hears-no-again-from-mr-ford-ny-quist-would.html | The Region | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/his-principled-position-is-based-on-traditional-politics-ford-will.html | His Principled Position Is Based on Traditional Politics | True | By James M. Naughton | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/powerline-link-to-radiation-seen-scientist-believes-emissions-cause.html | POWERâ€¦â€™LINE LINK TO RADIATION SEEN | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/cardinal-feltin-of-france-dead-archbishop-led-workerâ€¦â€™Priests.html | Cardinal Feltin of France Dead; Archbishop Led Workerâ€¦â€™Priests | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/major-flood-averted-in-southern-tier.html | Major Flood Averted in Southern Tier | True | By Steven Rattner Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/og-sexton-weds-barbara-haack.html | O. G. Sexton Weds Barbara Haack | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/keeping-track-of-phony-claims-for-products.html | Keeping Track of Phony Claims for Products | True | By Harold M. Schmeck Jr. | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/margaret-f-grogan-is-married-at-harvard-to-cg-petersmeyer.html | Margaret F. Grogan Is Married At Harvard to C. G. Petersmeyer | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/whigdlio-society-at-princeton-observes-its-200th-anniversary.html | Whigâ€¦â€™Clio Society at Princeton Observes Its 200th Anniversary | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/wl-van-alen-jr-to-wed-miss-guest.html | W. L. Van Alen Jr. to Wed Miss Guest | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/culture-shock-williamsburg-disney-world-back-to-back-williamsburg.html | Culture Shock: Williamsburg & Disney World, Back to Back | True | By Dick Schaap | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/patricia-hearst-is-tested-on-her-mental-condition.html | Patricia Hearst Is Tested On Her Mental Condition | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/orioles-ousted-here-32-73-yanks-win-twin-bill-oust-orioles.html | Orioles Ousted Here, 3â€¦â€™2, 7â€¦â€™3 | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/how-much-security-for-how-much-surveillance-and-detention-the-price.html | How Much Security for How Much Surveillance and Detention? | True | By Robert Lipsyte | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/ali-and-the-moral-of-the-story.html | Ali and the Moral of the Story | True | By Robert Lipsyte | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/a-mayor-who-likes-her-job.html | A Mayor Who Likes Her Job | True | By Carlo M. Sardella Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/chad-orders-france-to-withdraw-troops.html | Chad Orders France To Withdraw Troops | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/beame-is-facing-new-budget-cut-control-panel-calls-fund-for.html | BEAME IS FACING NEW BUDGET CUT | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/for-young-readers-the-grey-king.html | For young readers | True | By Natalie Babbitt | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/spanish-embassy-raid-reflects-on-lisbon-control.html | Spanish Embassy Raid Reflects on Lisbon Control | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/tigers-underdogs-rally-in-3d-period-princeton-conquers-rutgers.html | Tigers, Underdogs, Rally in 3d Period | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/congress-expected-to-hold-gun-curb-to-saturday-night-specials.html | Congress Expected to Hold Gun Curb to â€¦â€™Saturday Night Specials | True | By Wayne King | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/seatos-tearless-end.html | SEATO's Tearless End | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/winning-verse-selected-for-rhodesian-anthem.html | Winning Verse Selected For Rhodesian Anthem | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/9-are-held-hostage-by-london-gunmen.html | 9 ARE HELD HOSTAGE BY LONDON GUNMEN | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/tristate-agency-gives-road-cost-it-says-that-10billion-is-needed.html | TRISTATE AGENCY GIVES ROAD COST | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/speaking-is-taught-to-deaf-children.html | Speaking Is Taught To Deaf Children | True | By Patricia Moore Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/seychelles-islands-move-easily-to-independence-from-britain.html | Seychelles Islands Move Easily To Independence From Britain | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/katharine-tarbox-bank-aide-wed.html | Katharine Tarbox, Bank Aide, Wed | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/arabs-warn-us-on-aid-to-israel-group-at-un-says-new-arms-increase.html | ARABS WARN U.S. ON AID TO ISRAEL | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/cadets-upset-100-by-villanova-two-interceptions-help-villanova.html | Cadets Upset, 10â€š Ã„Â°0, by Villanova | True | By Deane McGowen Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/the-crunch-of-the-canons-of-ethics-lawyers-ethics-in-an-adversary.html | Lawyers Ethics in An Adversary System | True | By Neal Johnston | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/knowledge-dethroned-only-a-few-years-ago-scientists-scholars-and.html | Knowledge dethroned | True | By Robert Nisbet | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/for-bed-and-bath.html | For bedâ€š Ã„Â¶ | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/to-conquer-the-world-with-a-yawn-the-good-listener.html | To conquer the world with a yawn | True | By Erica Abeel | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/the-world-sharp-left-face-by-the-soldiers-in-portugal-the-sinai.html | The World | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/frys-version-reopens-at-gramercy-arts.html | Fry's Version Reopens at Gramercy Arts | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/amanda-davis-bride-of-david-s-anderson.html | Amanda Davis Bride Of David S. Anderson | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/bridal-held-on-li-for-celia-goldberg.html | Bridal Held on L.I. For Celia Goldberg | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/city-hall-reported-ready-to-fight-charter-revision-goodman-charges.html | City Hall Reported Ready To Fight Charter Revision | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/berner-posts-a-286-upset-snaps-syosset-streak-at-13.html | Berner Posts a 28â€š Ã„Â²6 Upset, Snaps Syosset Streak at 13 | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/improved-bus-service-urged-improved-bus-service-urged.html | Improved Bus Service Urged | True | By Pranay Gupte | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/sun-comes-out-but-rain-did-millions-in-damage-5-days-of-rain-left.html | Sun Comes Out, but Rain Did Millions in Damage | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/vice-president-with-clout-rockefeller-has-made-something-of-his-new.html | Vice President With Clout | True | By Joseph Lelyveld | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/brown-is-headed-for-ivy-title-again.html | Brown Is Headed. For Ivy Title Again | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/republicans-are-seen-unlikely-to-gain-control-of-assembly.html | Republicans Are Seen Unlikely to Gain Control of Assembly | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/the-golf-clinic-how-to-hit-straight-long-and-smoothly.html | The Golf Clinic | True | By Nick Seitz | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/indoor-vines-that-climb-or-hang-indoor-vines-that-climb-or-hang.html | Indoor Vines That Climb Or Hang | True | By Mary Ellen Ross | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/miss-goodbody-bride-of-harding-foster-bancroft-jr.html | Miss Goodbody Bride of Harding Foster Bancroft Jr. | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/for-shark-anglers-it-was-a-whale-of-a-summer.html | For Shark Anglers, It Was a Whale of a Summer | True | By Ania Savage Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/sports-editors-mailbox-arthur-ashe-and-his-aim.html | Sports Editor's Mailbox Arthur Ashe and His Aim | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/chase-bank-urges-temporary-help-for-city-from-us-letter-intended.html | CHASE BANK URGES TEMPORARY HELP FOR CITY FROM U.S. | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/peoplebusiness-students-linked-to-business-world.html | People/Business | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/saigons-currency-on-par-with-hanoi-new-piaster-is-worth-500-times.html | SAIGON'S CURRENCY ON PAR WITH HANOI | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/nursing-surplus-is-found-in-state-surplus-of-nurses-is-found-in.html | Nursing Surplus Is Found in State | True | By Mary C. Churchill Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/letters-letters.html | Letters | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/louise-conklin-married-on-li.html | Louise Conklin Married on L.I. | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/connecticut-routed-by-elis-3514-yale-downs-connecticut-as-phillips.html | Connecticut Routed by Elis, 35â€šÃ„Ã´14 | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/careers-shorter-in-formula-one.html | Careers Shorter In Formula One | True | By Phil Pash | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/three-judgeships-to-be-challenged.html | THREE JUDGESHIPS TO BE CHALLENGED | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/herzogs-every-man-for-himself-is-stunning-fable-full-of-universals.html | Herzog's 'Every Man for Himself' Is Stunning Fable Full of Universals' | True | By Richard Eder | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/curb-on-rail-noise-faces-court-test.html | Curb on Rail Noise Faces Court Test | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/followup-on-the-news-the-right-to-teach-yellowstone-bears-hospital.html | Follow Up on The News | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/city-specifies-quality-goals-in-housing-new-zoning-plan-aims-for.html | City Specifies Quality Goals in Housing | True | By Carter B. Horsley | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/unveilings.html | Houeilings | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/un-refugee-official-signs-aid-agreement-with-hanoi.html | U.N. Refugee Official Signs Aid Agreement With Hanoi | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/sunday-observer-the-way-it-was.html | Sunday Observer | True | By Russell Baker | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/profit-from-pleasure-profit-from-pleasure.html | Profit from pleasure | True | By Kirk Alan Igler | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/sophomore-leads-irish-to-victory.html | Sophomore Leads Irish To Victory | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/kitty-munson-married-to-henry-bethe-here.html | Kitty Munson Married To Henry Bethe Here | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/bessie-breuer-81-novelist-is-dead-shortstory-writer-widow-of-henry.html | BESSIE BREUER, 81, NOVELIST, IS DEAD | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/letters-berlin-guide-recalls-great-times-letters-to-the-editor.html | Letters: Berlin Guide. Recalls â€šÃ„Ã²Great Timesâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/syrian-condemns-kissinger-policy-in-an-interview-assad-bars-an.html | SYRIAN CONDEMNS KISSINGER POLICY | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/boston-takes-east-title-red-sox-lose-52-but-take-title.html | Boston Takes East Title | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/shepherd-named-dog-of-year-for-saving-child-from-snake.html | Shepherd Named Dog of Year For Saving Child From Snake | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/2-voices-of-patricia-hearst-posing-problems-for-court-her-affidavit.html | 2 Voices of Patricia Hearst Posing Problems for Court | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/new-products.html | New Products | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/film-view-lumets-quintessential-new-york-film.html | FILM VIEW | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/black-philly-south-street.html | Black Philly | True | By Jerome Charyn | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/title-fight-at-55-sites-on-tv-here.html | Title Fight At 55 Sites On TV Here | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/miss-moore-taken-to-san-diego-to-undergo-psychiatric-tests.html | Miss Moore Taken to San Diego To Undergo Psychiatric Tests | True | By Everett R. Holles Special to The New York Times | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/child-to-mrs-dickinson.html | Child to Mrs. Dickinson | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/stamps-pair-for-us-banking-commerce.html | STAMPS | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/rossman-jewish-star-fights-quarry-tuesday.html | Rosman, Jewish Star, Fights Quarry Tuesday | True | By Robin Herman | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/music-view-opera-in-english-no-thanks.html | MUSIC VIEW | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-28 | 1975-09-28 | https://www.nytimes.com/1975/09/28/archives/engagements.html | Engagements | True | | 2003-07-18 0:00 | RE 883-573 | B 57211 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/major-league-baseball.html | Major League Baseball | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/women-marathon-runners-are-racing-to-equality-with-men.html | Women Marathon Runners Are Racing to Equality With Men | True | By Steve Cady | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/coaches-say-easts-elevens-show-most-improvement.html | Coaches Say East's Elevens Show Most Improvement | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/commuters-fight-to-save-bus-lines-riders-who-eschew-lirr-urge-the.html | COMMUTERS FIGHT TO SAVE BUS LINES | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/f15-test-pilot-honored.html | Fâ€šÃ„Â¹15 Test Pilot Honored | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/hunt-is-said-to-deny-report-of-order-to-kill-columnist.html | Hunt Is Said to Deny Report Of Order to Kill Columnist | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/new-jersey-pages-abuses-found-in-teamsters-insurance-state-inquiry.html | Abuses Found in Teamsters' Insurance | True | By Martin Waldron | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/yanks-squeeze-in-one-last-victory.html | Yanks Squeeze In One Last Victory | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/new-jersey-pages-spanish-police-shoot-six-in-basque-demonstration-6.html | Spanish Police Shoot Six In Basque Demonstration | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/philadelphians-debate-2d-place-in-vote.html | Philadelphians Debate 2d Place in Vote | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/bills-top-steelers-as-simpson-stars.html | Bills Top Steelers As Simpson Stars | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/britons-praise-zaki-europeans-calm-on-oil-price-rise.html | Britons Praise Zaki | True | By Joseph Collins Special to The New York Times | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/the-american-crocodile-is-on-endangered-list.html | The American Crocodile Is on Endangered List | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/spanishborn-friar-is-canonized-by-pope.html | Spanishâ€šÃ„Â¹Born Friar Is Canonized by Pope | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/unanswered-questions.html | Unanswered Questions | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/church-unit-tracing-draft-offenders.html | Church Unit Tracing Draft Offenders | True | By George Dugan | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/dr-ch-waddington-69-dies-cast-light-on-lifes-development.html | Dr. C. H. Waddington, 69, Dies; Cast Lighton Life's Development | True | By Robert Meg. Thomas Jr. | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/hoffa-search-suspended-officials-hope-for-more-information.html | Hoffa Search Suspended | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/the-theater-night-must-fall-whys.html | The Theater: â€šÃ„Â¹'Night Must Fallâ€šÃ„Â¨ Why? | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/ulmont-o-gumming.html | ULMONT O. CUMMING | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/opec-despite-pressure-sticks-together-iranian-hawks-and-saudi.html | OPEC, Despite Pressure, Sticks Together | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/household-and-mikolajczyks.html | Household and Mikolajczyks | True | By William F. Gavin | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/new-jersey-pages-correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/the-literary-scene-macdonaldizing.html | The Literary Scene: Macdonaldizing | True | By John Leonard | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/new-jersey-pages-dairy-unit-aided-by-ruling-on-fund-for-voter.html | DAIRY UNIT AIDED BY RULING ON FUND FOR VOTER DRIVES | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/film-projectionist-injuried-in-times-square-attack.html | Film Projectionist Injuried In Times Square Attack | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/sacramento-college-says-miss-hearst-and-harrises-obtained-fake.html | Sacramento College Says Miss Hearst and Harrises Obtained Fake Identity Cards | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â¹â€šÃ„Â¨ No Title | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/bridge-rubin-only-metropolitan-star-in-playoffs-to-represent-us.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/brewers-pave-way-for-aaron-crandall-dismissed-by-brewers.html | Brewers Pave Way for Aaron? | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/milwaukee-problems-still-seem-solvable.html | Milwaukee Problems Still Seem Solvable | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/street-race-auto-title-to-redman-street-race-auto-title-to-redman.html | Street Race, Auto Title To Redman | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/sihanouk-back-in-peking-for-chinese-celebrations.html | Sihanouk Back In Peking For Chinese Celebrations | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/new-jersey-pages-global-war-on-smallpox-expected-to-be-won-in-76.html | Global War on Smallpox Expected to Be Won in '76 | True | By Lawrence K. Altman Special to The New York Times | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/celeste-thomaris-wed-to-dm-moschos.html | Celeste Thomaris Wed to D. M. Moschos | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/army-says-it-has-not-yet-reached-lsd-subjects-for-followup-testing.html | Army Says It Has Not Yet Reached LSD Subjects for Followâ€‹Â‚Â¬Up Testing | | By Joseph B. Treaster Special to The New York Times | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/middlemen-funds-in-mideast-listed.html | MIDDLEMEN FUNDS IN MIDEAST LISTED | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/for-one-of-last-victims-pain-and-disfigurement.html | For One of Last Victims, Pain and Disfigurement | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/turks-report-6-soldiers-slain-in-clash-with-kurds.html | Turks Report 6 Soldiers Slain in Clash With Kurds | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/cabletv-piracy-is-target-of-new-law.html | Cableâ€‹Â‚Â²TV Piracy Is Target of New Law | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/turkey-eases-poppy-curb.html | Turkey Eases Poppy Curb | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/beame-at-cathedral-services-honoring-st-elizabeth-seton.html | Beame at Cathedral Services Honoring St. Elizabeth Seton | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/transit-authority-gets-high-mark-from-levitt.html | Transit Authority Gets Hgh Mark From Levitt | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/editorial-and-craft-employes-at-newsday-authorize-a-strike.html | Editorial and Craft Employes At Newsday Authorize a Strike | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/schmidts-party-suffers-a-setback-in-bremen-election-schmidts-party.html | Schmidt's Party Suffers a Setback In Bremen Election | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/rise-in-eastbloc-troops-is-noted-western-analysts-at-vienna.html | Rise in Eastâ€‹Â‚Â²Bloc Troops Is Noted | | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/cowboys-defeat-cards-in-overtime.html | Cowboys Defeat Cards in Overtime | True | By Thomas Rogers | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/black-caucus-fund-dinner-becomes-2dad-affair.html | Black Caucus Fund Dinner Becomes 2â€‹Â‚Â²Day Affair | True | By Charlayne Hunter Special to The New York Times | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/taft-to-discuss-investments.html | Taft to Discuss Investments | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/terrier-gets-westburys-top-award.html | Terrier Gets Westbury's Top Award | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/books-of-the-times-the-high-cost-of-eating.html | Books of The Times | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/liberals-in-kings-name-8-for-bench.html | LIBERALS IN KINGS NAME 8 FOR BENCH | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/lisbon-leftists-in-streets-again-new-march-raises-tension-apology.html | LISBON LEFTISTS IN STREETS AGAIN | | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/doctor-who-runs-chain-of-dialysis-centers-trying-with-a-state.html | Doctor Who Runs Chain of Dialysis Centers Trying, With a State Senator's Aid, to Get a City Contract | | By David Bird | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/new-jersey-pages-top-school-post-remains-an-issue-new-brunswick-to.html | TOP SCHOOL POST REMAINS AN ISSUE | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/global-war-on-smallpox-expected-to-be-won-in-76-global-war-against.html | Global War on Smallpox Expected to Be Won in '76 | | By Lawrence K. Altman Special to The New York Times | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/hot-dogs-to-contain-less-pork-until-july.html | Hot Dogs to Contain Less Pork Until July | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/usurged-to-buy-arms-in-europe-schlesinger-told-by-allies-they-want.html | U.S. URGED TO BUY ARMS IN EUROPE | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/stephen-j-wexler.html | STEPHEN J. WEXLER | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/benjamin-natchez.html | BENJAMIN NATCHEZ | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/flyers-defeat-rangers-in-exhibition.html | Flyers Defeat Rangers in Exhibition | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/hospital-holds-a-party-in-street-to-alter-image.html | Hospital Holds a Party In Street to Alter Image | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/baseball-playoffs.html | Baseball Playoffs | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/charlie-monroe-bluegrass-singer.html | CHARLIE MONROE, BLUEGRASS SINGER | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/reppike-accuses-intelligence-arm-of-failing-in-duty-head-of-house.html | REP. PIKE ACCUSES INTELLIGENCE ARM OF FAILING IN DUTY | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/vilas-ashe-score-and-reach-final-by-leonard-koppett-special-to-the.html | Vilas, Ashe Score And Reach Final | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/egyptian-tells-of-flights.html | Egyptian Tells of Flights | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/dr-avrahm-yarmolinsky-dead-public-library-russian-expert.html | Dr. Avrahm Yarmolinsky Dead; Public Library Russian Expert | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/hawaiians-lose-3225-to-steamer.html | Hawaiians Lose, 32â€¦Â*25, To Steamer | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/algren-decides-to-live-in-peterson.html | Algren Decides to Live in Paterson | True | <B>Special To The New York Times</B> | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/aged-living-alone-are-on-rise-here-a-263-increase-is-found-between.html | AGED LIVING ALONE ARE ON RISE HERE | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/new-jersey-pages-despite-setbacks-carter-hopes-for-freedom-despite.html | Despite Setbacks, Carter Hopes for Freedom | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/metropolitan-briefs-kidnapping-suspect-in-newburgh-jail.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/screen-rural-sheriff.html | Screen: Rural Sheriff | True | A. H. Weiler | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/new-jersey-pages-moons-followers-accused-of-beating-adherents.html | Moon's Followers Accused of Beating Adherent's Father | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/august-tool-orders-top-july-but-rate-is-still-behind-74-august.html | August Tool Orders Top July, but Rate Is Still Behind '74 | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/personal-finance-new-law-to-help-consumers-grasp-what-a-warranty-is.html | Personal Finance | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/the-new-plot-for-ali-the-playboy.html | The New Plot for Ali, the Playboy | True | Dave Anderson | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/de-gustibus-a-recipe-for-stuffed-roast-chicken-its-an-authentic.html | DE GUSTIBUS | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/seldom-active-senate-unit-drew-2million-in-decade-seldom-active.html | Seldom Active Senate Unit Drew $2â€¦Â*Million in Decade | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/federal-aid-for-westchester-is-sought-after-flood-damage-tops.html | Federal Aid for Westchester Is Sought After Flood Damage Tops $200â€¦Â*Million | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/new-jersey-pages-new-jersey-briefs-two-school-strikes-continue.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/tenor-promising-in-city-opera-bow.html | Tenor Promising in City Opera Bow | True | John Rockwell | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/seaver-wins-22d-mets-tie-for-third.html | Seaver Wins 22d | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/fighting-addiction.html | Fighting Addiction | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/policemen-firemen-back-after-6day-tucson-strike.html | Policemen, Firemen Back After 6â€¦Â*Day Tucson Strike | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/the-theater-victoria-new-musical-staged-at-soho-restaurant.html | The Theater: â€¦Â*Victoriaâ€¦Â* | True | BY Mel Gussow | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/rate-rise-is-seen-in-coming-weeks-analysts-cite-big-treasury.html | RATE RISE IS SEEN IN COMING WEEKS | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/effects-of-10-oil-price-rise-are-assayed-impact-of-oil-price-rise.html | Effects of 10% Oil Price Rise Are Assayed | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/mexican-leader-asks-un-to-suspend-spain.html | Mexican Leader Asks U.N. to Suspend Spain | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/chiefs-stopped-on-5-at-end-rushing-jets-top-chiefs-3024.html | Chiefs Stopped On 5 at End | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/savarins-el-exigente-tells-ad-agency-adios.html | Savarin's El Exigente Tells Ad Agency Adios | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/about-new-york-the-blind-learn-to-cope.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/city-college-biomedical-center-is-operating-without-approval.html | City College Biomedical Center Is Operating Without Approval | True | By Robert Hanley | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/france-opens-first-drive-on-smoking.html | France Opens First Drive on Smoking | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/3-pittsburgh-bombs-linked-to-extortion.html | 3 PITTSBURGH BOMBS LINKED TO EXTORTION | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/convoy-freed-from-ice-floe-thrusts-toward-alaska-oilfield.html | Convoy, Freed From Ice Floe, Thrusts Toward Alaska Oilfield | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/national-football-league-roundup.html | National Football League Roundup | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/couple-terrorized-suspect-is-seized.html | COUPLE TERRORIZED; SUSPECT IS SEIZED | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/john-l-buck-dies-farm-expert-84-agricultural-economist-was-long.html | JOHN L. BUCK DIES; FARM EXPERT, 84 | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/us-wont-try-irs-chief-in-a-customs-case.html | U.S. Won't Try I.R.S. Chief in a Customs Case | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/youths-fight-at-beach.html | Youths Fight at Beach | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/new-jersey-pages-jets-rush-to-a-3024-triumph-redskins-trounce.html | Jets Rush to a 30–Â‹Â²24 Triumph; Redskins Trounce Giants, 49–Â‹Â²13 | True | By Murray Chass Special to The New York Times | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/new-jersey-pages-jersey-consumer-notes-milk-price-to-increase-1c-a.html | Jersey Consumer Notes | True | By Rudy Johnson | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/new-jersey-pages-reppike-accuses-intelligence-arm-of-failing-in.html | REP. PIKE ACCUSES INTELLIGENCE ARM OF FAILING IN DUTY | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/janet-volker-has-nuptials.html | Janet Volker Has Nuptials | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/clarinetist-weds-jane-bassewitz.html | Clarinetist Weds Jane Bassewitz | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/facts-in-musicians-strike-the-participants.html | Facts in Musicians' Strike | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/supplementary-overcounter-listings.html | Supplementary Over–Â‹Â°Counter Listings | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/relent-3280-is-victor.html | Relent, $32.80, Is Victor | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/usturkish-relations.html | U.S.–Â‹Â°Turkish Relations | True | By Parker T. Hart | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/new-jersey-pages-usurged-to-buy-arms-in-europe-schlesinger-told-by.html | U.S. URGED TO BUY ARMS IN EUROPE | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/now-accounts-backed.html | NOW Accounts Backed | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/new-jersey-pages-seldom-active-senate-unit-drew-2million-in-decade.html | Seldom Active Senate Unit Drew $2â€‹Â°Million in Decade | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/us-begins-drive-for-radio-personnel.html | U.S. Begins Drive for Radio Personnel | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/intensive-talks-held-in-musicians-strike.html | Intensive Talks Held in Musicians' Strike | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/israel-arrests-55-arabs-on-west-bank-as-guerrillas.html | Israel Arrests 55 Arabs On West Bank as Guerrillas | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/concordes-makers-are-intensifying-search-for-buyers-concorde-makers.html | Concorde's Makers Are Intensifying Search for Buyers | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/new-jersey-pages-news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/by-the-children-for-the-children.html | By the Children, for the Children | True | By Ellen Rodman | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/no-detour-wanted.html | ...No Detour Wanted | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/dairy-unit-aided-by-ruling-on-fund-for-voter-drives-action-by-panel.html | DAIRY UNIT AIDED BY RULING ON FUND FOR VOTER DRIVES | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/jets-rush-to-a-3024-triumph-redskins-trounce-giants-4913-morton.html | Jets Rush to a 30â€‹Â°Â²24 Triumph; Redskins Trounce Giants, 49â€‹Â°Â²13 | True | By Murray Chass Special to The New York Times | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/first-mortgage-reit-fights-to-survive-big-realty-trust-fights-to.html | First Mortgage REIT Fights to Survive | True | By John H. Allan | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/soccer-results.html | Soccer Results | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/article-1-no-title.html | Article 1 â€‹Â²â€‹Â²â€‹Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/turks-fully-colonize-citrus-region-of-northern-cyprus.html | Turks Fully Colonize Citrus Region of Northern Cyprus | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/archdiocese-hits-strike-talk-snag-negotiations-resumed-then-broken.html | ARCHDIOCESE HITS STRIKE TALK SNAG | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/airing-the-candidates.html | Airing the Candidates | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/moons-followers-accused-of-beating-adherents-father.html | Moon's Followers Accused of Beating Adherent's Father | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/an-astronaut-complains-of-mobs-on-soviet-trip.html | An Astronaut Complains Of Mobs on Soviet Trip | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/big-week-for-gays.html | Big Week for Gays | True | By William Safire | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/gunmen-hold-7-in-a-london-restaurant.html | Gunmen Hold 7 in a London Restaurant | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/despite-setback-carter-hopes-for-freedom-despite-setbacks-in-court.html | Despite Setbacks, Carter Hopes for Freedom | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/conference-behind-schedule.html | Conference Behind Schedule | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/horszowski-marks-75th-anniversary-of-piano-debut.html | Horszowski Marks 75th Anniversary of Piano Debut | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/a-silent-night-where-theres-an-ear-plug-theres-a-way.html | A Silent Night? Where There's an Ear Plug There's a Way | True | By Georgia Dullea | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/us-sent-men-to-aid-israel-sadat-says.html | U.S. SENT MEN TO AID ISRAEL, SADAT SAYS | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/panel-of-judges-gives-in-to-pressure-and-names-a-man-at-the-last.html | Panel of Judges Gives In to Pressure And Names a Man at the Last Minute | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/new-jersey-pages-women-marathon-runners-are-racing-to-equality-with.html | Women Marathon Runners Are Racing to Equality With Men | True | By Steve Cady | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/hill-captures-playoff-in-135000-sahara.html | Hill Captures Playoff In $135,000 Sahara | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/dance-lotte-goslar-mimes-at-hunter.html | Dance: Lotte Goslar Mimes at Hunter | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/kodes-puts-czechs-in-cup-final.html | Kodes Puts Czechs in Cup Final | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/saudi-foreign-minister-calls-rise-moderate.html | Saudi Foreign Minister Calls Rise Moderate | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/brezhnev-seems-to-back-editor-party-leader-meets-with-a-critic-of.html | BREZHNEV SEEMS TO BACK EDITOR | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/giantsredskins-scoring.html | Giantsâ€šÃ„Â¹Redskins Scoring | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/spanish-police-shoot-six-in-basque-demonstration-6-demonstrators.html | Spanish Police Shoot Six In Basque Demonstration | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/twins-aim-higher-than-third-twins-oust-quilici-after-3-years.html | Twins Aim Higher Than Third | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/new-jersey-pages-schmidts-party-suffers-a-setback-in-bremen.html | Schmidt's Party Suffers a Setback In Bremen Election | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/st-dominics-trounces-chaminade.html | St.Dominic's Trounces Chaminade | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/stunts-and-space-liven-12th-avantgarde-fete.html | Stunts and Space Liven 12th Avantâ€šÃ„Â¹Garde Fete | True | BY John Rockwell | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/plan-to-build-ritual-bath-in-teaneck-spurs-debate-in-jewish.html | Plan to Build Ritual Bath in Teaneck Spurs Debate in Jewish Community | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/publisher-curbed-on-an-ethics-code-nlrb-judge-says-paper-must.html | PUBLISHER CURBED ON AN ETHICS CODE | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/4-as-pitchers-combine-for-nohitter.html | 4 A's Pitchers Combine for Noâ€šÃ„Â¹Hitter | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/news-summary-and-index-the-mayor-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/international-airlines-urged-to-adopt-joint-tactics-to-avoid-empty.html | International Airlines Urged to Adopt Joint Tactics to Avoid Empty Seats | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/new-jersey-pages-bus-lines-escalate-fight-over-who-gets-subsidies.html | Bus Lines Escalate Fight Over Who Gets Subsidies | True | By Ralph Blumenthal | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/catholics-at-un-will-commemorate-popes-1965-visit.html | Catholics at U. N. Will Commemorate Pope's 1965 Visit | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/import-cut-planned.html | Import Cut Planned | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/jetschiefs-scoring.html | Jetsâ€šÃ„Â¹Chiefs Scoring | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/lebanese-forces-comb-beirut-for-71-missing-in-clashes.html | Lebanese Forces Comb Beirut for 71 Missing in Clashes | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/abuses-found-in-teamsters-insurance-state-inquiry-finds-insurance.html | Abuses Found in Teamsters' Insurance | True | By Martin Waldron | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/new-jersey-pages-flood-damage-in-region-is-assessed-as-rivers-drop.html | Flood Damage in Region Is Assessed As Rivers Drop and Residents Clean Up | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/swedish-scientists-win-25000-prize.html | SWEDISH SCIENTISTS WIN $25,000 PRIZE | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/william-gallagher-dies-at-52-won-pulitzer-for-photography.html | William Gallagher Dies at 52; Won Pulitzer for Photography | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/kissinger-and-argentine-official-meet-here-on-closer-relations.html | Kissinger and Argentine Official Meet Here on Closer Relations | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/atlantic-fishing-will-be-reduced-international-panel-agrees-to-new.html | ATLANTIC FISHING WILL BE REDUCED | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/several-of-new-hampshires-key-moderate-republicans-are-shifting.html | Several of New Hampshire's Key Moderate Republicans Are Shifting Toward Reagan in February Primary | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/the-rev-adrian-hebert-59-of-st-jean-baptistes-dies.html | The Rev. Adrian Hebert, 59. Of St. Jean Baptiste's, Dies | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/advertising-a-p-is-offering-humble-pie.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/blacks-in-rhodesia-choose-new-leader.html | Blacks in Rhodesia Choose New Leader | True | Michael T. Kaufman Special to The New York Times | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/bus-lines-escalate-fight-over-who-gets-subsidies-bus-lines-escalate.html | Bus Lines Escalate Fight Over Who Gets Subsidies | True | By Ralph Blumenthal | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/new-jersey-pages-plan-to-build-ritual-bath-in-teaneck-spurs-debate.html | Plan to Build Ritual Bath in Teaneck Spurs Debate in Jewish Community | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/article-2-no-title.html | Article 2 â€¦Â¬â€¦Â¬Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/louise-carol-schneider-is-married.html | Louise Carol Schneider Is Married | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/for-which-we-stand.html | For Which We Stand | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/new-map-for-politics.html | New Map for Politics … | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-29 | 1975-09-29 | https://www.nytimes.com/1975/09/29/archives/melita-riley-bride-of-geoffrey-h-moore.html | Melita Riley Bride of Geoffrey H. Moore | True | | 2003-07-18 0:00 | RE 883-570 | B 57208 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/shows-closed.html | Shows Closed | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/giscard-confers-with-schlesinger-us-officials-hoping-visit-by.html | GISCARD CONFERS WITH SCHLESINGER | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/notes-on-people-exprofessor-to-head-new-federal-prison.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/roy-stryker-82-who-directed-photo-study-of-depression-dies.html | Roy Stryker, 82, Who Directed Photo Study of Depression, Dies | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/british-football.html | British Football | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/failure-in-harlem.html | Failure in Harlem | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/marshall-and-ibm-settle-trust-suit.html | MARSHALL AND I.B.M. SETTLE TRUST SUIT | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/chains-august-sales-up-81-gain-is-second-highest-of-year.html | Chains' August Sales Up 8.1%; Gain Is Second Highest of Year | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/theater-shingyo-follows-death-of-soul-in-space.html | Theater: â€¦Â¬'Shingyoâ€¦Â¬Â¨ Follows Death of Soul in Space | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/court-blocks-hew-guidelines-for-funded-day-care-centers.html | Court Blocks H.E.W. Guidelines For Funded Day Care Centers | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/stagefinn-mackool-opens-at-de-lys.html | Stage: â€¦Â¬'Finn MacKoolâ€¦Â¬Â¨ Opens at de Lys | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/lisbon-occupies-radiotv-studios-held-by-leftists.html | LISBON OCCUPIES RADIOâ€¦Â¬Â¨TV STUDIOS HELD BY LEFTISTS | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/hanoipeking-links-show-slight-strain-after-talks-on-aid.html | Hanoiâ€¦Â¬Â¨Peking Links Show Slight Strain After Talks on Aid | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/chess.html | Chess | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/200000-in-rare-coins-stolen-at-drake-hotel.html | $200,000 in Rare Coins Stolen at Drake Hotel | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/snider-bids-for-job.html | Snider Bids for Job | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/us-experts-believe-soviet-is-stressing-blitzkrieg-training-against.html | U.S. Experts Believe Soviet Is Stressing Blitzkrieg Training Against NATO | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/kennecott-seeks-stay-of-ftc-order-for-peabody-sale.html | Kennecott Seeks Stay of F.T.C. Order For Peabody Sale | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/safeway-stores-raises-net-43-other-companies-issue-reports.html | Safeway Stores Raises Net 43%; Other Companies Issue Reports | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/us-sees-internal-matter.html | U.S. Sees â€˜Internal Matterâ€™ | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/murderer-who-got-his-ba-in-prison-wins-early-parole.html | Murderer Who Got His B.A. in Prison Wins Early Parole | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/shell-oil-freezes-rents-it-charges-independents.html | Shell Oil Freezes Rents It Charges Independents | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/rockefeller-to-run-forums-in-six-cities.html | ROCKEFELLER TO RUN FORUMS IN SIX CITIES | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/eric-is-15-and-is-the-family-cook-and-tom-17-does-the-dishes-every.html | Eric is 15 and is the family cook and Tom, 17, does the dishes every night, and Terry, who's 12, well, she's still learning about housework . . . | True | By Nan Robertson Special to The New York Times | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/irs-commissioner-says-employes-who-object-to-policy-try-to-ruin-him.html | I.R.S. Commissioner Says Employes Who Object to Policy Try to Ruin Him | True | By Nicholas H. Hobrock Special to The New York Times | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/prices-are-down-on-amex-and-otc-westates-is-most-active-options.html | PRICES ARE DOWN ON AMEX AND Oâ€˜Câ€˜C | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/aides-say-ford-has-foiled-challenge-by-gop-right-aides-say-ford-has.html | Aides Say Ford Has Foiled Challenge by G.O.P. Right | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/plane-with-60-plunges-into-sea-near-beirut.html | Plane With 60 Plunges Into Sea Near Beirut | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/us-aids-angola-airlift.html | U.S. Aids Angola Airlift | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/byrne-asks-study-of-carter-case-assembly-judiciary-head-to-review.html | BYRNE ASKS STUDY OF CARTER CASE | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/bricklin-canada-to-file-chapter-xi.html | BRICKLIN CANADA TO FILE CHAPTER XI | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/coors-tvn-to-end-news-film-service-to-stations-oct-31.html | Coors TVN to End News Film Service To Stations Oct. 31 | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/a-faction-in-timor-asks-jakartas-aid.html | A FACTION IN TIMOR ASKS JAKARTA'S AID | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/giants-heavily-criticized-mendenhall-says-giants-gave-up.html | Giants Heavily Criticized | True | By Murray Crass Special to The New York Times | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/fiber-meadows.html | Fiber Meadows | True | By Lisa Hammel | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/a-big-family-gathers-to-ponder-its-fatal-hereditary-disease-family.html | A Big Family Gathers to Ponder Its Fatal Hereditary Disease | True | By Sandra Blakeslee Special to The New York Times | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/joseph-liff-dies-state-justice-68-member-of-supreme-court-drew-up.html | JOSEPH LIFF DIES; STATE JUSTICE, 68 | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/coffee-prices-up-at-general-foods-levels-will-rise-7-cents-a-pound.html | COFFEE PRICES UP AT GENERAL FOODS | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/thru-is-through-as-chicago-tribune-ends-spelling-fight.html | â€˜Thruâ€™ Is Through As Chicago Tribune Ends Spelling Fight/subhead> | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/five-exschenley-employes-file-suit-to-regain-pensions.html | Five Exâ€˜Schenley Employes File Suit to Regain Pensions | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/walter-dunbar-probation-chief-who-gave-data-on-attica-dead.html | Walter Dunbar, Probation Chief Who Gave Data on Attica, Dead | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/hurricane-winds-stronger.html | Hurricane Winds Stronger | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/the-persian-mind.html | â€˜The Persian Mindâ€™ | True | By John B. Oakes | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/boycott-of-spain-urged-by-mexico-echeverria-asks-action-by-un-to.html | BOYCOTT OF SPAIN URGED BY MEXICO | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/ferdinand-jicinsky-80-dead-banker-aided-48-czech-exiles.html | Ferdinand Jicinsky, 80, Dead; Banker Aided '48 Czech Exiles | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/eec-unemployment-rise-slows-in-several-countries.html | E.E.C. Unemployment Rise Slows in Several Countries | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/accord-endangered.html | Accord Endangered | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/untermeyer-at-90-an-anthology-of-living.html | Untermeyer at 90: An Anthology of Living | True | By Michael Knight Special to The New York Times | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/central-local-board-rift-widens-over-school-day.html | CentralâÃ‚Â¬Ã‚Â¢Local Board Rift Widens Over School Day | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/world-violence-and-the-verbal-arts.html | World Violence and the Verbal Arts | True | By Hortense Calisher | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/2-inspections-find-health-violations-in-ny-yacht-club-the-new-york.html | 2 Inspections Find Health Violations In N.Y. Yacht Club | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/canadian-bill-bids-us-magazines-alter-content.html | Canadian Bill Bids U.S. Magazines Alter Content | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/naming-of-expolice-chief-to-drug-agency-dropped.html | Naming of ExâÃ‚Â¬Ã‚Â¢Police Chief To Drug Agency Dropped | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/30-killed-and-100-are-hurt-in-train-crash-in-argentina.html | 30 Killed and 100 Are Hurt In Train Crash in Argentina | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/hudson-review-sets-up-12500-literary-award.html | Hudson Review Sets Up $12,500 Literary Award | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/lord-taylor-seen-switching-officers-switches-seen-at-lord-taylor.html | cord & Taylor Seen Switching Officers | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/advertising-defending-marketing-research.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/president-will-avoid-big-planned-gatherings.html | President Will Avoid Big Planned Gatherings | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/prices-pull-back-a-bit-on-deficit-forecast.html | Prices Pull Back a Bit on Deficit Forecast | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/yonkers-teachers-win-two-rulings.html | YONKERS TEACHERS WIN TWO RULINGS | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/film-festival-malles-black-moon.html | Film Festival: Malle's 'Black Moon' | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/the-significance-of-squeaky-fromme.html | The Significance of Squeaky Fromme | True | By Clare Boothe Luce | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/a-senator-warns-of-sinai-impasse-case-says-full-disclosure-of.html | A SENATOR WARNS OF SINAI IMPASSE | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/19-transatlantic-airlines-are-fined-in-farecutting.html | 19 TransâÃ‚Â¬Ã‚Â¢Atlantic Airlines Are Fined in FareâÃ‚Â¬Ã‚Â¢Cutting | True | By Ralph Blumenthal | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/moose-solters-dies-at-69-american-league-outfielder.html | Moose Solters Dies at 69; American League Outfielder | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/the-jealous-rival.html | The Jealous Rival | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/going-out-guide.html | GOING OUT Guide | True | C. Gerald Fraser | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/us-formally-orders-tolls-on-bridges-to-manhattan-city-to-fight.html | U.S. Formally Orders Tolls On Bridges to Manhattan | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/corrections-80068600.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/us-to-pay-71million-for-indian-tribal-land.html | U.S. to Pay $7.1 âÃ‚Â¬Ã‚Â¢Million For Indian Tribal Land | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/oklahoma-city-revives-downtown-section-with-underground-plaza-after.html | Oklahoma City Revives Downtown Section With Underground Plaza After Years of Growing Outward | True | By Seth S. King Special to The New York Times | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/philippine-navy-forces-rebels-to-yield-ship-and-29-hostages.html | Philippine Navy Forces Rebels To Yield Ship and 29 Hostages | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/roby-harrington-jr.html | ROBY HARRINGTON JR. | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/h-bacon-collamore-dead-insurance-steel-official-81.html | H. Bacon Collamore Dead; Insurance, Steel Official, 81 | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/people-in-sports-killebrew-released-by-royals.html | People in Sports | True | Thomas Rogers | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/kissinger-tells-arabs-us-role-in-the-mideast-is-irreversible.html | Kissinger Tells Arabs U.S. Role in the Mideast Is âÃ‚Â¬Ã‚Â¢IrreversibleâÃ‚Â¬Ã‚Â¢ | True | By David Binder | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/bridge.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/happy-jets-doff-helmet-to-blockers.html | Happy Jets Doff Helmet to Blockers | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/article-2-no-title-jet-offensive-line-takes-a-bow.html | Article 2 âÃ‚Â¬Ã‚Â¢âÃ‚Â¬Ã‚Â¢ No Title | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/2hour-search-futile.html | 2âÃ‚Â¬Ã‚Â¢Hour Search Futile | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/congress-asked-to-allow-up-to-10year-terms-longer-maturities-urged.html | Congress Asked to Allow Up to 10â€‹Â°Year Terms | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/congresss-blacks-silent-on-city-aid-mood-of-caucus-members-is.html | CONGRESS BLACKS SILENT ON CITY AID | True | By Charlayne Hunter | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/harris-inventory-hints-they-got-tax-refund.html | Harris Inventory Hints They Got Tax Refund | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/pike-panel-seeks-house-vote-in-bid-for-secret-files-white-house.html | PIKE PANEL SEEKS HOUSE VOTE IN BID FOR SECRET FILES | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/safety-council-reelects-2.html | Safety Council Reâ€‹Â°elects 2 | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/thinking-things-over-by-vermont-royster.html | Thinking Things Over | True | By Vermont Royster | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/soviet-to-extend-newsmens-visas-americans-will-get-permits-for.html | SOVIET TO EXTEND NEWSMEN'S VISAS | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/douglas-present-as-court-returns-joins-other-justices-for.html | DOUGLAS PRESENT AS COURT RETURNS | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/strictly-chicken-island-variety.html | Strictly Chicken, Island Variety | True | Red Smith | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/new-jersey-brief-state-police-accused-on-quotas.html | New Jersey Brief | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/girl-11-allowed-on-football-team.html | Girl, 11, Allowed On Football Team | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/from-smorgasbord-to-a-burgare-boom-sweden.html | From Smorgasbord To a Burgare Boom | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/5-to-6-rise-slated-in-price-of-steel-steel-prices-are-scheduled-to.html | 5 to 6% Rise Slated In Price of Steel | True | By Gene Smith | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/in-line-for-sec-80068582.html | In Line for S.E.C. | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/essex-jail-warden-indicted-on-charges-of-selling-narcotics.html | Essex Jail Warden Indicted on Charges Of Selling Narcotics | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/sadat-visit-to-begin-oct-27.html | Sadat Visit to Begin Oct. 27 | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/john-m-oliver.html | JOHN M. OLIVER | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/at-75-settlement-house-group-still-offers-a-firm-hand-to-poor.html | At 75, Settlement House Group Still Offers a Firm Hand to Poor | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/erratic-elektreia-retells-legend.html | Erratic 'Elektreia' Retells Legend | True | By Richard Eder | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/14million-to-aid-rural-physicians-johnson-foundation-plans-project.html | $14â€‹Â°MILLION TO AID RURAL PHYSICIANS | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/immunity-studied-for-hoffa-tipster-jackson-says-panel-awaits-new.html | IMMUNITY STUDIED FOR HOFFA TIPSTER | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/house-votes-fiscal-curb-on-mail-agency.html | House Votes Fiscal Curb on Mail Agency | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/lisbon-occupies-radiotv-studios-held-by-leftists-declares.html | LISBON OCCUPIES RADIOâ€‹Â°TV STUDIOS HELD BY LEFTISTS | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/facts-in-musicians-strike-the-participants.html | Facts in Musicians' Strike | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/18-arrested-in-vientiane-protest-against-pathet-lao.html | 18 Arrested in Vientiane Protest Against Pathet Lao | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/business-briefs-manufacturers-see-inventories-drop.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/catholicschool-teachers-here-end-strike-for-now.html | Catholicâ€‹Â°School Teachers Here End Strike for Now | True | By Ari L. Goldman | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/socialist-asks-protection.html | Socialist Asks Protection | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/colleagues-attend-rites-for-considine.html | COLLEAGUES ATTEND RITES FOR CONSIDINE | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/broncos-defeat-packers-2313-broncos-pin-2313-defeat-on-packers.html | Broncos Defeat Packers, 23â€‹Â°13 | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/po-is-acquiring-gas-and-oil-lands-55million-deal-is-set-for-kirby.html | P. & O. IS ACQUIRING GAS AND OIL LANDS | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/family-ponders-its-rare-fatal-hereditary-disease-family-ponders-its.html | Family Ponders Its Rare, Fatal Hereditary Disease | True | By Sandra Blakeslee Special to The New York Times | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/dismantling-of-city-transport-agency-is-urged-by-its-explanning.html | Dismantling of City Transport Agency Is Urged by Its Exâ€‹Â°Planning Director | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/political-balance-tilts-in-lisbon-far-left-is-on-attack-again-in.html | Political Balance Tilts in Lisbon | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/school-aid-signed-despite-fund-lack.html | School Aid Signed, Despite Fund Lack | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/treasury-bills-rise-at-the-weekly-auction.html | Treasury Bills Rise At the Weekly Auction | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/nielsen-finds-nonwhite-homes-spending-16-more-time-at-tv.html | Nielsen Finds Nonwhite Homes Spending 16% More Time at TV | True | By Les Brown | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/court-voids-law-ordering-2-funds-to-buy-city-bonds-125million-loan.html | COURT VOIDS LAW ORDERING 2 FUNDS TO BUY CITY BONDS | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/market-place-copper-changes-urged-to-aid-shares.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/nfl-players-appeal-to-congress-for-action-congress-is-asked-to-aid.html | N.F.L. Players Appeal To Congress for Action | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/3-countries-receive-loans-from-the-imf-in-sdr.html | 3 Countries Receive Loans From the I.M.F. in S.D.R. | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/new-york-and-oil-are-it.html | New York and Oil Are It | True | By Russell Baker | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/japans-unpretentious-emperor-hirohito.html | Japan's Unpretentious Emperor | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/ftc-pact-set-on-selling-pasco-oil-units-to-amoco.html | F.T.C. Pact Set on Selling Pasco Oil Units to Amoco | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/dollar-and-gold-gain-pound-falls.html | DOLLAR AND GOLD GAIN; POUND FALLS | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/ecology-bill-for-building-is-approved-by-assembly.html | Ecology Bill for Building Is Approved by Assembly | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/jefferson-beats-lincoln-by-246.html | Jefferson Beats Lincoln by 24â€šÂ‚Â"6 | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/harrises-see-brainwash-in-miss-hearsts-affidavit.html | Harrises See â€šÂ‚Â'Brainwashâ€šÂ‚Â' In Miss Hearst's Affidavit | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/thousands-strike-in-basque-region-a-northern-town-mourns-executed.html | THOUSANDS STRIKE IN BASQUE REGION | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/65-freed-by-peking-to-ask-taiwan-visa.html | 65 FREED BY PEKING TO ASK TAIWAN VISA | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/transit-unit-reelects-ronan.html | Transit Unit Reâ€šÂ‚Â'elects Ronan | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/spain-charges-interference.html | Spain Charges â€šÂ‚Â'Interferenceâ€šÂ‚Â' | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/operating-capacity-gains.html | Operating Capacity Gains | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/commission-scores-capital-punishment.html | COMMISSION SCORES CAPITAL PUNISHMENT | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/udall-will-enter-states-primary-arizonan-adds-the-backing-of-clark.html | UDALL WILL ENTER STATE'S PRIMARY | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/briton-is-killed-on-everest-but-teammate-reaches-top.html | Briton Is Killed on Everest But Teammate Reaches Top | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/caribous-win-crown.html | Caribous Win Crown | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/ford-signing-oil-control-bill-asserts-people-may-spur-congress-on.html | Ford, Signing Oil Control Bill, Asserts People May Spur Congress on Energy | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/with-oilwell-drilling-increasing-the-mud-business-is-booming.html | With Oilâ€šÂ‚Â"Well Drilling Increasing, the Mud Business Is Booming | True | By James P. Sterba Special to The New York Times | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/layoff-set-by-paper-strike.html | Layoff Set by Paper Strike | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/effect-uncertain-in-oilprice-rise-ford-action-on-tariff-and-further.html | EFFECT UNCERTAIN IN OILâ€šÂ‚Â"PRICE RISE | True | By William D. Smith | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/us-and-poland-set-grain-pact-a-longterm-agreement-on-trade-is.html | U.S. AND POLAND SET GRAIN PACT | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/plane-tickets-for-hawaiis-10000mile-football-trip-to-rutgers-32500.html | Plane Tickets for Hawaii's 10,000â€šÂ‚Â"Mile Football Trip to Rutgers: $32,500 | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/copies-of-paris-fashions-walk-out-at-brisk-pace-at-fall-show.html | Copies of Paris Fashions â€šÂ‚Â'Walk Outâ€šÂ‚Â' at Brisk Pace at Fall Show | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/rep-harrington-a-frustrated-bystander-in-house-cia-inquiry.html | Rep. Harrington a Frustrated Bystander in House C.I.A. Inquiry | True | By Joseph Lelyveld Special to The New York Times | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/visit-of-us-astronauts-to-soviet-pervaded-by-memory-of-last-war.html | Visit of U.S. Astronauts to Soviet Pervaded by Memory of Last War | True | By David K. Shipler Special to The New York Times | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/buffalo-aide-gets-state-post.html | Buffalo Aide Gets State Post | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/white-plains-troupe-gets-4-festival-prizes.html | White Plains Troupe Gets 4 Festival Prizes | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/grant-loss-expands-stock-suspended-grant-reports-larger-losses.html | Grant Loss Expands; Stock Suspended | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/carey-puts-teachers-pact-in-doubt-because-of-cost-asserts-it-could.html | Carey Puts Teachers' Pact In Doubt Because of Cost | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/text-of-colby-statement.html | Text of Colby Statement | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/bostons-teachers-reach-tentative-strike-accord.html | Boston's Teachers Reach Tentative Strike Accord | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/200-cartoons-at-animation-fete.html | 200 Cartoons at Animation Fete | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/shows-open.html | Shows Open | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/times-names-vice-president-for-ads-family-circle-chief.html | Times Names Vice President For Ads, Family Circle Chief | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/edmund-whiting.html | EDMUND WHITING | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/general-motors-is-said-to-plan-truck-manufacture-in-poland.html | General Motors Is Said to Plan Truck Manufacture in Poland | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/gunmen-in-london-free-2d-hostage-from-restaurant.html | Gunmen in London Free 2d Hostage From Restaurant | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/cordero-victor-in-westbury-sulky.html | Cordero Victor In Westbury Sulky | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/beame-fighting-2-council-bills-that-would-curb-police-spying.html | Beame Fighting 2 Council Bills That Would Curb Police Spying | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/engineers-will-honor-croton-water-system.html | Engineers Will Honor Croton Water System | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/hoffman-bids-cities-cut-industry-realestate-tax.html | Hoffman Bids Cities Cut Industry Realâ€šÃ„Â¢Estate Tax | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/oilprice-rise-dismays-japan-miki-calls-cabinet-into-session.html | Oilâ€šÃ„Â¢Price Rise Dismays Japan; Miki Calls Cabinet Into Session | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/greystones-appeal-over-accreditation-denied-by-council.html | Greystone's Appeal Over Accreditation Denied by Council | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/ali-is-21-to-win-showdown-iii.html | Ali Is 2â€šÃ„Â¢1 to Win Showdown III | True | By Dave Anderson Special to The New York Times | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/books-of-the-times-fleshing-out-the-selfevident.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/hearst-evidence-search-yields-lists-of-banks-and-executives.html | Hearst Evidence Search Yields Lists of Banks and Executives | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/rapes-at-hunter-spark-student-protest.html | Rapes at Hunter Spark Student Protest | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/paean-to-simpson-everything-back.html | Paean to Simpson: â€šÃ„Â²Everything Backâ€šÃ„Â´ | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/antiforeign-protest-called.html | Antiâ€šÃ„Â¢Foreign Protest Called | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/doctors-ponder-way-to-shatter-fatal-illusions-of-immortality.html | Doctors Ponder Way to Shatter Fatal Illusions of Immortality | True | By Israel Shenker | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/nov-1-is-pulitzer-deadline.html | Nov. 1 Is Pulitzer Deadline | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/general-motors-is-said-to-plan-truck-manufacture-in-poland-general.html | General Motors Is Said to Plan Truck Manufacture in Poland | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/black-tv-station-opens-in-detroit-wgpr-believed-to-be-first.html | BLACK TV STATION OPENS IN DETROIT | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/gordon-harrower.html | GORDON HARROWER | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/denunciations-intensify.html | Denunciations Intensify | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/air-force-grounds-copters.html | Air Force Grounds Copters | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/teachers-vote-to-end-strike.html | Teachers Vote to End Strike | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/aides-say-ford-has-foiled-challenge-by-gop-right.html | Aides Say Ford Has Foiled Challenge by G.O.P. Right | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/opec-to-weigh-cutting-poor-lands-oil-prices.html | OPEC to Weigh Cutting Poor Lands' Oil Prices | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/sports-news-briefs-oilers-owner-plans-to-sell.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/musicians-talks-deadlocked-here-union-aides-sees-no-end-at-all-to.html | MUSICIANS TALKS DEADLOCKED HERE | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/emil-gorovets-projects-warmth-and-flair-in-official-song-debut.html | Emil Gorovets Projects Warmth And Flair in Official Song Debut | True | Robert Sherman | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/hearst-evidence-search-yields-lists-of-banks-and-executives-bank.html | Hearst Evidence Search Yields Lists of Banks and Executives | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/people-of-beirut-venture-out-and-take-a-look-at-the-ruins.html | People of Beirut Venture Out And Take a Look at the Ruins | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/shanker-opposed-teachers-strike.html | Shanker Opposed Teachers' Strike | True | By Lee Dembart Special to The New York Times | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/in-line-for-sec.html | In Line for S.E.C. | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/un-panel-accredits-israel-with-libya-protesting.html | U.N. Panel Accredits Israel, With Libya Protesting | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/byrne-asks-study-of-carter-case.html | BYRNE ASKS STUDY OF CARTER CASE | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/court-voids-law-ordering-2-funds-to-buy-city-bonds-appeals-tribunal.html | COURT VOIDS LAW ORDERING 2 FUNDS TO BUY CITY BONDS | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/ashe-defeats-vilas-in-final.html | Ashe Defeats Vilas in Final | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/rejection-in-new-bedford.html | Rejection in New Bedford | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/house-supports-extension.html | House Supports Extension | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/teachers-union-is-cited-for-parsippany-strike.html | Teachers Union Is Cited For Parsippany Strike | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/at-75-settlement-house-group-still-offers-a-firm-hand-to-poor-at-75.html | At 75, Settlement House Group Still Offers a Firm Hand to Poor | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/2-parties-endorse-bench-candidates.html | 2 PARTIES ENDORSE BENCH CANDIDATES | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/islanders-set-back-flames.html | Islanders Set Back Flames | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/no-new-ideas-needed.html | No New Ideas Needed | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/heil-hitler-disrupts-rites-for-jew-slain-in-holdup.html | â€˜Heil Hitlerâ€™ Disrupts Rites for Jew Slain in Holdup | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/anker-plans-to-fight-us-cut-in-fund-for-school-lunches-here.html | Anker Plans to Fight U.S. Cut In Fund for School Lunches Here | True | By George Goodman Jr. | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/helsinki-aftermath.html | Helsinki Aftermath | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/language-and-man.html | Language and Man | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/soybeans-corn-and-wheat-drop-sale-of-grains-to-elevators-leads-to.html | SOYBEANS, CORN AND WHEAT DROP | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/new-yorks-jobless.html | New York's Jobless | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/a-ship-sails-directly-from-egypt-to-israel.html | A Ship Sails Directly From Egypt to Israel | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/kansas-city-kan-police-begin-fullscale-strike.html | Kansas City. Kan., Police Begin Fullâ€‘Scale Strike | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/illinois-death-penalty-law-is-ruled-unconstitutional.html | Illinois Death Penalty Law Is Ruled Unconstitutional | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/chile-peso-replaces-escudo.html | Chile Peso Replaces Escudo | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/new-rangers-top-flyers-53-here.html | New Rangers Top Flyers, 5â€‘3, Here | True | By Parton Keese | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/metropolitan-briefs-addiction-services-layoffs-protested.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/wilt-out-to-confront-lakers-chamberlain-to-lakers-pay-me-or-free-me.html | Wilt out to Confront Lakers | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/hirohito-leaves-on-us-trip-amid-tight-security.html | Hirohito Leaves on U.S. Trip Amid Tight Security | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/fbi-agent-says-participant-admits-extortion-scheme.html | F.B.I. Agent Says Participant Admits Extortion Scheme | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/thousands-strike-in-basque-region.html | THOUSANDS STRIKE IN BASQUE REGION | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/church-may-be-named-a-national-historic-site.html | Church May Be Named A National Historic Site | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/warren-r-starr.html | WARREN R. STARR | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/people-and-business-tunney-seeks-soviet-oil-deal.html | People and Business | True | Brendan Jones | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/fords-selection-on-sec-is-told-roderick-m-hills-husband-of-had.html | FORD'S SELECTION ON S.E.C IS TOLD | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/carey-puts-teachers-pact-in-doubt-because-of-cost.html | Carey Puts Teachers' Pact In Doubt Because of Cost | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/meany-fears-seeds-of-worse-recession.html | MANY FEARS SEEDS OF WORSE RECESSION | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/wood-field-and-stream-water-fund.html | Wood, Field and Stream: Water Fund | True | By Nelson Bryant Special to The New York Times | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/the-epidemic-of-assassins.html | The Epidemic of Assassins | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/export-licenses-required.html | Export Licenses Required | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/us-begins-debate-on-fuel-spending-as-begins-debate-on-fuel-spending.html | U.S. BEGINS DEBATE ON FUEL SPENDING | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/kansas-doctor-will-aid-in-tests-on-sara-moore.html | Kansas Doctor Will Aid In Tests on Sara Moore | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/article-1-no-title.html | Article 1 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/casey-stengel-yankee-and-met-manager-dies-at-85-casey-stengel.html | Casey Stengel, Yankee and Met Manager, Dies at 85 | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/19-transatlantic-airlines-are-fined-in-farecutting-19-airlines-are.html | 19 Transâ€šÃ„Ã´Atlantic Airlines Are Fined in Fareâ€šÃ„Ã´Cutting | True | By Ralph Blumenthal | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/closeup-on-welfare.html | Closeâ€šÃ„Ã´Up on Welfare | True | By Benjamin Stein | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/milkprice-bill-gains.html | Milkâ€šÃ„Ã´Price Bill Gains | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/news-summary-and-index-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/inquiry-begun-on-incidents-at-moons-church-center.html | Inquiry Begun on Incidents At Moon's Church Center | True | BY Richard Phalon | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/secret-service-guards-offered-to-six-democratic-candidates.html | Secret Service Guards Offered To Six Democratic Candidates | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/convoy-is-expected-in-prudhoe-bay-soon.html | CONVOY IS EXPECTED IN PRUDHOE BAY SOON | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-09-30 | 1975-09-30 | https://www.nytimes.com/1975/09/30/archives/pike-panel-seeks-house-vote-in-bid-for-secret-files.html | PIKE PANEL SEEKS HOUSE VOTE IN BID FOR SECRET FILES | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-571 | B 57209 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/jersey-city-lease-signed-by-weeden.html | JERSEY CITY LEASE SIGNED BY WEEDEN | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/joe-was-still-coming-in.html | Joe Was Still Coming In | True | Red Smith | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/bremens-world-message.html | Bremen's World Message | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/congressional-wives-now-involved-in-establishing-their-own-careers.html | Congressional Wives Now Involved In Establishing Their Own Careers | True | By Barbara Gamarekian Special to The New York Times | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/4-dead-in-beirut-in-new-fighting-but-banks-and-stores-are-reopened.html | 4 DEAD IN BEIRUT IN NEW FIGHTING | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/new-jersey-briefs-broad-social-service-plan-due.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/endangered-rescue.html | Endangered Rescue | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/house-cuts-funds-for-rifle-training.html | HOUSE CUTS FUNDS FOR RIFLE TRAINING | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/teachers-union-in-parsippany-fined-100000-strike-goes-on.html | Teachers' Union in Parsippany Fined $100,000 | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/silbert-nomination-voted-by-senate-judiciary-panel.html | Silbert Nomination Voted By Senate Judiciary Panel | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/dunlop-favors-continuing-tax-cutbacks-indefinitely.html | Dunlop Favors Continuing Tax Cutbacks Indefinitely | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/2-get-3âSÂ„Â¾Year Terms In bilking-of-aged-at-a-bronx-home.html | 2 Get 3âSÂ„Â¾Year Terms In Bilking of Aged At a Bronx Home | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/state-will-offer-tollbridge-plan-to-be-given-as-alternative-to-cpa.html | STATE WILL OFFER TOLLâSÂ„Â¾BRIDGE PLAN | True | By Edward C. Burrs | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/air-fares-to-go-up-in-europe-mideast.html | AIR FARES TO GO UP IN EUROPE, MIDEAST | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/student-at-queens-college-knifed-on-flushing-campus.html | Student at Queens College Knifed on Flushing Campus | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/economic-index-is-steady-after-five-months-of-rises-economic-gauge.html | Economic Index Is Steady After Five Months of Rises | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/lisbon-lifts-troops.html | Lisbon Lifts Troops | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/wnet-drops-2-shows-as-adams-costs-mount.html | WNET Drops 2 Shows As âSÂ„Â¾AdamsâSÂ„Â¾ Costs Mount | True | By Les Brown | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/school-aid-backed-in-new-hampshire.html | SCHOOL AID BACKED IN NEW HAMPSHIRE | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/miss-moore-tried-to-call-ford-guards-five-times.html | Miss Moore Tried to Call Ford Guards Five Times | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/hirohito-arrives-for-tour-in-us-emperor-in-williamsburg-at-start-of.html | HIROHITO ARRIVES FOR TOUR IN U.S. | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/a-mule-trader-at-yale-gives-glimpse-of-past.html | A Mule Trader at Yale Gives Glimpse of Past | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/an-alleged-gift-by-nmu-to-ford-splits-2-agencies-us-attorney-and.html | An Alleged Gift by N.M.U. To Ford Splits 2 Agencies | True | By M. A. Farber | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/gainreserve-plan-opposed-abroad.html | GrainâSÂ„Â¾Reserve Plan Opposed Abroad | True | By Peter T. Kilborn Special to The New York Times | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/mike-quarry-defeats-rossman.html | Mike Quarry Defeats Rossman | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/engagements.html | Engagements | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/dollars-for-pounds-an-interim-report.html | Dollars for Pounds: An Interim Report | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/entertainment-event.html | Entertainment Event | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/kuwait-still-at-odds-with-gulf-and-bp-on-an-oil-takeover.html | Kuwait Still at Odds With Gulf and B.P. On an Oil TakeâSÂ„Â¾Over | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/a-block-in-flushing-dries-out-after-crippling-blow-by-floods.html | A Block in Flushing Dries Out After Crippling Blow by Floods | True | By Lucinda Franks | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/statebacked-bonds-drop-in-wake-of-court-ruling.html | StateâSÂ„Â¾Backed Bonds Drop In Wake of Court Ruling | True | By John H. Allan | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/lag-on-northrop-in-pentagon-seen-senate-aides-say-results-of.html | LAG ON NORTHROP IN PENTAGON SEEN | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/william-donovan-73-dies-headed-engineering-firm.html | William Donovan, 73, Dies; Headed Engineering Firm | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/letters-to-the-editor.html | Letters to the editor | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/much-torturing-of-basques-cited-amnesty-international-tells-of.html | MUCH TORTURING OF BASQUES CITED | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/us-will-let-vietnamese-who-ask-to-go-back-do-so-us-will-let-1600.html | U.S. Will Let Vietnamese Who Ask to Go Back Do So | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/dollar-off-abroad-gold-shows-gains.html | Dollar Off Abroad; Gold Shows Gains | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/prosecutors-in-hearst-case-to-meet-her-attorneys-warn-of-a.html | Prosecutors in Hearst Case to Meet; Her Attorneys Warn of a Breakdown | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/a-state-financing-agency-finds-loan-market-is-shut-with-69million.html | A State Financing Agency Finds Loan Market Is Shut | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/bridge-doubleton-queenten-poses-a-problem-in-covering-jack.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/building-viewed-as-dullest-of-a-dull-lot.html | Building Viewed as Dullest of a Dull Lot | True | By Paul Goldberger Special to The New York Times | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/deliveries-mark-sugar-contracts-action-reflects-shift-from-shortage.html | DELIVERIES MARK SUGAR CONTRACTS | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/diplomat-rejected-in-bid-to-replace-hostage-in-london.html | Diplomat Rejected In Bid to Replace Hostage in London | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/ethiopia-combats-challenge-by-labor.html | ETHIOPIA COMBATS CHALLENGE BY LABOR | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/film-festival-mechanstan-understated-swiss-comedy-by-goretta.html | Film Festival: 'Mechant':An Understated Swiss Comedy by Goretta | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/ali-retains-title-as-fight-is-stopped-after-14th-battered-fraziers.html | Ali Retains Title as Fight Is Stopped After 14th | True | By Dave Anderson Special to The New York Times | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/senate-unit-asks-word-from-ford-wants-it-certified-there-are-no.html | SENATE UNIT ASKS WORD FROM FORD | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/mortgagee-goes-to-court-to-request-receivership-for-colony.html | Mortgagee Goes to Court to Request Receivership for Colony Apartments | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/first-barges-get-to-prudhoe-bay-ice-broached-and-supplies-for-oil.html | FIRST BARGES GET TO PRUDHOE BAY | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/japan-payments-deficit.html | Japan Payments Deficit | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/split-on-school-pact-80070447.html | Split on School Pact | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/wine-talk-most-1968-bordeaux-are-no-bargain-even-at-low-price.html | WINE TALK | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/panel-cant-decide-to-take-up-tax-on-multinational-concerns.html | Panel Can't Decide to Take Up Tax on Multinational Concerns | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/7-professors-sue-u-of-texas-head-they-say-she-denied-raises-to.html | 7 PROFESSORS SUE U. OF TEXAS HEAD | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/under-law-rape-was-at-first-a-crime-only-against-a-fathers-property.html | Under law, rape was at first a crime only against a father's property. But that has changed. | True | By Susan Brownmiller | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/ralph-e-trower.html | RALPH E. TROWER | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/in-this-corner-world-auto-champion-whatshisname.html | In This Corner, World Auto Champion, What'sâ€šÃ„Ã´Hisâ€šÃ„Ã´Name | True | By Michael Katz | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/carey-names-parks-aide.html | Carey Names Parks Aide | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/howard-cosell-vs-the-world-its-not-easy-being-an-educated-man-of.html | Howard Cosell vs. the World | True | By Melvin Durslag | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/sports-news-briefs-marks-set-at-standardbred-sales.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/mayor-and-schools-head-win-in-cleveland-primary.html | Mayor and Schools Head Win in Cleveland Primary | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/farmers-prices-up-3-in-month-rises-for-milk-beef-cattle-hogs-eggs.html | FARMERS PRICES UP 3% IN MONTH | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/54000-ransom-frees-4-in-family-gm-manager-is-held-in-home-by.html | $54,000 RANSOM FREES 4 IN FAMILY | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/people-in-sports-rolfe-told-to-quit-hockey-by-doctor.html | People in Sports | True | Robin Herman | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/no-legislative-solution-is-foreseen-in-conn-case.html | No Legislative Solution Is Foreseen in Conn Case | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/british-national-theater-to-open-at-last-actually.html | British National Theater To Open at Last, Actually | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/people-and-business-simon-is-uncertain-on-economy.html | People and Business | True | Brendan Jones | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/food-prices-drop-slightly.html | Food Prices Drop Slightly | True | By Will Lissner | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/everybody-picks-on-jet-defense.html | Everybody Picks on Jet Defense | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/dow-falls-1135-to-79388-on-interestrate-worries-dow-drops-1135-on.html | Dow Falls 11.35 to 793.88 On Interestâ€¦Â°Rate Worries | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/trial-of-carter-is-called-proper-prosecutor-defends-the-role-of.html | TRIAL OF CARTER IS CALLED PROPER | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/exmayor-testifies-he-paid-freeholders-for-favorable-votes.html | Exâ€¦Â°Mayor Testifies He Paid Freeholders For Favorable Votes | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/islamic-ministers-at-un-ease-stand-on-ousting-israel.html | Islamic Ministers At U.N. Ease Stand On Ousting Israel | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/medicare-patients-to-pay-13-more-for-hospitalization.html | Medicare Patients To Pay 13% More For Hospitalization | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/duran-beats-viruet.html | Duran Beats Viruet | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/about-real-estate-smokehouse-in-queens-rides-out-change.html | About Real Estate | True | By Alan S. Oser | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/electronic-devices-used-to-scan-chicago-crowd.html | Electronic Devices Used To Scan Chicago Crowd | True | By Seth S. King Special to The New York Times | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/miss-moore-tried-to-call-ford-guards-five-times-miss-moore-tried-to.html | Miss Moore Tried to Call Ford Guards Five Times | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/exbank-executives-arraigned-in-case-on-shipping-scheme.html | Exâ€¦Â°Bank Executives Arraigned in Case On Shipping Scheme | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/us-energy-goal-zarb-says-is-to-aid-jobs-and-industry.html | U.S. Energy Goal, Zarb Says, Is to Aid Jobs and Industry | True | By William D. Smith | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/financial-writers-follies-set.html | Financial Writers Follies Set | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/baseball-playoffs.html | Baseball Playoffs | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/ellen-rotberg-kraemer-wed-to-murray-chass.html | Ellen Rotberg Kraemer Wed to Murray Chass | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/senate-unit-votes-banking-changes-bill-would-permit-checking.html | SENATE UNIT VOTES BANKING CHANGES | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/europes-outcry-at-spanish-executions-reflects-repugnance-at-francos.html | Europe's Outcry at Spanish Executions Reflects Repugnance at Franco's Rule | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/callaway-says-ford-faces-two-very-difficult-primaries-against.html | Callaway Says Ford Faces â€¦Â°Two Very Difficultâ€¦Â°' Primaries Against Reagan | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/conduct-of-prosecution-in-carter-trial-defended.html | Conduct of Prosecution In Carter Trial Defended | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/cooking-in-the-new-french-styleand-cutting-down-the-calories-new.html | Cooking in the New French Style and Cutting Down the Calories | True | By Craig Claiborne Special to The New York Times | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/suspect-arrested-in-va-hospital-case.html | SUSPECT ARRESTED IN V.A. HOSPITAL CASE | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/americans-look-at-gold-again-but-focus-on-coins-not-bullion.html | Americans Look at Gold Again But Focus on Coins, Not Bullion | True | By Terry Robards | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/hoechst-postpones-plant.html | Hoechst Postpones Plant | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/visitors-to-colonial-williamsburg-find-it-beset-with-20thcentury.html | Visitors to Colonial Williamsburg Find It Beset With 20thâ€¦Â°Century Problems | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/about-education-connecticut-is-among-states-facing-unionism-on.html | About Education | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/pepsico-net-rises-21.html | Pepsico Net Rises 21% | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/thomas-e-clancy.html | THOMAS E. CLANCY | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/ford-to-nominate-attorney.html | Ford to Nominate Attorney | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/meat-seller-held-in-bribe-to-get-city-approval-of-tainted-ham.html | Meat Seller Held in Bribe to Get City Approval of Tainted Ham | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/mayor-says-its-never-dawned-on-him-to-ask-black-caucus-aid.html | Mayor Says â€¦Â°It Never Dawnedâ€¦Â°' On Him to Ask Black Caucus Aid | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/debate-on-sinai-pact-grows-in-washington.html | Debate on Sinai Pact Grows in Washington | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/portuguese-timor-raided-by-indonesia-a-base-is-wiped-out.html | Portuguese Timor Raided by Indonesia; A Base Is Wiped Out | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/professors-assail-charter-changes-committee-formed-to-fight.html | PROFESSORS ASSAIL CHARTER CHANGES | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/15-die-in-thai-explosion.html | 15 Die in Thai Explosion | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/cia-yields-data-to-house-inquiry-provides-all-but-50-words-of.html | C.I.A YIELDS DATA TO HOUSE INQUIRY | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/ibm-increasing-prices-texaco-lifts-fuel-costs.html | I.B.M. Increasing Prices; Texaco Lifts Fuel Costs | True | By Gene Smith | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/ali-takes-prize-before-the-fight.html | Ali Takes Prize Before the Fight | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/madrid-rejects-foreign-protests.html | MADRID REJECTS FOREIGN PROTESTS | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/briefs-on-the-arts-12-troupes-to-offer-2-seasons-of-dance.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/better-care-vowed-by-kennels-owner.html | BETTER CARE VOWED BY KENNEL'S OWNER | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/births.html | Births | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/film-festival-cutting-radiant-xala.html | Film Festival: Cutting, Radiant 'Xala' | True | By Richard Eder | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/forget-redskin-horror-giants-are-told.html | Forget Redskin Horror | True | By Al Harvin | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/harness-drivers-balking-at-lie-tests-drivers-balk-at-lie-tests.html | Harness Drivers Balking at Lie Tests | True | By Steve Cady | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/facts-in-musicians-strike-the-participants.html | Facts in Musicians' Strike | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/stengel-eulogized-as-a-folk-hero.html | Stengel Eulogized As a Folk Hero | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/dr-james-cusick-taught-economics-at-dartmouth.html | Dr. James Cusick, Taught Economics at Dartmouth | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/banks-resisting-new-state-issue-of-notes-for-city-stand-further.html | BANKS RESISTING NEW STATE ISSUE OF NOTES FOR CITY | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/yale-sets-up-school-of-administration-with-dual-purpose.html | Yale Sets Up School Of Administration With Dual Purpose | True | By Michael Knight | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/portugals-premier-removes-troops-from-radio-and-tv-stations.html | Portugal's Premier Removes Troops From Radio and TV Stations | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/market-place-delay-likely-in-merrill-oddlot-plan.html | Market Place | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/hearing-started-on-health-agency-control-of-medical-care-under-new.html | REARING STARTED ON HEALTH AGENCY | True | By David Bird | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/us-election-unit-acts-on-loophole-proposes-limits-omitted-in.html | U.S. ELECTION UNIT ACTS ON LOOPHOLE | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/hussein-mediates-on-sinai-pact-rift-jordans-king-interceding-with.html | HUSSEIN MEDIATES ON SINAI PACT RIFT | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/city-gives-breakdown-of-financial-package.html | City Gives Breakdown Of Financial Package | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/lodi-residents-oust-mayor-for-tax-rise-and-elect-new-one.html | Lodi Residents Oust Mayor for Tax Rise And Elect New One | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/kissinger-and-senior-official-deal-with-dizzying-host-of-issues-at.html | Kissinger and â€šÃ„Ã¹Senior Officialâ€šÃ„Ã´ Deal With Dizzying Host of Issues at U.N. | True | By David Binder | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/volcano-may-be-test-of-theories-on-ozone.html | Volcano May Be Test Of Theories on Ozone | True | By Walter Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/an-alleged-gift-by-nmu-to-ford-splits-2-agencies.html | An Alleged Gift by N.M.U. To Ford Splits 2 Agencies | True | By M. A. Farber | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/75-data-show-slight-drop-in-rate-of-us-crime-rise.html | '75 Data Show Slight Drop In Rate of U.S. Crime Rise | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/fuji-bank-chairman-sees-japan-facing-a-period-of-economic-woes-bank.html | Fuji Bank Chairman Sees Japan Facing a Period of Economic Woes | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/the-new-man-at-yale-william-henry-donaldson.html | The New Man at Yale | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/bubba-and-baby-reunited-by-oilers.html | Bubba and â€šÃ„Ã²Babyâ€šÃ„Ã´ Reunited by Oilers | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/lefkowitz-seeks-penalties-on-late-filing-on-lobbyists.html | Lefkowitz Seeks Penalties On Late Filing on Lobbyists | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/notes-on-people-spassky-is-mated-after-checking-officials.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/stengels-death-at-85-widely-mourned-casey-stengel-baseball-and-the.html | Stengel's Death at 85 Widely Mourned | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/merrill-lynch-turns-bullish-on-seminars.html | Merrill Lynch Turns Bullish on Seminars | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/tickets-for-fords-dinner-selling-like-cold-cakes.html | Tickets for Ford's Dinner Selling Like Cold Cakes | True | By Ronald Sullivan | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/word-awaited-from-contact-on-hoffa-burial-site.html | Word Awaited From Contact on Hoffa Burial Site | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/big-quake-recorded-in-area-of-indonesia.html | Big Quake Recorded In Area of Indonesia | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/european-football.html | European Football | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/2-state-senate-units-study-otb-plan-to-buy-garden.html | 2 State Senate Units Study OTB Plan to Buy Garden | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/followers-of-sun-myung-moon-solidify-their-base-and-now-look-for.html | Followers of Sun Myung Moon Solidify Their Base and Now Look for Respectability | True | By Eleanor Blau | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/a-chastened-sore-ali-praises-his-rival.html | A Chastened, Sore Ali Praises His Rival | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/aitkens-fables-open-bows-oct-23-in-jersey.html | Aitken's â€šÃ„Ã²Fablesâ€šÃ„Ã´ Opera Bows Oct. 23 in Jersey | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/astronaut-tour-in-soviet-taps-a-flood-of-warmth.html | Astronaut Tour in Soviet Taps a Flood of Warmth | True | By David K. Shipler Special to The New York Times | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/cia-yields-data-to-muse-inquiry.html | C.I.A. YIELDS DATA TO MUSE INQUIRY | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/banks-resisting-new-state-issue-of-notes-for-city.html | BANKS RESISTING NEW STATE ISSUE OF NOTES FOR CITY | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/music-year-of-the-tuba-roger-bobo-initiates-10concert-series-with.html | Music: Year of the Tuba | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/eastern-airlines-requests-weekend-shuttle-fare-cut.html | Eastern Airlines Requests Weekend Shuttle Fare Cut | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/policemen-dies-of-wounds.html | Policeman Dies of Wounds | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/kissingers-rating-up-in-latest-harris-poll.html | Kissinger's Rating Up In Latest Harris Poll | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/foundling-hospital-honour-president-of-advisory-board.html | Foundling Hospital Honour President of Advisory Board | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/market-continuing-sluggish-in-fixedincome-securities.html | Market Continuing Sluggish In Fixedâ€šÃ„Ã´Income Securities | True | By Alexander R Hammer | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/philadelphians-with-stern-return-to-carnegie.html | Philadelphians, With Stern, Return to Carnegie | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/ftc-gives-view-on-cooperatives-impact-on-retail-prices-is-found-to.html | F.T.C. GIVES VIEW ON COOPERATIVES | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/man-in-ford-case-sues-newspapers-says-homosexual-report-alienated.html | MAN IN FORD CASE SUES NEWSPAPERS | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/650million-deficit-possible-for-state.html | $650â€šÃ„Ã´MILLION DEFICIT POSSIBLE FOR STATE | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/president-asks-13million-more-for-protection-tells-chicago-audience.html | PRESIDENT ASKS $13â€šÃ„Ã´MILLION MORE FOR PROTECTION | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/un-council-puts-spain-issue-aside-mexicos-demand-to-expel-madrid.html | U.N. COUNCIL PUTS SPAIN ISSUE ASIDE | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/manila-excited-fans-searched.html | Manila Excited; Fans Searched | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/consumer-notes-tough-rules-asked-for-car-repairers.html | CONSUMER NOTES | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/yale-sets-up-school-of-administration-with-dual-purpose-yale-sets.html | Yale Sets Up School Of Administration With Dual Purpose | True | By Michael Knight | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/burnss-case-for-basic-reforms-economic-analysis-burns-on-reform.html | Burns's Case for Basic Reforms | True | By Leonard Silk | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/costly-music-strike-spreads-to-midwest.html | Costly Music Strike Spreads to Midwest | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/women-are-still-hesitant-about-aiming-high-in-politics.html | Women Are Still Hesitant About Aiming High in Politics | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/compared-to-what.html | Compared to What? | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/business-briefs-pan-am-in-interim-bankcredit-accord.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/chairman-pikes-pique.html | Chairman Pike's Pique | True | By James Reston | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/samuel-latimer-jr-dies-south-carolina-editor-83.html | Samuel Latimer Jr. Dies; South Carolina Editor, 83 | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/metropolitan-briefs-inquiry-started-on-garden-purchase.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/court-acts-to-aid-mortgagee-of-fort-lee-project.html | Court Acts to Aid Mortgagee of Fort Lee Project | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/tv-a-fine-edward-ii-in-classic-theater-series.html | TV: A Fine â€šÃ„Ã²Edward IIâ€šÃ„Ã´ in â€šÃ„Ã²Classic Theaterâ€šÃ„Ã´ Series | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/rangers-put-ahl-club-to-rout.html | Rangers Put A.H.L. Club To Rout | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/pentagon-removes-curbs-on-students.html | PENTAGON REMOVES CURBS ON STUDENTS | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/advertising-employs-evaluate-agencies.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/chiropractic-long-ignored-as-unscientific-now-is-increasingly.html | Chiropractic, Long Ignored as â€šÃ„Ã²Unscientific,â€šÃ„Ã´ Now Is Increasingly Scrutinized by Health Specialists | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/labor-leaders-assert-the-economic-situation-is-a-dangerous-mess.html | Labor Leaders Assert the Economic Situation Is a â€šÃ„Ã²Dangerous Messâ€šÃ„Ã´ | True | By Damon Stetson Special to The New York Times | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/bridge.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/about-new-york-a-walk-from-east-to-west.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/polish-negotiation-confirmed-by-gm.html | POLISH NEGOTIATION CONFIRMED BY G.M. | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/us-will-let-vietnamese-who-ask-to-go-back-do-so.html | U.S. Will Let Vietnamese Who Ask to Go Back Do So | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/kissinger-and-madrid-aide-confer-on-us-bases-pact.html | Kissinger and Madrid Aide Confer on U.S. Bases Pact | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/rights-and-copyrights.html | Rights and Copyrights | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/british-headmasters-quandary-subsidized-schools-must-lose-funds-or.html | British Headmasters' Quandary | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/job-action-plans-on-campus-urged-hew-secretary-opposes-exemptions.html | JOB ACTION PLANS ON CAMPUS URGED | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/consumerce-backlog-held-eased.html | Consumerâ€šÃ„Ã´ Case Backlog Held Eased | True | By Rudy Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/lee-schooler.html | LEE SCHOOLER | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/no-more-magic-tricks.html | No More Magic Tricks | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/jobs-prices-politics.html | Jobs, Prices, Politics | True | By William V. Shannon | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/the-cast.html | The Cast | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/going-out-guide.html | GOING OUT Guide | True | C. Gerald Fraser | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/metropolitan-briefs-heating-season-starts-today.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/stengels-death-at-85-widely-mourned.html | Stengel's Death at 85 Widely Mourned | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/hirohito-arrives-for-tour-in-us.html | HIROHITO ARRIVES FOR TOUR IN U.S. | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/split-on-school-pact.html | Split on School Pact | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/a-key-british-aide-loses-party-fight-militants-ignoring-wilsons.html | A KEY BRITISH AIDE LOSES PARTY FIGHT | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/madrid-rejects-foreign-protests-premier-defends-executions-and.html | MADRID REJECTS FOREIGN PROTESTS | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/kodes-is-hero-roche-goat-as-the-davis-cup-comes-up-with-a-rare.html | Kodes Is Hero, Roche Goat as the Davis Cup Comes Up With a Rare Allâ€šÃ„Â¯European Final | True | By Charles Friedman | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/president-asks-13million-more-for-protection.html | PRESIDENT ASKS $13â€šÃ„Â¯MILLION MORE FOR PROTECTION | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/corrections-80070437.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/mcdonnell-douglas-seeks-a-joint-venture-in-canada.html | McDonnell Douglas Seeks A Joint Venture in Canada | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/exim-bank-head-put-stock-in-trust-profited-on-its-sale-exim-bank.html | Exâ€šÃ„Â¯Im Bank Head Put Stock in Trust, Profited on Its Sale | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/amid-heavy-security-ford-and-levi-eulogize-the-late-director.html | Amid Heavy Security, Ford and Levi Eulogize the Late Director | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/cia-budget-reported-in-air-forces-funds.html | C.I.A. Budget Reported In Air Force's Funds | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/colleges-turn-from-resisting-to-aiding-students-who-decide-to-take.html | Colleges Turn From Resisting to Aiding Students Who Decide to Take a Year Off | True | By Lawrence Fellows | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/brooklyn-diocese-says-it-may-close-one-of-4-schools-disrupted-by.html | Brooklyn Diocese Says It May Close One of 4 Schools Disrupted by Strike | True | By Ari L. Goldman | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/connors-triumphs-as-foe-is-injured.html | Connors Triumphs As Foe Is Injured | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/seashift-in-australia-a-cyclone-named-alan.html | Seaâ€šÃ„Â¯Shift in Australia: A Cyclone Named â€šÃ„Â¯Alanâ€šÃ„Â¯ | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/unions-in-bayonne-reach-agreement.html | UNIONS IN BAYONNE REACH AGREEMENT | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/126million-fbi-building-named-for-hoover-dedicated-on-washington.html | $126â€šÃ„Â¯Million F.B.I. Building, Named for Hoover, Dedicated in Washington | True | By Paul Goldberger Special to The New York Times | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/prices-are-lower-on-amex-and-otc-volume-dips-on-exchange-but-rises.html | PRICES ARE LOWER ON AMEX AND Oâ€šÃ„Â¯Tâ€šÃ„Â¯C | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/ford-asks-review-of-funds-for-city-order-follows-charge-made-by.html | FORD ASKS REVIEW OF FUNDS FOR CITY | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/exim-bank-head-put-stock-in-trust-profited-on-its-sale.html | Exâ€šÃ„Â¯Im Bank Head Put Stock in Trust, Profited on Its Sale | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/books-of-the-times-the-haunted-air-of-art.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/german-trial-will-go-on-without-the-defendants.html | German Trial Will Go On Without the Defendants | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/a-state-financing-agency-finds-loan-market-is-shut.html | A State Financing Agency Finds Loan Market Is Shut | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/college-school-results.html | College, School Results | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/loews-president-heads-a-city-panel-for-the-convention.html | Loews President Heads a City Panel For the Convention | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/israel-and-syria-give-the-un-assembly-divergent-views-on.html | Israel and Syria Give the U.N. Assembly Divergent Views on Possibility of Golan Talks | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/schools-defend-cost-estimate-of-teachers-pact.html | Schools Defend Cost Estimate of Teachers' Pact | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-01 | 1975-10-01 | https://www.nytimes.com/1975/10/01/archives/us-alone-in-vote-vetoes-admissions-of-vietnams-in-un.html | U.S., Alone in Vote, Vetoes Admissions Of Vietnams in U.N. | True | | 2003-07-18 0:00 | RE 883-568 | B 57206 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/rise-in-distillates-and-gasoline-adds-to-winter-supply.html | Rise in Distillates And Gasoline Adds To Winter Supply | True | By William D. Smith | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/business-briefs-kennecott-divestiture-order-stayed-sec-clears.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/washington-post-is-shut-by-pressroom-vandalism.html | Washington Post Is Shut by Pressroom Vandalism | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/people-in-sports-expos-drop-mauch-as-manager.html | People in Sports | True | Sam Goldaper | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/12-hurt-as-racial-brawls-shut-danbury-high-school.html | 12 Hurt as Racial Brawls Shut Danbury High School | True | By Michael Knight Special to The New York Times | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/title-iv-exemptions-unlikely-for-revenueproducing-sports.html | Title IX Exemptions Unlikely for â€šÃ„Â¥Revenueâ€šÃ„Â¥Producingâ€šÃ„Â´ Sports | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/miss-moore-given-tests.html | Miss Moore Given Tests | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/new-jersey-pages-camden-detective-is-slain-drugraid-link-rejected.html | Camden Detective Is Slain; Drugâ€šÃ„Â¥Raid Link Rejected | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/stocks-on-amex-and-otc-drop-decline-is-third-in-a-row-volume-up.html | STOCKS ON AMEX AND O.â€šÃ„Â¥T.â€šÃ„Â¥C DROP | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/famula-pair-wins-by-2-shots-in-golf.html | Famula Pair Wins By 2 Shots in Golf | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/baseballs-larry-macphail-dies-nightgame-pioneer-led-yanks-larry.html | Baseball's Larry MacPhail Dies; Nightâ€šÃ„Â¥Game Pioneer Led Yanks | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/city-us-seek-program-assailed-in-state-report.html | City U.'s SEEK Program Assailed in State Report | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/carey-lobbies-for-federal-help-here.html | Carey Lobbies for Federal Help Here | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/emperor-hirohito-tours-colonial-williamsburg.html | Emperor Hirohito Tours Colonial Williamsburg | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/new-jersey-pages-prince-calls-for-saving-of-rain-forests.html | Prince Calls for Saving of Rain Forests | True | By Richard Severo | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/joseph-winters.html | JOSEPH WINTERS | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/new-jersey-pages-news-summary-and-index-the-major-events-of-the-day.html | New Summary and Index | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/anne-hearsts-off-probation.html | Anne Hearst's Off Probation | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/shows-open.html | Shows Open | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/fight-proceeds-go-to-build-complex.html | Fight Proceeds Go To Build Complex | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/buddhas-and-spilled-ice-cream-catch-the-eye-in-model-rooms.html | Buddhas and Spilled Ice Cream Catch the Eye in Model Rooms | True | By Judy Klemesrud | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/life-in-beirut-again-disrupted-by-strife-6-more-are-killed.html | Life in Beirut Again Disrupted by Strife; 6 More Are Killed | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/washington-post-shut.html | Washington Post Shut | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/fiscal-followthrough.html | Fiscal Followâ€šÃ„Â¥Through | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/bethlehem-sets-closing-of-units-uniroyal-dow-of-canada-also-plan.html | BETHLEHEM SETS CLOSING OF UNITS | True | By Gene Smith | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/market-loses-more-ground-dow-slides-by-972-to-78416-close-is-the.html | Market Loses More Ground; Dow Slides by 9.72 to 784.16 | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/potato-futures-show-advances-contracts-climb-by-limit-pork-bellies.html | POTATO FUTURES SHOW ADVANCES | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/china-celebrates-26th-anniversary-hundreds-of-millions-turn-out-to.html | CHINA CELEBRATES 26TH ANNIVERSARY | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/fiscal-problems-continue-to-depress-states-issues-drop-continues.html | Fiscal Problems Continue To Depress State's Issues | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/hammer-enters-plea-in-nixon-fund-case-hammer-pleads-guilty-of.html | Hammer Enters Plea In Nixon Fund Case | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/new-jersey-pages-freeholder-linked-to-bribe-payment.html | FREEHOLDER LINKED TO BRIBE PAYMENT | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/cosmos-explosion-reported.html | Cosmos Explosion Reported | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/amin-at-un-appeals-to-americans-to-rid-their-society-of-zionists.html | Amin, at U.N., Appeals to Americans to Rid Their Society of Zionists | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/rumors-of-arms-flow-even-of-a-coup-plan-circulate-in-lisbon.html | Rumors of Arms Flow, Even of a Coup Plan, Circulate in Lisbon | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/cleanup-gains-but-workers-leave-early.html | Cleanup Gains, but Workers Leave Early | True | By Steven Rattner | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/new-jersey-pages-stun-guns-recovered-couple-accused-of-theft.html | â€šÃ„Â¥Stun Gunsâ€šÃ„Â´ Recovered; Couple Accused of Theft | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/2-sex-offenders-sent-to-prison-after-plea-for-castration-fails.html | 2 Sex Offenders Sent to Prison After Plea for Castration Fails | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/new-jersey-pages-a-quandary-for-levitt-controller-has-praised-mac.html | A Quandary for Levitt | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/new-jersey-pages-bayonne-employes-accept-raises-starting-in-76.html | Bayonne Employes Accept Raises Starting in '76 | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/portuguese-leader-starts-soviet-visit.html | PORTUGUESE LEADER STARTS SOVIET VISIT | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/secret-service-protection-accepted-by-4-democrate.html | Secret Service Protection Accepted by 4 Democrate | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/ford-will-charge-less-to-buyers-in-california.html | Ford Will Charge Less To Buyers in California | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/meditation-began-in-connecticut-schools-connecticut-pupils-begin.html | â€š Â¹Meditationâ€š Â¹ Begun in Connecticut Schools | True | By Edward B. Fiske Special to The New York Times | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/metropolitan-briefs-parsippany-teachers-approve-pact-revised-fire.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/chess-done-right-french-defense-works-like-a-hungry-boa.html | Chess: | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/tv-cbs-dramatizes-john-faulks-fear-on-trial.html | TV: CBS Dramatizes John Faulk'sâ€š Â² Fear on Trialâ€š Â¹ | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/jerome-s-adlerman-73-dead-lawyer-aided-senate-inquiries.html | Jerome S. Adlerman, 73, Dead; Lawyer Aided Senate Inquiries | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/airlines-of-the-world-support-3-fare-rise.html | Airlines of the World Support 3% Fare Rise | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/schoolboy-fullback-dies.html | Schoolboy Fullback Dies | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/6-killed-in-quebec-in-blast-at-an-explosives-factory.html | 6 Killed in Quebec in Blast At an Explosives Factory | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/pension-purchase-plan-just-the-latest-in-a-string-of-moves-to-ease.html | Pension Purchase Plan just the Latest In a String of Moves to Ease Crisis | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/5-indicted-on-charge-of-manipulating-belair-stock.html | 5 Indicted on Charge of Manipulating Belair Stock | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/utilities-accused-on-fuel-charges-house-panel-urges-end-to.html | UTILITIES ACCUSED ON FUEL CHARGES. | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/house-panel-votes-to-end-overseas-tax-benefits.html | House Panel Votes to End Overseas Tax Benefits | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/suffolk-commuters-defy-citys-bus-service-ban.html | Suffolk Commuters Defy City's Bus Service Ban | True | By Pranay Gupte | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/mich-st-relieves-director.html | Mich. St. Relieves Director | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/jerseys-malpractice-premiums-increased-an-average-of-495.html | Jersey's Malpractice Premiums Increased an Average of 49.5% | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/new-jersey-pages-taxcut-extension-linked-by-ford-to-spending-curb.html | Taxâ€š Â¹Cut Extension Linked By Ford to Spending Curb | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/debt-accord-is-set-for-unit-of-chase-41-creditor-banks-agree-to.html | DEBT ACCORD IS SET FOR UNIT OF CHASE | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/gl-marhoefer-and-lee-arthur-have-nuptials.html | G. L. Marhoefer And Lee Arthur Have Nuptials | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/alcan-price-cuts-set.html | Alcan Price Cuts Set | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/goal-at-buzzer-wins-for-nets.html | Goal at Buzzer Wins For Nets | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/taxcut-extension-linked-by-ford-to-spending-curb-in-omaha-he.html | Taxâ€š Â¹Cut Extension Linked By Ford to Spending Curb | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/it-wasnt-easy-ali-declares-pain-accompanies-ali-to-a-reception.html | It Wasn't Easy, All Declares | True | By Dave Anderson Special to The New York Times | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/criminal-vandalism.html | Criminal Vandalism | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/you-could-look-it-up.html | You Could Look It Up | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/as-holtzman-to-face-tiant-holtzman-of-as-will-face-tiant.html | A's Holtzman To Face Tiant | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/drill-for-paris-race-is-slow-and-wrong-training-for-paris-is-slow.html | Drill for Paris Race Is Slow and â€š Â¹Wrongâ€š Â¹ | True | By Steve Cady | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/house-rejects-267147-move-to-disclose-cia-budget-to-the-public.html | House Rejects, 267â€š Â¹Â²147, Move to Disclose C.I.A. Budget to the Public | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/new-jersey-pages-feud-within-gop-seen-flaring-anew.html | FEUD WITHIN G.O.P SEEN FLARING ANEW | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/john-j-casale.html | JOHN J. CASALE | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/350000-bond-in-hijacking.html | $350,000 Bond in Hijacking | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/new-jersey-pages-on-board-3-at-8-years-of-age.html | On Board 3 at 8 Years of Age. | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/venezuelan-sees-waning-of-3d-world-backing-support-of-opec-is-held.html | Venezuelan Sees Waning of 3d World Barking | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/hoffa-informant-is-given-deadline-investigator-seeks-results-in.html | HOFFA INFORMANT IS GIVEN DEADLINE | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/trustees-of-city-pensions-wary-of-more-city-bonds.html | Trustees of City Pensions Wary of More City Bonds | True | By John Darnton | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/jets-garrett-denies-hes-missing-person-jets-garrett-not-missing.html | Jets' Garrett Denies He's Missing Person | True | By Al Harvin Special to The New York Times | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/mayor-fails-to-end-the-theater-deadlock.html | Mayor Fails to End the Theater Deadlock | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/samuel-walker-61-ad-executive-dead.html | SAMUEL WALKER, 61, AD EXECUTIVE, DEAD | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/firstclass-mail-service-to-equal-airmail-oct-11.html | First‰Â‚Â°Class Mail Service To Equal Airmail Oct. 11 | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/nadjari-wins-case-but-angers-a-judge.html | NADJARI WINS CASE, BUT ANGERS A JUDGE | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/troy-draws-criticism-for-letter-on-business.html | Troy Draws Criticism For Letter on Business | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/3-policemen-slain-as-franco-rallies-throngs-in-madrid-killings.html | 3 POLICEMEN SLAIN AS FRANCO RALLIES THRONGS IN MADRID | True | By Henry Gower Special to The New York Times | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/miss-evert-beats-youngster-61-61.html | Miss Evert Beats Youngster, 6‰Â‚Â*1, 6‰Â‚Â*1 | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/secret-service-and-bay-police-differ-over-whether-sara-moore-was.html | Secret Service and Bay Police Differ Over Whether Sara Moore Was Considered a Threat to the President | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/plan-that-relies-on-gentlenss-and-other-fun-for-children.html | Play That Relies on Gentleness, and Other Fun for Children | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/the-reign-in-spain.html | The Reign in Spain | True | By William Safire | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/work-is-ignored-for-fight.html | work Is Ignored For Fight | True | By Alice Villadolid Special to The New York Times | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/a-quadriplegic-lawyer-scores-entrances-to-public-buildings.html | A Quadriplegic Lawyer Scores Entrances to Public Buildings | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/press-in-britain-wins-major-test-judge-rebuffs-move-for-ban-on.html | PRESS IN BRITAIN WINS MAJOR TEST | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/anne-smith-walsh.html | ANNE SMITH WALSH | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/rangers-sparkle-in-victory-rangers-sharp-top-bruins.html | Rangers Sparkle In Victory | True | By Parton Keese | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/time-limit-is-set-on-felony-trials-state-will-require-disposing-of.html | TIME LIMIT IS SET ON FELONY TRIALS | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/32-injured-as-amtrak-train-derails-on-trip-to-florida.html | 32 Injured as Amtrak Train Derails on Trip to Florida | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/casual-audience-applauds-casual-dior-styles.html | Casual Audience Applauds Casual Dior Styles | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/new-jersey-pages-hammer-enters-plea-in-nixon-fund-case-hammer.html | Hammer Enters Plea In Nixon Fund Case | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/congress-enacts-5-rise-in-pay-for-itself-and-federal-workers.html | Congress Enacts 5% Rise in Pay For Itself and Federal Workers | True | By Marjorie Hunter Special to The New York Times | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/ford-maintains-stand-on-opposing-city-aid.html | Ford Maintains Stand On Opposing City Aid | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/pope-and-greek-premier-confer-on-diplomatic-ties.html | Pope and Greek Premier Confer on Diplomatic Ties | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/new-rules-in-use-for-an-old-device-letter-of-credit.html | New Rules in Use For an Old Device: Letter of Credit | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/human-use-reviews.html | â€šÃ„Â²Human Useâ€šÃ„Â´ Reviews | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/reuss-at-his-peak.html | Reuss at His Peak | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/bankers-to-suggest-ways-to-avert-hfa-default.html | Bankers to Suggest Ways To Avert H.F.A. Default | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/added-rules-sought-in-bank-disclosure.html | ADDED RULES SOUGHT IN BANK DISCLOSURE | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/nigeria-sets-date-for-civilian-rule-new-military-leader-vows-return.html | NIGERIA SETS DATE FOR CIVILIAN RULE | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/1000-attend-show-to-benefit-blacks-studying-medicine.html | 1,000 Attend Show To Benefit Blacks Studying Medicine | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/books-of-the-times-the-troubles-with-harry.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/house-votes-today-on-aid-for-turkey.html | HOUSE VOTES TODAY ON AID FOR TURKEY | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/new-jersey-pages-garden-halts-negotiation-on-sale-of-arena-to-otb.html | Garden Halts Negotiation On Sale Of Arena to OTB | True | BY Frank Lynn | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/redpirate-playoff-southpawslanted-redpirate-southpaws-in-spotlight.html | Redâ€šÃ„Â²Pirate Playoff Southpawâ€šÃ„Â²Slanted | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/exteacher-says-he-kidnapped-girl-admits-conspiracy-at-purdue-in.html | EXâ€šÃ„Â²TEACHER SAYS HE KIDNAPPED GIRL | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/indochinas-new-rulers-nearly-6-months-after-the-takeovers-lines-of.html | Indochina's New Rulers | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/tanner-and-ashe-give-us-20-lead.html | Tanner and Ashe Give U.S. 2â€šÃ„Â²0 Lead | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/on-board-3-at-8-years-of-age.html | On Board 3, at 8 Years of Age. | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/net-income-is-up-by-12-for-ap.html | NET INCOME IS UP BY 12% FOR A.&P | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/policeman-killed-at-site-of-fight.html | Policeman Killed At Site of Fight | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/market-place-an-americans-view-of-swiss-banks.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/diocese-says-it-will-shut-2-schools-if-strike-goes-on.html | Diocese Says It Will Shut 2 Schools if Strike Goes On | True | By Aril. Goldman | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/new-jersey-pages-press-in-britain-wins-major-test-judge-rebuffs.html | PRESS IN BRITAIN WINS MAJOR TEST | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/soviet-denounces-critics-in-west-questioning-of-its-intentions-on.html | SOVIET DENOUNCES CRITICS IN WEST | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/sisters-defend-sun-myung-moon-sect.html | Sisters Defend Sun Myung Moon Sect | True | By Eleanor Blau | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/new-jersey-pages-amin-at-un-appeals-to-americans-to-rid-their.html | Amin, at U.N., Appeals to Americans to Rid Their Society of Zionists | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/irans-revenues-rise.html | Iran's Revenues Rise | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/dollar-plunges-to-2week-low-in-many-centers-as-gold-rises.html | Dollar Plunges to 2â€šÃ„Â²Week Low In Many Centers as Gold Rises | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/ballet-joffrey-in-autumn-premiere-of-offenbach-in-underworld-part.html | Ballet: Joffrey in Autumn | True | BY Clive Barnes | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/petula-clark-is-at-empire-room-with-medley-of-her-biggest-hits.html | Petula Clark Is at Empire Room With Medley of Her Biggest Hits | True | By John Rockwell | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/new-jersey-pages-miss-hearst-investigated-in-bank-robbery-murder.html | Miss Hearst Investigated In Bank Robbery Murder | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/aflcio-to-study-farm-union-vote.html | A.F.Lâ€šÃ„Ã´C.I.O. to Study Farm Union Vote | True | By Damon Stetson Special to The New York Times | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/2-kansas-utility-companies-sue-westinghouse-electric.html | 2 Kansas Utility Companies Sue Westinghouse Electric | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/ford-vetoes-a-rise-in-tobacco-support.html | FORD VETOES A RISE IN TOBACCO SUPPORT | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/personal-finance-alimony-lawsuits.html | Personal Finance: Alimony Lawsuits | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/sovietnorwegian-dispute-is-unfolding-over-barents-sea-oil.html | Sovietâ€šÃ„Ã´Norwegian Dispute Is Unfolding Over Barents Sea Oil | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/tribunal-tested.html | Tribunal Tested | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/new-jersey-pages-principals-warn-on-school-safety-say-guard-cuts.html | PRINCIPALS WARN ON SCHOOL SAFETY | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/new-jersey-pages-diocese-says-it-will-shut-2-schools-if-strike-goes.html | Diocese Says It Will Shut 2 Schools if Strike Goes On | True | By Ari L. Goldman | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/film-violent-framedcorruption-triumphs-in-story-of-gambler.html | Film: Violent 'Framed'.Corruption Triumphs in Story of Gambler | True | By A.h. Weiler | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/new-jersey-pages-joyce-resigns-his-post-on-camden-utility-unit.html | Joyce Resigns His Post On Camden Utility Unit | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/people-and-business-united-merchants-fills-posts.html | People and Business | True | Brendan Jones | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/new-jersey-pages-metropolitan-briefs-li-judge-sued-on-coffee-nerves.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/witness-disputes-nixon-deed-date-exwhite-house-aide-denies-sexing.html | WITNESS DISPUTES NIXON DEED DATE | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/cherry-burrell-to-be-acquired-dominion-bridges-amca-unit-to-add-the.html | CHERRYâ€šÃ„Ã¹BURRELL TO BE ACQUIRED | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/showcase-code-is-an-off-off-standoff.html | Showcase Code Is an Off Off Standoff | True | By Kel Gussow | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/it-takes-two-to-make-a-fight.html | It Takes Two To Make a Fight | True | Red Smith | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/fraziers-plans-still-in-limbo.html | Frazier's Plans Still in Limbo | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/new-jersey-pages-suffolk-commuters-defy-citys-bus-service-ban.html | Suffolk Commuters Defy City's Bus Service Ban | True | By Pranay Gupte | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/the-numbers-arent-everything.html | The Numbers Aren't Everything | True | By Geoffrey H. Moore | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/new-jersey-pages-time-limit-is-set-on-felony-trials-state-will.html | TIME LIMIT IS SET ON FELONY TRIALS | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/aid-to-portugal-expected.html | Aid to Portugal Expected | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/upi-communications-again-severed-by-india.html | U.P.I. Communications Again Severed by India | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/judge-sued-on-outburst-over-terrible-coffee.html | Judge Sued on Outburst Over â€šÃ„Ã²Terribleâ€šÃ„Ã´ Coffee | True | By Max Seigel | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/preseason-hockey.html | PRESEASON HOCKEY | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/european-football.html | European Football | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/marsh-disqualifies-himself.html | Marsh Disqualifies Himself | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/clinic-ties-urged-in-nursing-homes-ageds-special-needs-cited-in.html | CLINIC TIES URGED IN NURSING HOMES | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/jordan-prospers-as-island-of-calm-in-a-sea-of-unrest-jordan.html | Jordan Prospers as Island of Calm in a Sea of Unrest | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/indians-lost-500000.html | Indians Lost $500,000 | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/iran-deposits-funds.html | Iran Deposits Funds | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/new-shares-of-att-sell-well-at-46-new-att-stock-sells-well-at-46.html | New Shares of A.T. &T. Sell Well at $46 | True | By John H. Allan | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/city-urged-to-tap-its-pension-funds-for-a-crisis-loan-but-trustees.html | CITY URGED TO TAP ITS PENSION FUNDS FOR A CRISIS LOAN | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/congress-takes-slowly-to-the-age-of-computers.html | Congress Takes Slowly To the Age of Computers | True | By Marjorie Hunter Special to The New York Times | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/presi-governo-mayor.html | Presi Governo Mayor | True | By Joseph A. Califano Jr. | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/hurricane-watch-is-issued-for-north-carolina-coast.html | Hurricane Watch Is Issued For North Carolina Coast | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/mortality-drop-linked-to-crisis-report-says-fuel-shortage-in-74-was.html | MORTALITY DROP LINKED TO CRISIS | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/new-jersey-briefs-hospital-ratings-tied-to-bond.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/meditation-begun-in-connecticut-schools.html | â€˜Â‚Â¬ÂˆMeditationâ€˜Â‚Â Begun in Connecticut Schools | True | By Edward B. Fiske Special to The New York Times | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/pacific-islands-become-a-new-colony-of-britain.html | Pacific Islands Become A New Colony of Britain | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/facts-in-musicians-strike-the-participants.html | Facts in Musicians' Strike | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/prince-calls-for-saving-of-rain-forests.html | Prince Calls for Saving of Rain Forests | True | By Richard Severo | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/dr-gerson-service-sunday.html | Dr. Gerson Service Sunday | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/pike-panel-agrees-to-ford-conditions-on-secret-papers-and-accepts.html | Pike Panel Agrees to Ford Conditions on Secret Papers and Accepts the Files Submitted by Colby | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/inventories-drop-at-us-factories-august-decline-06-is-6th-in-a.html | INVENTORIES DROP AT U. S. FACTORIES | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/a-quandary-for-levitt-controller-has-praised-mac-bonds-but-not-as.html | A Quandary for Levitt | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/new-jersey-pages-triborough-agency-cites-traffic-drop-since-toll.html | Triborough Agency Cites Traffic Drop Since Toll Increase | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/advertising-a-shaken-confidence-in-the-game.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/john-r-mkenna.html | JOHN R. M'KENNA | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/italy-announces-an-agreement-with-yugoslavia-over-trieste.html | Italy Announces an Agreement With Yugoslavia Over Trieste | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/daylins-stores-closings.html | Daylin's Stores Closings | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/new-jersey-pages-baseballs-larry-macphail-dies-started-night-games.html | Baseball's Larry MacPhail Dies; Started Night Games, Led Yanks | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/auto-production-off-factory-inventories-declined-in-august-6th.html | Auto Production Off | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/france-to-tax-fuel-oil.html | France to Tax Fuel Oil | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/drug-use-called-up-among-youths-but-only-one-in-10-heroin-users.html | DRUG USE CALLED UP AMONG YOUTHS | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/islanders-tie.html | Islanders Tie | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/hirohito.html | Hirohito | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/senate-rejects-a-plan-to-end-gas-regulation-senate-rejects-measure.html | Senate Rejects a Plan To End Gas Regulation | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/for-which-we-stand-ii.html | For Which We Stand: II | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/new-jersey-pages-washington-post-shut.html | Washington Post Shut | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/shows-closed.html | Shows Closed | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/garden-halts-negotiation-on-sale-of-arena-to-otb-garden-stops.html | Garden Halts Negotiation On Sale of Arena to OTB | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/new-jersey-pages-malpractice-rate-up-50-in-jersey-new-premiums.html | MALPRACTICE RATE UP 50% IN JERSEY | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/negotiator-reports-on-talks.html | Negotiator Reports on Talks | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/new-jersey-pages-city-urged-to-tap-its-pension-funds-for-a-crisis.html | CITY URGED TO TAP ITS PENSION FUNDS FOR A CRISIS LOAN | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/alifrazier-gross-likely-to-set-mark.html | Aliâ€˜Â‚Â Frazier Gross Likely to Set Mark | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/security-forces-prepare-for-ford-visit-to-newark.html | Security Forces Prepare For Ford Visit to Newark | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/dr-da-brody-a-pioneer-in-heart-research-dies.html | Dr. D. A. Brody, a Pioneer In Heart Research, Dies | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/notes-on-people-beame-talk-delayed-by-ford-hometown.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/principals-warn-on-school-safety-say-guard-cuts-pose-peril-for-high.html | PRINCIPALS WARN ON SCHOOL SAFETY | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/new-jersey-pages-3-policemen-slain-as-franco-rallies-throngs-in.html | 3 POLICEMEN SLAIN AS FRANCO RALLIES THRONGS IN MADRID | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/buffalo-finds-no-bidders-on-bondanticipation-notes.html | Buffalo Finds No Bidders On BondâÂÂ Anticipation Notes | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/bauxite-tax-testing-arbitration-unit.html | Bauxite Tax Testing Arbitration Unit | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/wallace-shunned-1972-security-tip.html | WALLACE SHUNNED 1972 SECURITY TIP | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/hooton-again-honored.html | Hooton Again Honored | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/excitement-gone-from-indian-press-months-of-censorship-have-left.html | EXCITEMENT GONE FROM INDIAN PRESS | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/mail-linked-toarrests.html | Mail Linked to Arrests | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/kuwait-offers-compensation-to-bp-and-gulf-oil-corp.html | Kuwait Offers Compensation To B. P. and Gulf Oil Corp | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/a-plaque-for-casey.html | A Plaque for Casey | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/miss-hearst-investigated-in-bank-robbery-murder-miss-hearst.html | Miss Hearst Investigated In Bank Robbery Murder | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/cubs-thornton-cited.html | Cubs' Thornton Cited | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/new-jersey-pages-striking-teachers-agree-to-settle-in-parsippany.html | Striking Teachers Agree To Settle in Parsippany | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/attention-washington.html | Attention Washington | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/city-council-acts-on-new-arts-agency.html | City Council Acts on New Arts Agency | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/separate-ussoviet-grain-and-oil-talks-urged.html | Separate U.SâÂÂSoviet Grain and Oil Talks Urged | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/new-jersey-pages-correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/blue-cross-official-on-stand-at-hearing.html | BLUE CROSS OFFICIAL ON STAND AT HEARING | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/children-termed-in-disease-peril-experts-say-many-in-us-lack.html | CHILDREN TERMED IN DISEASE PERIL | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/nassaus-long-count.html | Nassau's Long Count | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/busy-designer-breeds-lhasas.html | Busy Designer Breeds Lhasas | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/west-german-chief-visits.html | West German Chief Visits | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/triborough-agency-cites-traffic-drop-since-toll-increase.html | Triborough Agency Cites Traffic Drop Since Toll Increase | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/tax-cut-extension-gains-in-congress-majority-on-economic-panel-asks.html | TAX CUT EXTENSION GAINS IN CONGRESS | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/sports-news-briefs-storers-sale-of-bruins-completed-nicklaus-in-75.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/a-dispute-flares-on-mideast-leaks-some-us-aides-say-secret.html | A DISPUTE FLARES ON MIDEAST LEAKS | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/a-guarded-racial-peace-follows-brooklyn-killing.html | A Guarded Racial Peace Follows Brooklyn Killing | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/new-jersey-pages-3-sisters-defend-sun-myung-moon-sect-against.html | 3 Sisters Defend Sun Myung Moon Sect Against Sheeran's Kidnapping Charges | True | By Eleanor Blau | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/reported-threat-investigated.html | Reported Threat Investigated | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/us-is-rated-low-on-energy-saving-opec-is-warned-on-loss-of.html | U.S. Is Rated Low on Energy Saving OPEC Is Warned on Loss of Confidence | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/gold.html | GOLD | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/bridge-an-incomprehensible-auction-can-be-caused-by-accident.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/common-market-urged-to-suspend-talks-with-spain.html | Common Market Urged to Suspend Talks With Spain | True | By Paul Kemezis Special to The New York Times | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/prof-jane-w-smyser-61-wordsworth-scholar-dies.html | Prof. Jane W. Smyser, 61, Wordsworth Scholar, Dies | True | | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-02 | 1975-10-02 | https://www.nytimes.com/1975/10/02/archives/coaches-applaud-new-football-format.html | Coaches Applaud New Football Format | True | By Arthur Pincus | 2003-07-18 0:00 | RE 883-565 | B 57202 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/hoboken-school-strikers-are-ordered-into-court.html | Hoboken School Strikers Are Ordered Into Court | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/the-screencold-bright-katharina-blum-is-at-festival.html | The Screen:Cold, Bright 'Katharina Blum' Is at Festival | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/family-outings-retreat-from-beaches-and-head-for-the-hills.html | Family Outings: Retreat From Beaches and Head for the Hills | True | By Richard Flaste | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/house-approves-easing-arms-ban-against-turkey-237to176-vote-on.html | HOUSE APPROVES EASING ARMS BAN AGAINST TURKEY | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/corporate-profile-grant-too-much-and-too-late-expansion-grew.html | Corporate Profile | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/vietnamese-on-guam-explain-why-they-want-to-return-home.html | Vietnamese on Guam Explain Why They Want to Return Home | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/a-step-back-in-time-at-a-big-price.html | A Step Back in Time at a Big Price. | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/some-restraint-seen-on-oil-price-us-official-says-not-all-of-opec.html | SOME RESTRAINT SEEN ON OIL PRICE | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/protests-on-spain.html | Protests on Spain | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/bomb-blast-in-addis-ababa.html | Bomb Blast in Addis Ababa | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/people-and-business-shultz-to-represent-us-in-summit-meet-quest.html | People and Business | True | Brendan Jones | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/class-sizes-and-rehiring-still-plague-city-schools.html | Class Sizes and Rehiring Still Plague City Schools | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/pork-bellies-up-1-c-a-pound-limit-rise-sets-mark-for-bacon-material.html | PORK BELLIES UP 1Â¢ÂC A POUND LIMIT | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/grain-officials-linked-to-inspection-unit-grain-executives-seen-iii.html | Grain Officials Linked to Inspection Unit | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/burn-baby-burn.html | Burn, Baby, Burn! | True | By James Reston | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/crime-aid-to-states-backed.html | Crime Aid to States Backed | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/house-panel-approves-33-cut-in-tax-incentives-for-exporters.html | House Panel Approves 33% Cut In Tax Incentives for Exporters | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/firewood-shortage-perils-poor-lands-firewood-shortage-causing.html | Firewood Shortage Perils Poor Lands | True | By Boyce Rensberger | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/saints-fans-turn-out-but-they-want-refunds.html | Saints' Fans Turn Out, But They Want Refunds | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/hitler-memorabilia-are-auctioned-here.html | HITLER MEMORABILIA ARE AUCTIONED HERE | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/lisbon-factions-trading-charges-socialists-and-communists-fight.html | LISBON FACTIONS TRADING CHARGES | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/key-indicator-ends-session-at-79455-stocks-register-1039-rise-on.html | Key Indicator Ends Session at 794.55 | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/chrysler-to-lift-1976-base-prices-average-increase-on-autos-will-be.html | CHRYSLER TO LIFT 1976 BASE PRICES | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/about-real-estate-superluxury-tower-shifts-rental-strategy.html | About Real Estate | True | By Alan S. Oser | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/house-unit-to-back-civilians-for-sinai-house-unit-is-sft-for-vote.html | House Unit to Back Civilians for Sinai | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/gm-defends-plan-for-chile-operation.html | G.M. DEFENDS PLAN FOR CHILE OPERATION | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/article-3-no-title.html | Article 3 â€”Â Â°â€”Â Â° No Title | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/firewood-shortage-perils-poor-lands.html | Firewood Shortage Perils Poor Lands | True | By Boyce Rensberger | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/wtgrant-asks-court-for-bankruptcy-status-big-retail-chain-with.html | W. T. Grant Asks Court For Bankruptcy Status | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/rightists-in-madrid-stage-protest-at-police-funerals.html | Rightists in Madrid Stage Protest at Police Funerals | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/satellite-hot-line-linking-all-capitals-is-urged-by-sarnoff.html | Satellite Hot Line Linking All Capitals Is Urged by Sarnoff | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/making-it-count.html | Making It Count | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/11-killed-in-ulster-in-day-of-shooting-and-bomb-incidents.html | 11 Killed in Ulster In Day of Shooting And Bomb Incidents | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/books-of-the-times-thats-not-catchup-its-blood.html | Books Of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/edwin-a-wagner.html | EDWIN A. WAGNER | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/joblessâ€¦â€Aid Total Drops.html | Joblessâ€¦â€™Aid Total Drops | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/troy-use-of-council-stationery-prompts-ethics-panel-inquiry.html | Troy Use of Council Stationery Prompts Ethics Panel Inquiry | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/bribe-trial-hears-a-freeholder-deny-any-understanding.html | Bribe Trial Heart A Freeholder Deny Any â€˜Â Understandingâ€™ | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/a-town-regains-its-seal-from-museum-almost.html | A Town Regains Its Seal From Museumâ€¦â€™Almost | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/susan-parker-cobbs-dean-at-swarthmore-classicist.html | Susan Parker Cobbs, Dean At Swarthmore, Classicist | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/barnard-defends-2heart-surgery-south-african-doctor-tells-us.html | BARNARD DEFENDS 2â€˜Â HEART SURGERY | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/the-pop-life-a-return-to-roots-for-the-who.html | The Pop Life | True | By John Rockwell | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/at-stage-strike-center-the-walker.html | At Stage Strike Center, the â€˜Â Walkerâ€™ | True | By Louis Calta | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/kumaraswami-kamaraj-dead-power-broker-in-indian-politics.html | Kumaraswami Kamaraj Dead; Power Broker in Indian Politics | True | By Kasturi Rangan Special to The New York Times | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/miss-navratilova-wins-in-two-sets.html | Miss Navratilova Wins in Two Sets | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/catholics-protest-a-plan-to-shut-down-2-schools.html | Catholics Protest a Plan To Shut Down 2 Schools | True | By Ari L. Goldman | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/after-a-rousing-british-labor-parley-rhetoric-yields-to-reality.html | After a Rousing British Labor Parley, Rhetoric Yields to Reality | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/gao-seeks-wider-power.html | G.A.O. Seeks Wider Power | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/islanders-beat-penguins-32.html | Islanders Beat Penguins, 3â€šÂ 2 | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/study-urges-big-increase-in-national-arts-fund.html | Study Urges Big Increase in National Arts Fund | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/simpson-of-giants-learning-the-ropes-giants-simpson-learning.html | Simpson of Giants Learning the Ropes | True | By Al Harvin Special to The New York Times | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/citys-medical-chief-proposes-hybrid-unit-to-run-health-care.html | City's Medical Chief Proposes Hybrid Unit to Run Health Care | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/schmidt-criticizes-restrictive-us-bonn-leader-in-new-york-asks.html | SCHMIDT CRITICIZES â€˜Â RESTRICTIVEâ€™ U.S. | True | By David Binder | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/hopes-for-peaceful-change-wither-in-spain.html | Hopes for Peaceful Change Wither in Spain | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/notes-on-people-drug-unit-official-to-take-watergate-post.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/senate-unit-finds-tax-data-misuse-by-fbi-and-cia-revenue-service.html | SENATE UNIT FINDS TAX DATA MISUSE BY F.B.I. AND C.I.A | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/senate-unit-finds-tax-data-misuse-by-fbi-and-cia.html | SENATE UNIT FINDS TAX DATA MISUSE BY F.B.I. AND C.I.A. | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/littler-courtney-tied-at-65.html | Littler, Courtney Tied at 65 | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/chosen-to-head-sec-roderick-maltman-hills.html | Chosen to Head S.E.C. | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/black-police-provide-presence-for-rosedale-home.html | Black Police Provide â€˜Â Presenceâ€™ for Rosedale Home | True | By Robert Hanley | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/atlanta-motel-tops-south-and-raises-citys-spirit-souths-tallest.html | Atlanta Hotel Tops South And Raises City's Spirit | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/soviet-appears-to-bay-grain-under-loophole.html | Soviet Appears to Bay Grain Under Loophole | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/lottery-to-educate-8-grandchildren.html | Lottery to Educate 8 Grandchildren | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/sports-news-briefs-golden-seals-to-open-as-scheduled-wisconsin.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/ch-kellstadt-exsears-head-executive-30-years-dies-led-florida.html | C. H. JELLSTADT, EXÂ§Â¸Â°SEARS HEAD | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/levitt-to-invest-his-pension-funds-to-tide-over-city-will-put.html | LEVITT TO INVEST HIS PENSION FUNDS TO TIDE OVER CITY | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/house-unit-calls-on-kissinger-for-a-memo-on-cyprus.html | House Unit Calls on Kissinger for a Memo on Cyprus | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/hirohito-extols-japaneseus-ties-at-white-house-ceremonies-he.html | HIROHITO EXTOLS JAPANESEÂ§Â¸Â°U.S. TIES | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/issue-and-debate-charter-proposal-on-coterminality-asks-a-new-setup.html | Issue and Debate | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/bedfordstuyvesant-complex-is-opened-76612097.html | BedfordÂ§Â¸Â°Stuyvesant Complex Is Opened | True | By Charlayne Hunter | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/state-to-get-plan-on-fluoridation-recommendation-is-being-made.html | STATE TO GET PLAN ON FLUORIDATION | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/john-s-sherman.html | JOHN S. SHERMAN | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/senate-beats-bid-to-kill-a-gas-deregulation-bill-bid-to-kill-bill.html | Senate Beats Bid to Kill A Gas Deregulation Bill | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/town-in-connecticut-seeks-to-preserve-busing-plan.html | Town in Connecticut Seeks To Preserve Busing Plan | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/grain-officials-linked-to-inspection-unit-grain-executives-seen-in.html | Grain Officials Linked to Inspection Unit | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/one-killed-4-are-hurt-in-oil-burner-explosion.html | One Killed, 4 Are Hurt In Oil Burner Explosion | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/yesterdays-pro-transactions.html | Yesterday's Pro Transactions | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/atlanta-hotel-tops-south-and-raises-citys-spirit-souths-tallest.html | Atlanta Hotel Tops South And Raises City's Spirit | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/l-roy-blumenthal-is-dead-publicity-aide-for-bonn-67.html | L. Roy Blumenthal Is Dead; Publicity Aide for Bonn, 67 | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/family-dispute-delays-funeral-rites.html | Family Dispute Delays Funeral Rites | True | By Morris Kaplan | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/oleg-v-soich.html | OLEG V. SOICH | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/house-approves-easing-arms-ban-against-turkey.html | HOUSE APPROVES EASING ARMS BAN AGAINST TURKEY | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/samuel-tress.html | SAMUEL TRESS | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/city-corrects-a-statement-on-fees-paid-to-jobfinders.html | City Corrects a Statement On Fees Paid to JobÂ§Â¸Â°Finders | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/market-place-bank-stocks-reflect-glum-news.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/irs-said-to-seek-100000-in-back-taxes-from-rebozo.html | I.R.S. Said to Seek $100,000 In Back Taxes From Rebozo | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/shift-of-arab-funds-puts-pound-at-low-arab-fund-shift-depresses.html | Shift of Arab Funds Puts Pound at Low | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/citys-borrowing-crisis-union-leaders-savor-the-crucial-role-of.html | City's Borrowing Crisis | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/new-books.html | New Books | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/czechoslovak-women.html | Czechoslovak Women | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/playoff-forecast-sunny.html | Playoff Forecast: Sunny | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/oil-company-says-libya-holds-its-employes-there-occidental-charges.html | Oil Company Says Libya Holds Its Employes There | True | By William D. Smith | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/major-bankruptcies.html | Major Bankruptcies | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/as-star-eager-to-test-thumb-in-boston-rudi-questionable-for-opener.html | A's Star Eager to Test Thumb in Boston | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/estimate-board-votes-to-retain-counsel-to-advise-on-city-debts.html | Estimate Board Votes to Retain Counsel to Advise on City Debts | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/mets-to-name-manager.html | Mets to Name Manager | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/move-to-curb-office-accounts-upsets-congressmen-at-hearing.html | Move to Curb â€šÃ„Ã'Office Accountsâ€šÃ„Ã' Upsets Congressmen at Hearing | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/people-in-sports-bruins-end-51year-family-tie.html | People in Sports | True | Deane McGowen | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/indoor-track-restored-to-psal-programs.html | Indoor Track Restored To P.S.A.L. Programs | True | By Arthur Pincus | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/furs-by-partos-bestow-all-the-femininity-that-money-can-buy.html | Furs by Partos Bestow All the Femininity That Money Can Buy | True | By Enid Nemy | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/playoff-umpires-named-in-al.html | Playoff Umpires Named in A.L. | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/cut-in-fromme-bail-denied.html | Cut in Fromme Bail Denied | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/american-aides-boycott-dinner-given-by-the-uganda-president.html | American Aides Boycott Dinner Given by the Uganda President | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/house-unit-to-back-civilians-for-sinai-house-unit-is-set-for-vote.html | House Unit to Back Civilians for Sinai | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/bankers-urge-state-aid-to-finance-unit-in-credit-squeeze-but-carey.html | Bankers Urge State Aid to Finance Unit In Credit Squeeze, but Carey Resists Idea | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/levitt-to-invest-his-pension-funds-to-tide-over-city-will-put.html | LEVITT TO INVEST HIS PENSION FUNDS TO TIDE OVER CITY | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/john-d-mmaster.html | JOHN D. MMASTER | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/veeck-reported-in-white-sox-deal.html | Veeck Reported in White Sox Deal | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/cancelling-of-fay-is-called-proper-antonowsky-defends-step-as-a.html | CANCELING OF â€šÃ„Ã²FAYâ€šÃ„Ã' IS CALLED PROPER | True | By Les Brown | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/jets-crew-piles-up-yardage.html | Jets' Crew Piles Up Yardage | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/attover-subscribed-in-common-stock-offer.html | A. T. & T. Oversubscribed In Common Stock Offer | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/commodity-price-index-off-from-last-weeks-level.html | Commodity Price Index Off From Last Week's Level | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/article-4-no-title.html | Article 4 â€šÃ„Ã¶â€šÃ„Ã" No Title | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/alexanders-raises-profit-94-in-quarter.html | Alexander's Raises Profit 94% in Quarter | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/owners-to-union-negotiate-salaries.html | Owners to Union: Negotiate Salaries | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/israeli-cargo-is-expected-to-use-suez-canal-soon.html | Israeli Cargo Is Expected To Use Suez Canal Soon | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/giardino-disputes-nyquist-on-effects-of-city-u-fees.html | Giardino Disputes Nyquist on Effects of City U. Fees | True | By Wer Peterson | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/vesco-court-order-appeal.html | Vesco Court Order Appeal | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/allis-chalmers-wins-insuit-against-gw.html | ALLIS CHALMERSWINS INSUIT AGAINST G.&W. | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/busy-shea-season-to-open-with-jets-pick-over-patriots.html | Busy Shea Season to Open With Jets Pick Over Patriots | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/spanish-airline-cancels-flights-in-the-face-of-boycotts-in-europe.html | Spanish Airline Cancels Flights In the Face of Boycotts in Europe | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/chinas-biggest-province-is-industrializing-rapidly.html | China's Biggest Province Is Industrializing Rapidly | True | By Audrey Topping Special to The New York Times | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/music-fennimore-plays-own-works.html | Music: Fennimore Plays Own Works | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/5-wounded-in-soccer-brawl.html | 5 Wounded in Soccer Brawl | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/paring-aid-to-israel.html | Paring Aid to Israel | True | By David R. Obey | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/hirohito-extols-japaneseusties-at-white-house-ceremonies-he.html | HIROHITO EXTOLS JAPANESEâ€šÃ„Â°U.S TIES | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/intelligence-inquiry.html | Intelligence Inquiry... | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/berthe-jacobson.html | BERTHE JACOBSON | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/dr-ethan-colton-jr.html | DR. ETHAN COLTON JR. | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/she-saddles-a-winner-at-18-trainer-18-gains-her-first-victory.html | She Saddles a Winner at 18 | True | By Steve Cady | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/lawyer-outlines-arguments-hell-use-in-coma-case.html | Lawyer Outlines Arguments He'll Use in Coma Case | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/burns-says-citys-crisis-may-harm-us-recovery-burns-says-crisis-may.html | Burns Says City's Crisis May Harm U.S. Recovery | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/hospital-is-ordered-to-close-by-nov-16-in-bankruptcy-case.html | Hospital Is Ordered To Close by Nov. 16 In Bankruptcy Case | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/house-approves-defense-bill-resistance-foreseen-in-senate.html | House Approves Defense Bill; Resistance Foreseen in Senate | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/oil-company-says-libya-holds-its-employes-there.html | Oil Company Says Libya Holds Its Employes There | True | By William D. Smith | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/nancy-e-cronkite-is-married-to-gifford-cochran-whitney.html | Nancy E. Cronkite Is Married To Gifford Cochran Whitney | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/failure-of-chain-has-broad-impact-wt-grant-bankruptcy-bid-felt-by.html | FAILURE OF CHAIN HAS BROAD IMPACT | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/washington-post-prepares-to-publish.html | Washington Post Prepares to Publish | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/stephanie-m-lee-sl-maier-jr-wed.html | Stephanie M. Lee, S. L. Maier Jr. Wed | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/meany-criticizes-ford-on-economy-tells-convention-leadership-change.html | MEANY CRITICIZES FORD ON ECONOMY | True | By Damon Stetson Special to The New York Times | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/new-jersey-briefs-inquiry-urged-on-gifts-to-lawmakers-exbank.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/money-supply-fell-19billion-in-week-money-supply-fell-19billion.html | Money Supply Fell $1.9â€šÃ„Â°Billion in Week | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/restaurant-reviews-for-a-change-of-pace-six-places-that-have-stood.html | Restaurant Reviews | True | By John Canaday | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/burns-says-citys-crisis-may-harm-us-recovery.html | Burns Says City's Crisis May Harm U.S. Recovery | True | By EILEEN SHANAHAN Special to The New York Times | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/returning-migrants-find-puerto-rico-inhospitable-returning-mainland.html | Returning Migrants Find Puerto Rico Inhospitable | True | By David Vidal Special to The New York Times | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/and-arms-control.html | ...and Arms Control | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/psychiatric-guidelines-in-hearst-and-moore-cases.html | Psychiatric Guidelines in Hearst and Moore Cases | True | By Bayard Webster | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/rail-freight-traffic-off.html | Rail Freight Traffic Off | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/article-5-no-title.html | Article 5 â€šÃ„Â°â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/how-to-get-there-which-is-half-the-fun.html | How To Get There, Which Is Half the Fun | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/amex-index-is-up-by-012-to-8237-nasdaq-industrials-also-rise-in.html | AMEX INDEX IS UP BY 0.12 TO 82.37 | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/12-counties-to-get-flooddamage-aid-victims-in-state-can-reoup-up.html | 12 COUNTIES TO GET FLOODâ€‹Â‹Â³DAMAGE AID | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/critics-notebook-puff-and-circumstance-at-festival.html | Critic's Notebook: Puff and Circumstance at Festival | True | By Richard Eder | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/us-groups-seeking-help-for-vietnams.html | U.S. GROUPS SEEKING HELP FOR VIETNAMS | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/lawyer-for-quinlans-outlines-argument-for-removal-of-lifesustaining.html | Lawyer for Quinlans Outlines Argument For Removal of Lifeâ€‹Â‹Â³Sustaining Device | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/returning-migrants-find-puerto-rico-inhospitable.html | Returning Migrants Find Puerto Rico Inhospitable | True | By David Vidal Special to The New York Times | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/overduebook-holders-are-posted-as-newark-library-hunts-scofflaws.html | Overdueâ€‹Â‹Â³Book Holders Are Posted As Newark Library Hunts Scofflaws | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/newark-police-overtime-for-ford-visit-is-30000.html | Newark Police Overtime For Ford Visit Is $30,000 | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/kosygin-willing-to-sell-oil-to-us-shriver-in-moscow-reports-stand.html | KOSYGIN WILLING TO SELL OIL TO U.S. | True | By David K. Shipler Special to The New York Times | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/cheap-shots.html | Cheap Shots | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/parley-in-us-is-canceled-over-visa-for-italian-red.html | Parley in U.S. Canceled Over Visa for Italian Red | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/longembattled-sinkiang-budding-a-new-life.html | Longâ€‹Â‹Â³Embattled Sinkiang Building a New Life | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/heavy-firing-in-cyprus.html | Heavy Firing in Cyprus | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/martin-marietta-offers-a-discount-of-3-in-its-prices.html | Martin Marietta Offers a Discount Of 3% in Its Prices | True | By Gene Smith | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/man-dies-after-kidney-machine-is-disconnected-at-his-request.html | Man Dies After Kidney Machine Is Disconnected at His Request | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/metropolitan-briefs-danbury-high-to-open-for-seniors-westchester.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/wt-grant-asks-court-for-bankruptcy-status-big-retail-chain-with.html | W. T. Grant Asks Court For Bankruptcy Status | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/westinghouse-sued-by-virginia-electric.html | WESTINGHOUSE SUED BY VIRGINIA ELECTRIC | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/food-stamp-overhaul-is-sought-in-senate-bill-to-change-base.html | Food Stamp Overhaul Is Sought In Senate Bill to Change Base | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/about-new-york-whats-in-a-street-name.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/fbi-reported-to-have-found-writings-on-hearst-kidnapping-by.html | F.B.I. Reported to Have Found Writings on Hearst Kidnapping by William Harris | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/retail-store-sales-up-7.html | Retail Store Sales Up 7% | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/atmosphere-launching-set.html | Atmosphere Launching Set | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/message-from-spain.html | Message From Spain | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/african-area-to-get-independence.html | African Area to Get Independence | True | London Dispatch of the Times | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/obrien-tells-lakers-to-fulfill-wilts-pact-obrien-to-lakers-honor.html | O'Brien Tells Lakers To Fulfill Wiles Pact | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/tv-comedy-and-voting-90-minutes-of-monty-python-troupe-story-of.html | TV: Comedy and Voting | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/business-briefs-eec-sees-us-trade-protectionism-auto-output-up.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/pirate-slugger-troubled-by-long-lull-stargell-bothered-by-layoff.html | Pirate Slugger Troubled by Long Lull | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/gandhi-memorial-is-marked-by-india-birthday-of-nations-founder.html | GANDHI MEMORIAL IS MARKED BY INDIA | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/high-bail-set-in-slaying-of-policeman-in-camden.html | High Bail Set in Slaying Of Policeman in Camden | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/dr-terwilliger-elected-dallas-dioceses-bishop.html | Dr. Terwilliger Elected Dallas Diocese's Bishop | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/us-judge-here-overturns-a-law-on-flags-display.html | U.S. Judge Here Overturns a Law On Flag's Display | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/wood-field-stream-borrowed-gun-bags-sage-hens.html | Wood, Field&Stream | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/article-2-no-title.html | Article 2 â€šÃ„Âºâ€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/advertising-darcy-in-multiple-promotions.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/other-credit-market-sectors-also-gain-max-prices-in-strong-rally.html | Other Credit Market Sectors Also Gain | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/19-researchers-evacuated.html | 19 Researchers Evacuated | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/retail-chains-sales-in-gains-of-3-to-25-above-a-year-ago.html | Retail Chains' Sales In Gains of 3 to 25% Above a Year Ago | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/fbi-says-it-opened-1000-letters-here.html | F.B.I. SAYS IT OPENED 1,000 LETTERS HERE | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/prices-at-wholesale-showing-inflation-farm-and-nonfarm-costs-both.html | Prices at Wholesale Showing Inflation | True | By Edwin L. Dale Jr. | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/bank-bill-cleared-by-unit-of-senate-a-restructuring-of-nations.html | BANK BILL CLEARED BY UNIT OF SENATE | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/card-of-thanks.html | Card of Thanks | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/preseason-hockey.html | PRESEASON HOCKEY | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/bond-ratings-cut-for-city-state-moodys-action-promises-to-raise.html | BOND RATING CUT FOR CITY, STATE | True | By John H. Allan | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/informant-in-hoffa-search-gets-a-24hour-extension.html | Informant in Hoffa Search Gets a 24â€šÃ„Âº-Hour Extension | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/bridge-the-colony-becomes-2-clubs-to-run-a-double-enterprise.html | Bridge: | True | BY Alan Truscott | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/ali-frazier-not-eager-to-retire-neither-ali-nor-frazier-is-eager.html | Ali, Frazier Not Eager To Retire | True | By Red Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/honeywell-may-bid-for-unit-of-xerox.html | HONEYWELL MAY BID FOR UNIT OF XEROX | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/islamic-artat-met-is-timeless-wonder.html | Islamic Art at Met Is Timeless Wonder | True | By John Russell | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/article-1-no-title.html | Article 1 â€šÃ„Âºâ€šÃ„Âª No Title | True | By Brian M. Jenkins | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/bedfordstuyvesant-complex-is-opened.html | Bedfordâ€šÃ„Âª-Stuyvesant Complex Is Opened | True | By Charlayne Hunter | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/gunmen-end-siege-of-cafe-in-london-leader-shoots-self.html | Gunmen End Siege Of Cafe in London; Leader Shoots Self | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/amoco-production-acquiring-pascos-wyoming-properties.html | Amoco Production Acquiring Pasco's Wyoming Properties | True | | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-03 | 1975-10-03 | https://www.nytimes.com/1975/10/03/archives/eddie-knew-it-only-takes-one-punch.html | Eddie Knew â€šÃ„Âº-It Only Takes One Punchâ€šÃ„Âª | True | Dave Anderson | 2003-07-18 0:00 | RE 883-566 | B 57203 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/chapter-xi-filed-by-van-dyk-corp-reorganization-move-laid-to.html | CHAPTER XI FILED BY VAN DYK CORP. | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/the-new-inflation.html | The New Inflation | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/northrops-guests-escape-punishment.html | NORTHROP'S GUESTS ESCAPE PUNISHMENT | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/senators-defy-kissinger-declassify-sinai-papers.html | Senators Defy Kissinger, Declassify Sinai Papers | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/strike-up-the-bands.html | Strike Up the Bands | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/us-group-leaves-for-visit-to-china.html | U.S. GROUP LEAVES FOR VISIT TO CHINA | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/people-in-sports-reds-give-howsam-fiveyear-contract.html | People in Sports | True | Deane McGowen | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/us-jobless-rate-edged-off-to-83-for-september-total-employment-up-a.html | U.S.JOBLESS RATE EDGED OFF TO 8.3% FOR SEPTEMBER | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/moynihan-assails-uganda-president.html | MOYNIHAN ASSAILS UGANDA PRESIDENT | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/cash-in-200-state-funds-studied-for-use-in-crisis.html | Cash in 200 State Funds Studied for Use in Crisis | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/holtzmann-tian-the-starters-in-boston-as-are-confident-for-opener.html | Holtzmann, Tian the Starters in Boston | True | By Murray Chass Special to The New York Times | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/jail-in-dutchess-restricts-inquiry-by-state-agency.html | Jail in Dutchess Restricts Inquiry By State Agency | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/turkey-arms-bill-voted-by-senate-and-sent-to-fore.html | TURKEY ARMS BILL VOTED BY SENATE AND SENT TO FORE | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/boston-teachers-accept-pact-providing-a-6-raise.html | Boston Teachers Accept Pact Providing a 6% Raise | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/over-to-turkey.html | Over to Turkey | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/tie-is-tied-to-a-cause.html | Tie Is Tied To a Cause | True | By Nadine Brozan | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/stocks-on-amex-and-otc-climb-market-index-is-up-084-volume-rises.html | STOCKS ON AMEX AND Oâ€šÃ„Â´Tâ€šÃ„Â´C CLIMB | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/belmont-jockeys.html | Belmont Jockey's | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/air-force-fieldgoalkicker-seeks-mark-in-navy-game.html | Air Force Fieldâ€šÃ„Â´Goal Kicker Seeks Mark in Navy Game | True | By Gordon S. WHITE Jr. | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/shop-talk-the-subtlety-of-gemstones-the-richness-of-enamel.html | SHOP TALK | True | By Ruth Robinson | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/upturn-eludes-hardship-unemployed-upturn-in-economy-eludes-the.html | Upturn Eludes â€šÃ„Â´Hardshipâ€šÃ„Â´ Unemployed | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/moodys-cuts-security-ratings-of-3-more-city-agencies.html | Moody's Cuts Security Ratings of 3 More City Agencies | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/7-avowed-democratic-1976-candidates-and-humphrey-to-beat-forum.html | 7 Avowed Democratic 1976 Candidates (And Humphrey ) to Be at Forum Today | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/china-seeking-advanced-us-computer.html | China Seeking Advanced U. S. Computer | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/lauda-in-training-car-paces-qualifying-at-glen.html | Lauda, in â€šÃ„Â´Trainingâ€šÃ„Â´ Car, Paces Qualifying at Glen | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/asheville-bids-thomas-wolfe-come-home-asheville-nc-bids-wolfecome.html | Asheville Bids Thomas Wolfe, â€šÃ„Â´Come Homeâ€šÃ„Â´ | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/he-has-shown-us-he-can-win.html | â€šÃ„Â´He Has Shown Us He Can Winâ€šÃ„Â´ | True | Steve Cady | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/bond-buyers-cheery-about-elsewhere.html | Bond Buyers Cheeryâ€šÃ„Â´About Elsewhere | True | By John H. Allan | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/rally-is-staged-by-british-pound.html | RALLY IS STAGED BY BRITISH POUND | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/sihanouk-arrives-for-address-at-un.html | Sihanouk Arrives for Address at U.N. | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/januarys-64134-sets-pace-by-shot.html | January's 64â€šÃ„Â´134 Sets Pace by Shot | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/burke-touchdown-wins-for-iona-126.html | Burke Touchdown Wins for Iona, 12â€šÃ„Â´6 | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/fda-recalls-cologne.html | F.D.A. Recalls Cologne | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/epa-is-prohibited-from-placing-tax-or-ban-on-parking.html | E.P.A.Is Prohibited From Placing Tax Or Ban on Parking | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/us-safety-aide-replies-to-renomination-critics.html | U.S. Safety Aide Replies To Renomination Critics | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/tv-in-mexico-each-channel-is-kept-a-class-apart.html | TV: In Mexico, Each Channel Is Kept a Class Apart | True | By John Leonard | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/mets-appoint-a-manager-from-the-minor-leagues-mets-select-a-manager.html | Mets Appoint a Manager From the Minor Leagues | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/president-vetoes-school-lunch-bill-that-widened-aid-says-27billion.html | PRESIDENT VETOES SCHOOL LUNCH BILL THAT WIDENED AID | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/taxpayer-checkoffs-may-not-cover-full-campaign-subsidies.html | Taxpayer Checkâ€šÃ„Â´offs May Not Cover Full Campaign Subsidies | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/danbury-school-head-quits-after-racial-battles.html | Danbury School Head Quits After Racial Battles | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/greeks-stress-cyprus.html | Greeks Stress Cyprus | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/music-beethoven-ninth.html | Music: Beethoven Ninth | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/company-hires-grain-aide.html | Company Hires Grain Aide | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/can-the-south-bronx-save-new-york.html | Can the South Bronx Save New York? | True | By John Patterson Jr. | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/judge-refuses-to-dismiss-schoolingdeficiency-suit.html | Judge Refuses to Dismiss Schoolingâ€šÃ„Ã"Deficiency Suit | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/asheville-bids-thomas-wolfe-come-home-asheville-nc-bids-wolfe-come.html | Asheville Bids Thomas Wolfe, â€šÃ„Ã"Come Homeâ€šÃ„Ã" | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/labors-big-wage-goal-meanys-friendship-with-presidential-aides.html | Labor's Big Wage Goal | True | By A. H. Raskin Special to The New York Times | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/oil-making-norway-a-wary-economic-giant.html | Oil Making Norway a Wary Economic Giant | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/guy-mollet-is-dead-at-69-led-france-in-suez-crisis.html | Guy Mae Is Dead at 69; Led France in Suez Crisis | True | By Albin Krebs | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/judges-despite-criticism-to-meet-on-desegregation.html | Judges, Despite Criticism, To Meet on Desegregation | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/catholic-schools-continue-talks-progress-is-seen-in-efforts-to.html | CATHOLIC SCHOOLS CONTINUE TALKS | True | By Ari L Goldman | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/alaska-pipeline-42-done-despite-delays-costs-far-beyond-the.html | Alaska Pipeline 42% Done Despite Delays | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/morgan-leaves-padres.html | Morgan Leaves Padres | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/executives-resign-at-rockland-utility-executives-quit-rockland.html | Executives Resign At Rockland Utility | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/moscow-and-lisbon-agree-to-new-ties.html | MOSCOW AND LISBON AGREE TO NEW TIES | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/pistons-pin-118111-loss-on-knicks.html | Pistons Pin 118â€šÃ„Ã"111 Loss On Knicks | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/mrs-bower-takes-senior-golf-crown.html | Mrs. Bower Takes Senior Golf Crown | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/gunmen-storm-beirut-airport-3-persons-are-reported-killed.html | Gunmen Storm Beirut Airport; 3 Persons Are Reported Killed | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/milton-weill-84-federation-chief-jewish-philanthropies-head-from-51.html | MILTON WEILL, 84, FEDERATION CHIEF | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/kidnapping-victim-20-shows-up-unharmed.html | Kidnapping Victim, 20, Shows Up Unharmed | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/bridge-simplest-of-all-systems-illegal-in-tourney-play.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/alexandra-w-sanford-is-married.html | Alexandra W. Sanford Is Married | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/sense-and-nonsense.html | Sense and Nonsense | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/yonkers-nay-cut-450-school-jobs-for-lack-of-funds.html | Yonkers Nay Cut 450 School Jobs For Lack of Funds | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/chamberlain-deal-still-at-an-impasse.html | Chamberlain Deal Still at an Impasse | True | By Paul L Montgomery | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/rangers-beat-farm-club-3-for-sanderson.html | Rangers Beat Farm Club | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/article-2-no-title.html | Article 2 â€šÃ„Ã¬â€šÃ„Ã" No Title | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/ludlum-cancels-some-price-rises-stainless-steel-increases-of-5-had.html | LUDLUM CANCELS SOME PRICE RISES | True | By Gene Smith | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/uncertain-use-of-power-by-consumers-upsets-ability-of-utilities-to.html | Uncertain Use of Power by Consumers Upsets Ability of Utilities to Forecast | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/new-chef-for-mets-joseph-filmore-frazier-new-chef-for-mets-joseph.html | New Chef for Mets Joseph Filmore Frazier | True | By James Tuite | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/mental-patient-held-in-upstate-slayings-of-mother-3-sisters.html | Mental Patient Held In Upstate Slayings Of Mother, 3 Sisters | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/student-loan-plan-is-assailed-curb-on-fraud-urged-in-house.html | Student Loan Plan Is Assailed; Curb on Fraud Urged in House | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/senators-defy-kissinger-declassify-sinai-papers-senators-defy.html | Senators Defy Kissinger, Declassify Sinai Papers | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/sharp-august-rise.html | Sharp August Rise | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/1000-don-masks-to-aid-theater.html | 1,000 Don Masks to Aid Theater | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/lawyer-says-miss-hearst-was-not-affidavit-source.html | Lawyer Says Miss Hearst Was Not Affidavit Source | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/mets-appoint-a-manager-from-the-minor-leagues.html | Mets Appoint a Manager From the Minor Leagues | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/compromise-bill-on-housing-passed-by-house-33441.html | Compromise Bin on Housing Passed by House, 334â€š Ã„Ã²41 | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/art-empathy-of-gordon-parks.html | Art: Empathy of Gordon Parks | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/hand-lettering-is-utilized-by-computer-patents-script-utilized-in.html | Hand Lettering Is Utilized by Computer | True | By Stacy V. Jones Special to The New York Times | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/old-chinese-tale-modern-puzzle.html | Old Chinese Tale, Modern Puzzle | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/dance-burmese-triumph.html | Nance: Burmese Triumph | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/4-concerns-ordered-to-pay-import-fees.html | 4 CONCERNS ORDERED TO PAY IMPORT FEES | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/us-jobless-rate-edged-off-to-83-for-september.html | U.S. JOBLESS RATE EDGED OFF TO 8.3% FOR SEPTEMBER | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/northeast-bloc-decries-drain-of-defense-sites.html | Northeast Bloc Decries Drain of Defense Sites | True | By Thomas P. Ronan Special to The New York Times | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/aflcio-urges-a-slash-in-hours-convention-also-calls-for-minimum.html | A.F.L.â€š Ã„Ã²C.I.O, URGES A SLASH IN HOURS | True | By Damon Stetson Special to The New York Times | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/upturn-eludes-harship-unemployed-upturn-in-economy-eludes-the.html | Upturn Eludes â€š Ã„Ã²Hardshipâ€š Ã„Ã² Unemployed | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/teamsters-strike-brings-halt-to-construction-of-20-buildings.html | Teamsters' Strike Brings Halt To Construction of 20 Buildings | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/at-arlington-cemetery-a-wreath-from-the-emperor-and-empress-of.html | At Arlington Cemetery, a Wreath From â€š Ã„Ã²the Emperor and Empress of Japanâ€š Ã„Ã² | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/auto-sales-rate-off-41-consumer-debt-in-surge-analysts-encouraged.html | Auto Sales Rate Off 4.1%; Consumer Debt in Surge | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/chess-prodigy-loses-but-wins-praise-of-opponent.html | Chess Prodigy Loses, but Wins Praise of Opponent | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/food-stamp-program-called-monster-by-mormon-aide.html | Food Stamp Program Called â€š Ã„Ã²Monsterâ€š Ã„Ã² by Mormon Aide | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/ballet-crankos-opus-i-joins-joffrey-repertory.html | Ballet: Cranko's â€š Ã„Ã²Opus Iâ€š Ã„Ã² Joins Joffrey Repertory | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/bicentennial-inventory-ends-in-a-major-art-show-in-jersey.html | Bicentennial Inventory Ends in a Major Art Show in Jersey | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/data-show-army-used-informant-court-papers-deal-with-an.html | DATA SHOW ARMY USED INFORMANT | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/olga-kerensky-dies-at-90.html | Olga Kerensky Dies at 90 | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/ian-flemings-son-dies.html | Ian Fleming's Son Dies | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/turkey-praises-easing-of-curbs-but-says-us-bases-wont-be-allowed-to.html | TURKEY PRAISES EASING OF CURBS | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/students-protest-oversized-classes.html | Students Protest Oversized Classes | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/shopping-carts-carrying-the-load-across-us.html | Shopping Carts: Carrying the Load Across U.S. | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/carey-broadening-inquiry-to-include-suffolk-politics.html | Carey Broadening Inquiry To Include Suffolk Politics | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/dow-shows-increase-of-1866-to-81321-prices-of-stocks-register-a.html | Dow Shows Increase of 18.66 to 813.21 | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/postal-rate-increases-take-effect-dec-28.html | Postal Rate Increases Take Effect Dec. 28 | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/cash-in-200-state-funds-studied-for-use-in-crisis-carey-aides-work.html | Cash in 200 State Funds Studied for Use in Crisis | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/court-to-weigh-essex-charter-issue.html | Court to Weigh Essex Charter Issue | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/hostages-safe-in-london-siege-and-scotland-yard-takes-bow.html | Hostages Safe in London Siege, And Scotland Yard Takes Bow | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/track-drug-case.html | Track Drug Case | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/new-jersey-briefs-howell-township-hit-by-school-strike.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/reds-are-favored-as-tossup-today.html | Reds Are Favored, A's Toss‚Äö√Ñ‚Äô Up Today | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/potato-futures-equal-a-record-but-prices-ease-at-close-pork-bellies.html | POTATO FUTURES EQUAL A RECORD | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/robyn-smith-rides-3-straight-winners-3-winners-for-miss-smith.html | Robyn Smith Rides 3 Straight Winners | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/pakistani-attacks-israel-on-shrines.html | PAKISTANI ATTACKS ISRAEL ON SHRINES | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/metropolitan-briefs-one-dead-and-5-hurt-in-boiler-blast.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/shows-closed.html | Shows Closed | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/epa-acts-to-cut-emissions-of-steelmaking-furnaces.html | E.P.A. Acts to Cut Emissions Of Steelmaking Furnaces | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/plan-to-drop-slower-students-offered-to-save-city-u-funds.html | Plan to Drop Slower Students Offered to Save City U. Funds | True | By Judith Cummings | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/barges-penetrate-ice-to-reach-prudhoe-bay.html | Barges Penetrate Ice To Reach Prudhoe Bay | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/books-of-the-times-old-winos-new-bottle.html | Books of The Times | True | By Mel Watkins | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/beatrice-molinsky.html | BEATRICE MOLINSKY | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/violations-cited-in-building-mishap-90-abuses-are-found-at-site-in.html | VIOLATIONS CITED IN BUILDING MISHAP | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/turkey-arms-bill-voted-by-senate-and-sent-to-ford-measure-to-ease.html | TURKEY ARMS BILL VOTED BY SENATE AND SENT TO FORD | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/the-art-of-planning-or-watching-you-get-it-all-together.html | The Art of Planning, or Watching You Get It All Together | True | By Harold L. Enarson | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/ibm-and-telex-halt-litigation-no-payment-will-be-made-possible.html | I.B.M. AND TELEX HALT LITIGATION | True | By William D. Smith | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/city-is-laying-off-23-aides-on-the-management-level.html | City Is Laying Off 23 Aides On the Management Level | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/notes-on-people-a-social-secretary-named-by-mrs-ford.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/stuckey-nfls-flashiest-dresser.html | Stuckey: N.F.L.'s Flashiest Dresser? | True | By Al Harvin Special to The New York Times | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/article-1-no-title.html | Article 1 ‚Äö√Ñ‚Äö√Ñ‚Äô No Title | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/cia-assassination-unit-described.html | C.I.A. Assassination Unit Described | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/ford-is-adamant-on-city-crisis-aid-nessen-states-refusal-to-act-is.html | FORD IS ADAMANT ON CITY CRISIS AID | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/states-realtors-and-bar-agree-on-contractwriting.html | State's Realtors and Bar Agree on Contract‚Äö√Ñ‚Äô Writing | True | By Richard Phalon | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/tax-fraud-case-seeks-15million-3-coast-persons-and-bank-in-aruba.html | TAX FRAUD CASE SEEKS 1.5‚Äö√Ñ‚Äô MILLION | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/business-briefs-financing-set-for-chrysler-unit.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/no-blank-check.html | No Blank Check | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/2-aussies-gain-at-coast-net.html | 2 Aussies Gain at Coast Net | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/market-place-grants-petition-a-nonevent.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/suit-on-schooling-of-dyslectic-set-jersey-case-says-officials.html | SUIT ON SCHOOLING OF DYSLECTIC SET | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/film-festival-nostalgiahearts-of-west-views-early-30s-hollywood.html | Film Festival: Nostalgia;'Hearts of West' Views Early 30's Hollywood | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/shows-open.html | Shows Open | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/colombia-explains-aid-refusal.html | Colombia Explains Aid Refusal | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/forest-products-week-set.html | Forest Products Week Set | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/dee-feet-in-shacahgo.html | Dee Feet In Shacahgo | True | By Russell Baker | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/agony-and-finery.html | Agony and Finery | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/spain-rejecting-protests-vows-major-effort-to-halt-terrorism.html | Spain, Rejecting Protests, Vows Motor Effort to Halt Terrorism | True | By Henry Einiger Special to The New York Times | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/city-may-zone-out-the-massage-parlors.html | City May Zone Out the â€ŝÃ„Â²Massage Parlorsâ€ŝÃ„Â' | True | By John Darnton | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/met-stagehands-extend-contract-opera-talks-progressing-but-theaters.html | MET STAGEHANDS EXTEND CONTRACT | True | By Louis Calta | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/commonwealth-oil-and-tesoro-corp-exploring-merger.html | Commonwealth Oil And Tesoro Corp. Exploring Merger | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/people-and-business-midwest-economic-plight-seen.html | People and Business | True | Brendan Jones | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/todorov-sets-lift-mark.html | Todorov Sets Lift Mark | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/beame-turns-on-the-charm-for-bankers.html | Beame Turns On the Charm for Bankers | True | By Charlayne Hunter | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/antiques-jewelry-skill-experts-at-jersey-panel-will-give-tips-on.html | Antiques: Jewelry Skill | True | By Rita Reif | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/big-board-seat-up.html | Big Board Seat Up | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/city-may-zone-out-the-massage-parlors-city-may-try-to-zone-out-the.html | City May Zone Out the â€ŝÃ„Â²Tressage Parlorsâ€ŝÃ„Â' | True | By John Darnton | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/lawyer-says-miss-hearst-was-not-affidavit-source-miss-hearst-is.html | Lawyer Says Miss Hearst Was Not Affidavit Source | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/dr-henry-allen-moe-dead-at-81-administered-guggenheim-fund.html | Dr. Henry Allen Moe Dead at 81; Administered Guggenheim Fund | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/payoffs-to-assemblyman-on-malpractice-charged.html | Payoffs to Assemblymen On Malpractice Charged | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/french-concern-to-build-fertilizer-plant-in-syria.html | French Concern to Build Fertilizer Plant in Syria | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/washington-post-after-missing-a-day-prints-24page-paper.html | Washington Post, After Missing A Day, Prints 24â€ŝÃ„Â²Page. Paper | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/us-presents-plan-to-liberalize-size-of-imf-credits.html | U.S. Presents Plan To Liberalize Size Of I.M.F. Credits | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/treasury-bills-fall-30100-of-a-point-credit-market-shows-a-decline.html | Treasury Bills Fall 30/100 of a Point | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/president-vetoes-school-lunch-bill-that-widened-aid.html | PRESIDENT VETOES SCHOOL LUNCH BILL THAT WIDENED AID | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/moynihan-assails-uganda-president-delegate-to-un-endorses.html | MOYNIHAN ASSAILS UGANDA PRESIDENT | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/hoffa-search-is-marked-by-veation-and-elation.html | Hoff'a Search Is Marked By Veration and Elation | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/stockholder-suit-hits-wt-grant-receiver-is-urged-wt-grant-sued-in-a.html | Stockholder Suit Hits W. T. Grant; Receiver Is Urged | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/news-summary-and-index-80071558.html | New Summary and Index | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/banking-agencies-change-regulation-on-business-funds.html | Banking Agencies Change Regulation On Business Funds | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/sports-news-briefs-baseball-draws-almost-30-million.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/german-leader-advises-ford-of-monetarypolicy-problems.html | German Leader Advises Ford Of Monetaryâ€ŝÃ„Â'Policy Problems | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/baseball-playoffs-open-today-as-seeking-4th-straight-title-pirates.html | Baseball Playoffs Open Today; A's Seeking 4th Straight Title | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/noble-rogue-trot-victor-in-kentucky.html | Noble Rogue Trot Victor In Kentucky | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/javits-buckley-critical-of-fords-city-remarks.html | Javits, Buckley Critical Of Ford's City Remarks | True | By Thomas P. Ronan | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/editorial-union-in-newsday-pact-a-ratification-meeting-is-scheduled.html | EDITORIAL UNION IN NEWSDAY PACT | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/white-sox-agree-to-sell-to-veeck-white-sox-agree-to-sell-to-veeck.html | White Sox Agree to Sell To Veeck | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/lottery-drawing-set-on-the-unsold-winners.html | Lottery Drawing Set On the Unsold Winners | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/art-abstract-show-recreated.html | Art: Abstract Show Recreated | True | By John Russell | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-04 | 1975-10-04 | https://www.nytimes.com/1975/10/04/archives/ulster-protestant-force-is-outlawed-by-britain.html | Ulster Protestant Force Is Outlawed by Britain | True | | 2003-07-18 0:00 | RE 883-575 | B 58791 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/the-early-returns-on-nofault-insurance-show-its-working-benefits.html | The Early Returns on No‚Äö√Ñ√¥Fault Insurance Show It's Working | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/hard-life-of-charley-finley.html | Hard Life of Charley Finley | True | Red Smith | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/tuck-in-the-terrace-for-winter.html | Tuck in the Terrace for Winter | True | BY Suzanne Shepherd | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/boys-high-school-and-historic-dock-made-landmarks-boys-high-and-a.html | Boys High School and Historic Dock Made Landmarks | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/strong-berner-finish-pays-off.html | Strong Berner Finish Pays Off | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/the-economic-scene-us-aid-to-city-advocated.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/gullett-winning-pitcher-hits-home-run-reds-defeat-pirates-83.html | Gullett, Winning Pitcher, Hits Home Run | True | By Joseph Durso Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/calculators.html | Calculators | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/63d-best-is-captured-by-lakeland.html | 63d Best Is Captured By Lakeland | True | By Walter R. Fletcher Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/canadians-open-biggest-airport-montreal-facility-seeks-to-protect.html | CANADIANS OPEN BIGGEST AIRPORT | True | By Ralph Blumenthal Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/miller-posts-68-for-203-leads-open-by-a-stroke.html | Miller Posts 68 for 203, Leads Open by a Stroke | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/marybeth-ryan-bride-in-suburb.html | Marybeth Ryan Bride in Suburb | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/fashion-hail-the-bag.html | Fashion | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/so-conn-conquers-springfield-2417.html | So. Conn. Conquers Springfield, 24‚Äö√Ñ√Æ17 | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/parent-and-child-teenage-affairs.html | Parent and Child | True | By Anne Roiphe | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/kathleen-skakel-bride-of-dr-curtis-williams.html | Kathleen Skakel Bride Of Dr. Curtis Williams | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/tv-notes-where-have-all-the-creative-types-gone.html | TV Notes: Where Have All the Creative Types Gone?. | True | By Les Brown | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/new-categories-of-jobless-are-urged.html | New Categories of jobless Are Urged | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/births.html | Births | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/what-has-been-done-and-should-be-done-the-politics-of-womens.html | What has been done and should be done | True | By Lynn Sherr | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/posters-of-mucha-vogue-poster-book.html | Posters of Mucha | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/music-in-review-sheila-allen-shows-sensitivity-in-songs.html | Music in Review | True | Raymond Ericson | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/remembering-poets-the-last-word.html | Remembering Poets | True | By Harvey Shapiro | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/transit-plan-at-complex-lags-masstransit-projects-for-complex.html | Transit Plan at Complex Lags | True | By Martin Gansberg Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/convergence-in-italy-italy.html | Convergence in Italy | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/naked-in-a-public-place.html | Naked in a Public Place | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/angola-rivals-to-join-talks.html | Angola Rivals to Join Talks | True | By Milton Glaser | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/thirteen.html | Thirteen | True | By Milton Glaser | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/ideas-trends-education-music-medicine.html | Ideas & Trends | True | Donald Johnston and Caroline Rand Herron | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/deepsea-fishingjust-a-subway-ride-away.html | Deepâ€šÃ„Â®Sea Fishingâ€šÃ„Â®Just a Subway ride Away | True | By Donald Millus | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/rutgers-tops-hawaii-73-on-thirdperiod-score.html | Rutgers Tops Hawaii, 7â€šÃ„Â*3, On Thirdâ€šÃ„Â*Period Score | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/straubs-version-of-aaron-and-moses-by-schoenberg-is-uncompromising.html | Straub's Version of 'Aaron and Moses' by Schoenberg Is Uncompromising | True | By Richard Eder | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/fellow-heir-scores.html | Fellow Heir Scores | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/regional-theater-notes-george-m-cohan-would-approve-notes-on.html | Regional Theater Notes: George M. Cohan Would Approve | True | By Robert Berkvist | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/the-british-spa-of-bath-2000-years-old-and-a-picture-of-health-the.html | The British Spa of Bath: 2,000 Years Old and a Picture of Health | True | By James Egan | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/aflcio-study-says-77-in-unions-own-their-homes.html | A.F.L.â€šÃ„Â*C.I.O. Study Says 77% in Unions Own Their Homes | True | By Lee Dembart Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/supreme-court-is-facing-a-year-of-uncertainty.html | Supreme Court Is Facing a Year of Uncertainty | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/us-and-spain-in-accord-on-renewing-base-rights-accord-reached-by-us.html | U.S. and Spain in Accord On Renewing Base Rights | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/pyramid.html | Pyramid | True | By Richard Peck | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/hirohito-given-scientific-treat-in-visit-to-cape-cod-laboratory.html | Hirohito Given Scientific Treat in Visit to Cape Cod Laboratory | True | By Boyce Rensberger Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/is-bribery-defensible-bribery.html | IS BRIBERY DEFENSIBLE? | True | By Milton S. Gwirtzman | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/world-news-briefs-saigon-assails-us-on-repatriates.html | World News Briefs | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/lirr-improvements-urged-lirr-improvements-urged.html | L.I.R.R. Improvements Urged | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/humanities-unit-in-planning-stage-american-academy-of-arts-and.html | HUMANITIES UNIT IN PLANNING STAGE | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/votes-in-congress-last-weeks-tally-for-metropolitan-area-senate.html | Votes in Congress | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/buckley-sparkles-for-exeter-again.html | Buckley Sparkles For Exeter Again | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/newarker-of-old-reflects.html | Newarker of Old Reflects | True | By James F. Lynch Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/design-ward-bennetts-way-limit-and-simplify.html | Design: Ward Bennett's way | True | By Norma Skurka | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/parley-to-analyze-reservoirs-impact.html | Parley to Analyze Reservoir's Impact | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/landover-new-site-of-washington-show.html | Landover New Site Of Washington Show | True | By Ed Corrigan | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/marcia-magrill-engaged.html | Marcia Magrill Engaged | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/spaniards-parade-in-support-of-franco.html | Spaniards Parade in Support of Franco | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/a-new-nuclear-plant-is-challenged-new-nuclear-plant-faces-a.html | A New Nuclear Plant Is Challenged | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/reds-trounce-pirates-in-playoff-opener-83-red-sox-defeat-as-71-on.html | Reds Trounce Pirates in Playoff Opener, 8â€šÃ„Â*3; Red Sox Defeat A's, 7â€šÃ„Â*1, on 3â€šÃ„Â*Hitter by Tiant | True | By Murray Crass Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/film-notes-from-sequel-mania-to-disappearing-de-niro.html | Film Notes: From Sequel Mania to Disappearing De Niro | True | By Judy Klemesrud | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/corrections-91180285.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/conference-board-scores-monetarism.html | CONFERENCE BOARD SCORES MONETARISM | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/kings-harriers-win.html | Kings' Harriers Win | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/card-of-thanks.html | Card of Thanks | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/endpaper.html | Endpaper | True | By Robert Lipsyte | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/recordings-view-chopin-and-the-new-romantic-quest.html | RECORDINGS VIEW | True | Richard Dyer | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/us-astronauts-end-tour-of-soviet.html | U.S. Astronauts End Tour of Soviet | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/editors-choice.html | Editors' Choice | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/charter-rejection-urged-by-city-aide.html | CHARTER REJECTION URGED BY CITY AIDE | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/patriots-to-test-jets-defense-cards-to-test-giant-tradition.html | Patriots to Test Jets' Defense; Cards to Test Giant Tradition | True | BY Gerald Eskenazi | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/detroit-schools-changes-curbed-by-federal-court.html | Detroit Schools Changes Curbed by Federal Court | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/followup-on-the-news-us-volcano-threat.html | Followâ€šÃ„Â¢Up On The News | True | Richard Haitch | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/dance-view-kriza-and-benesh-trailblazers-of-the-art.html | DANCE VIEW | True | Clive Barnes | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/even-opec-feels-the-pinch.html | Even OPEC Feels the Pinch | True | By Clyde H. Farnsworth | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/new-sewage-plan-studied-on-coast-process-to-save-billions-devised.html | NEW SEWAGE PLAN STUDIED ON COAST | True | By Gladwin Hill Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/letters-letters.html | Letters | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/sports-news-briefs-knicks-win-and-nets-lose.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/westchester-amid-opposition-plans-to-take-over-road-costs-from.html | Westchester, Amid Opposition, Plans to Take Over Road Costs From Localities | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/front-page-2-no-title.html | Joan Payson Dies at 72 | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/ford-now-favors-sevennation-talk-on-recession-and-exchange-rates.html | Ford Now Favors Sevenâ€šÃ„Â¢Nation Talk On Recession and Exchange Rates | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/nevada-publisher-resigns.html | Nevada Publisher Resigns | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/shorters-bid-fails.html | Shorter's Bid Fails | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/stamford-mcmahon-tie-2020.html | Stamford, McMahon Tie, 20â€šÃ„Â¢20 | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/new-fiction-gates-of-bronze.html | New fiction | True | By Thomas Lask | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/secs-tough-guy-stanley-sporkin-heads-effort-to-get-detailed.html | S. E. C.'s Tough Guy | True | By Robert M. Smith | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/staying-alive-by-sheer-force-of-habit-disturbing-the-peace.html | Staying alive by sheer force of habit | True | By Gene Lyons | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/washington-report-federal-financing-banks-dividend.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/inmates-trying-hand-at-art.html | Inmates Trying Hand at Art | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/economic-studies-a-growth-industry.html | Economic Studies, a Growth Industry | True | By Leonard Silk | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/point-of-view-a-plan-for-federal-aid-to-states-and-cities.html | POINT OF VIEW | True | By Wallace O. Sellers | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/herbert-hendin-looks-at-youth-and-finds-trouble-the-age-of.html | Herbert Hendin looks at youth and finds trouble | True | By Sara Sanborn | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/columbia-set-back-by-tigers-277-columbia-is-outclassed-by-princeton.html | Columbia Set Back by Tigers, 27â€šÃ„Â¢7 | True | By Thomas Rogers | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/the-winemaking-revolution-keeps-growing-and-growing.html | The Wineâ€šÃ„Â¢Making Revolution Keeps Growing and Growing | True | By Roy Reed Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/hudson-county-maps-huge-park-project.html | Hudson County Maps Huge Park Project | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/october.html | October | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/stamps-a-new-us-envelope-series.html | STAMPS | True | Samuel A. Tower | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/agency-to-cut-us-paperwork-starts-by-shuffling-some-paper.html | Agency to Cut U.S. Paperwork Starts by Shuffling Some Paper | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/cool-hand-in-thailand.html | Cool hand in Thailand | True | By William Warren | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/md-batchelder-weds-miss-tomlinson.html | M. D. Batchelder Weds Miss Tomlinson | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/safety-agency-scored-on-enforcement.html | Safety Agency Scored on Enforcement | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/solo-at-spindletop-by-maxene-andrews.html | SOLO AT SPINDLETOP BY MAXENE ANDREWS | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/future-social-events-tickets-to-the-following-events-may-be.html | Future Social Events | True | By Russell Edwards | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/the-region-in-summary.html | The Region | True | Milton Leebaw and Harriet Heyman | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/price-controls-on-natural-gas-urged-jacobson-calls-for-price-lid.html | Price Controls on Natural Gas Urged | True | By Mary C. Churchill Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/letters-to-the-editor-91190720.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/letters-in-defense-of-packaged-greece-letters-to-the-editor.html | Letters In Defense Of â€šÃ„Â²Packaged Greeceâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/red-bank-and-matawan-stay-on-winning-trails.html | Red Bank and Matawan Stay on Winning Trails | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/article-3-no-title.html | Article 3 â€šÃ„Â²â€šÃ„Â´ No Title | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/jack-scott-faces-a-new-us-inquiry-prosecutor-says-action-on.html | JACK SCOTT FACES A NEW U.S. INQUIRY | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/sarah-brown-has-nuptials.html | Sarah Brown Has Nuptials | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/midshipmen-subdue-air-force-170-navy-downs-air-force-for-third.html | Midshipmen Subdue Air Force, 17â€šÃ„Â²0 | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/pointers-on-maintaining-gutters.html | Pointers on Maintaining Gutters | True | By Bernard Gladstone | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/dentists-to-test-blood-pressure.html | Dentists to Test Blood Pressure | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/miss-lombardi-aims-at-auto-sex-barrier.html | Miss Lombardi Aims At Auto Sex Barrier | True | By Phil Pash | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/dispute-on-aba-player.html | Dispute on A.B.A. Player | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/david-pine-to-marry-dale-elyse-weinstock.html | David Pine to Marry Dale Elyse Weinstock | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/army-routed-by-6714.html | Army Routed By 67â€šÃ„Â²14 | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/letters-to-the-editor-91191445.html | Letters To the Editor | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/frances-elizabeth-munier-bride.html | Frances Elizabeth Munier Bride | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/schmidt-fears-effects-of-city-crisis.html | Schmidt Fears Effects of City Crisis | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/daughter-to-mrs-minot.html | Daughter to Mrs. Minot | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/laotians-being-reeducated-by-reds.html | Laotians Being Reâ€šÃ„Â²educated by Reds | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/byrne-scores-ford-for-jobless-rate.html | BYRNE SCORES FORD FOR JOBLESS RATE | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/rockaway-avenue-is-making-a-comeback.html | Rockaway Avenue Is Making a Comeback | True | By Lawrence C. Levy Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/this-week-in-sports-basketball.html | This Week in Sports | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/costly-fuel-may-bring-a-long-cold-winter-rising-fuel-costs-may.html | Costly Fuel May Bring A Long, Cold Winter | True | By Ernest Dickinson | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/margaret-hamilton-is-married-to-jesse-davidson-saunders.html | Margaret Hamilton Is Married To Jesse Davidson Saunders | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/barringer-registers-another-shutout.html | Barringer Registers Another Shutout | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/oklahoma-edges-colorado-by-2120.html | Oklahoma Edges Colorado by 21–Â°20 | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/digging-in-cyprus-for-past-goes-on-archeologists-working-now-in.html | DIGGING IN CYPRUS FOR PAST GOES ON | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/around-the-garden.html | AROUND THE Garden | True | Joan Lee Faust | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/the-world-in-summary.html | The World | True | Thomas Butson | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/politics-before-policies.html | Politics Before Policies | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/doublecharging-by-utilities-over-fuel-costs-is-alleged.html | Doubleâ€šÂ°Charging by Utilities Over Fuel Costs Is Alleged | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/no-charges-in-suicide.html | No Charges in Suicide | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/careys-defense-and-streak-wilt.html | Carey's Defense And Streak Wilt | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/tiresome-job-all-the-livelong-day.html | Tiresome Job All the Livelong Day | True | By John R. Coleman | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/ruth-urban-engaged-to-cc-smith.html | Ruth Urban Engaged to C.C. Smith | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/a-double-treat-for-art-and-archeology-lovers.html | A Double Treat for Art and Archeology Lovers | True | By John Canaday | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/virginia-u-gets-5million-for-public-policy-center.html | Virginia U. Gets $5â€šÂ°Million For Public Policy Center | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/chess-still-controversial-after-35-years.html | CHESS | True | Robert Byrne | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/diaconate-class-is-set-for-ordination.html | Diaconate Class Is Set for Ordination | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/monroe-is-defeated-by-evander-266.html | Monroe Is Defeated By Evander, 26â€šÂ°6 | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/greenpoint-zoning-gets-city-approval.html | Greenpoint Zoning Gets City Approval | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/smith-of-st-louis-relishes-rivalry-smith-set-to-face-giants.html | Smith of St. Louis Relishes Rivalry | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/indrani-is-confident-in-stylistic-blend-of-orissi-dancing.html | Indrani Is Confident In Stylistic Blend Of Orissi Dancing | True | Don McDonagh | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/rutgers-schedules-laboraid-sessions.html | Rutgers Schedules Laborâ€šÂ°Aid Sessions | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/saved-by-incest-lost-and-found.html | Saved by incest | True | By Karyl Roosevelt | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/belmont-jockeys.html | Belmont Jockeys | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/getting-steamed-up-over-railroadiana-getting-steamed-up-over.html | Getting Steamed Up Over â€šÂ°Railroadianaâ€šÂ° | True | By Anthony Broy | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/south-african-air-show.html | South African Air Show | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/leads-reported-in-inquiry-on-cia-documents-are-said-to-raise.html | â€šÂ°LEADSâ€šÂ° REPORTED IN INQUIRY ON C.I.A. | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/women-bad-luck-at-sea-not-to-this-cadet.html | Women Bad Luck at Sea? Not to This Cadet | True | By Phyllis Bernstein Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/kurt-hopwood-marries-pamela-morey.html | Kurt Hopwood Marries Pamela Morey | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/correction-91191420.html | Correction | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/president-visits-newark-for-fund-raiser.html | President Visits Newark for Fund Raiser | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/correction.html | Correction | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/new-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/letters-letters-in-defense-of-joseph-papp.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/music-notes-general-home-brings-handel-to-houston.html | Music Notes: General Home Brings Handel to Houston | True | By Shirley Fleming | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/shopping-malls-going-small.html | Shopping Malls Going Small | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/manhattan-eleven-drops-12th-in-row.html | Manhattan Eleven Drops 12th in Row | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/jeffrey-miller-and-daria-paul-plan-marriage.html | Jeffrey Miller And Dania Paul Plan Marriage | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/young-people-march-in-paris-to-protest-rising-joblessness.html | Young People March in Paris To Protest Rising Joblessness | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/engagements.html | Engagements | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/governor-of-illinois-spars-with-daley.html | Governor of Illinois Spars With Daley | True | By Paul Delaney Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/vibes-in-cincinnati.html | Vibes in Cincinnati | True | Dave Anderson | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/amy-thalheim-fiancee-of-wr-handwerker.html | Amy Thalheim Fiancee Of W. R. Handwerker | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/creative-sewing-offered-in-nassau.html | Creative Sewing Offered in Nassau | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/in-the-wake-of-harry-truman-foreign-affairs.html | In the Wake of Harry Truman | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/she-has-another-date-with-the-devil.html | She Has Another Date With the Devil | True | By Peter Andrews | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/hew-project-disputed-on-testing-of-students-project-disputed-on.html | H.E.W. Project Disputed On Testing of Students | True | By Gene I. Maeroff Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/as-a-source-of-energy-the-sun-has-drawbacks-it-costs-more-and-then.html | As a Source Of Energy, The Sun Has Drawbacks | True | By Edward Cowan | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/lisbon-still-in-crisis.html | Lisbon: Still in Crisis | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/guns-growth-in-a-sensitive-industry-sales-defy-recession-controls-a.html | Guns: Growth in a Sensitive Industry | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/prices-on-londons-fine-old-homes-plummet-victims-of-inflation.html | Prices on London's Fine Old Homes Plummet, Victims of Inflation, Recession and New Tax Regulations | True | By Peter T. Kilborn Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/the-natural-province-of-mordecai-richler-the-street.html | The natural province of Mordecai Richler | True | By Nora L. Magid | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/youth-group-shifts-support-to-reagan.html | YOUTH GROUP SHIFTS SUPPORT TO REAGAN | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/robin-adam-bride-of-leonard-hall-3d.html | Robin Adam Bride of Leonard Hall 3d | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/jersey-nuptials-for-pamela-m-adams.html | Jersey Nuptials for Pamela M. Adams | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/the-troubles-never-end-for-the-ira-the-sean-ocasey-picture-is-not.html | The Troubles Never End For the I.R.A. | True | By Bernard Weinraub | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/military-unrest-besets-portugal-dissident-soldiers-ousted-from.html | MILITARY UNREST BESETS PORTUGAL | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/brown-to-name-farm-labor-unit-panel-to-attempt-to-unclog-union.html | BROWN TO NAME FARM LABOR UNIT | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/court-backs-requirement-that-women-cover-breasts.html | Court Backs Requirement That Women Cover Breasts | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/813million-spent-in-votes-in-4-years.html | $813âsâ¬Â³MILLION SPENT IN VOTES IN 4 YEARS | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/diamond-mining-continues-in-angola-uninterrupted-by-the-clash-of.html | Diamond Mining Continues in Angola Uninterrupted by the Clash of Civil War | True | By Michael T. Kaufman Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/passing-of-penn-state-downs-kentucky-103.html | Passing of Penn State Downs Kentucky, 10âsâ¬Â³3 | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/slow-start-for-new-funds.html | Slow Start for New Funds | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/couple-with-guns-seized-in-city-plot-on-hirohito-feared-couple-with.html | Couple With Guns Seized in City; Plot On Hirohito Feared | True | By George Goodman Jr. | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/fords-1976-drive-is-found-lagging-new-aide-chosen-organizing-and.html | FORD'S 1976 DRIVE IS FOUND LAGGING; NEW AIDE CHOSEN | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/beame-drafts-plan-urging-radical-city-restructuring-beame-to-blend.html | Beame Drafts Plan Urging Radical City Restructuring | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/moynihan-criticism-of-amin-has-un-people-buzzing.html | Moynihan Criticism of Amin Has U.N. People Buzzing | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/is-nuclear-too-costly-expenses-soar-as-demand-softens.html | Is Nuclear Too Costly? | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/nc-state-trounces-indiana.html | N.C. State Trounces Indiana | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/girl-scouts-plan-family-happening.html | Girl Scouts Plan Family Happening | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/letters-to-the-editor-91191632.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/president-emperor-and-king-visit-the-new-york-area.html | President, Emperor and King Visit the New York Area | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/sixth-rock-n-roll-spectacular-presents-a-look-quite-familiar.html | Sixth Rock â€š,Ã¬nâ€š,Ã Roll Spectacular Presents a Look Quite Familiar | True | Ian Dove | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/the-changing-international-system-and-americas-role.html | The Changing International System, and America's Role | True | By Zbigniew Brzezinski | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/world-football-league.html | World Football League | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/west-german-illiterate-wins-the-right-to-drive.html | West German Illiterate Wins the Right to Drive | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/miss-ciraulo-sings-city-opera-salome.html | MISS CIRAULO SINGS CITY OPERA SALOME | True | John Rockwell | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/22-are-arrested-including-berrigan-at-east-hartford.html | 22 Are Arrested, Including Berrigan, At East Hartford | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/jj-dolan-jr-fiance-of-mary-mcguire.html | J.J. Dolan Jr. Fiance Of Mary McGuire | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/harbor-springs-is-first-by-head-in-rich-futurity-lexington-ky-oct-4.html | Harbor Springs Is First By Head in Rich Futurity | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/parsippany-upsets-morristown.html | Parsippany Upsets Morristown | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/south-vietnam-to-be-given-16million-swedish-grant.html | South Vietnam to Be Given $16â€š,Ã Million Swedish Grant | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/controversy-erupts-in-france-over-jailing-of-factory-director-after.html | Controversy Erupts in France Over Jailing of Factory Director After Accidental Death of a Worker | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/conservation-failure.html | Conservation Failure | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/long-run-sets-up-spartan-victory-irish-lose-10-to-3.html | Long Run Sets Up Spartan Victory | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/article-2-no-title.html | Article 2 â€š,Ã¬â€š,Ã No Title | True | By Barbara Gelb | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/kings-point-routs-fordham-37-to-0.html | Kings Point Routs Fordham, 37 to 0 | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/letters-on-detecting-art-frauds.html | LETTERS, â€š,Ã Why Does Kramer, Equate Us With Brezhnev?â€š,Ã | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/mayor-submits-demolition-bill-would-speed-dismantling-of-vacant.html | MAYOR SUBMITS DEMOLITION BILL | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/soviet-monument-to-victims-of-nazi-massacre-is-rising-in-quiet.html | Soviet Monument to Victims of Nazi Massacre Is Rising in Quiet Woods on the Site of Babi Yar in Kiev | True | By David K. Shipler Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/nancy-l-hayward-wed-in-delaware.html | Nancy L. Hayward Wed in Delaware | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/no-white-house-comment.html | No White House Comment | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/budd-lake-parade-to-honor-erikson.html | Budd Lake Parade To Honor Erikson | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/shows-closed.html | Shows Closed | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/fords-campaign-has-found-its-natural-theme-bad-new-york-the-city-as.html | Ford's Campaign Has Found Its Natural Theme: Bad New York | True | By R. W. Apple Jr. | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/boston-u-aided-by-8-fumbles.html | Boston U. Aided by 8 Fumbles | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/womens-bowling-takes-giant-step.html | Women's Bowling Takes Giant Step | True | By Lena Williams | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/man-62-dies-in-plane-crash.html | Man, 62, Dies in Plane Crash | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/banks-and-their-civic-responsibility-banks-and-civic-responsibility.html | Banks and Their Civic Responsibility | True | By Terry Robards | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/cast-sunday-observer.html | Cast | True | By Russell Baker | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/early-taxes-pouring-in-as-city-pays-a-discount.html | Early Taxes Pouring In As City Pays a Discount | True | By Charles Kaiser | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/police-are-taught-rigors-of-driving.html | Police Are Taught Rigors of Driving | True | By Carlo M. Sardella Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/numismatics-new-boost-for-twocent-coin.html | NUMISMATICS | True | Herbert C. Bardes | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/lindsay-shore-bride-of-ae-ulmann-jr.html | Lindsay Shore Bride of A. E. Ulmann Jr. | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/mcnamara-to-visit-bolivia.html | McNamara to Visit Bolivia | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/looking-for-a-wave.html | Looking for A Wave | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/the-cameraman-comes-out-of-the-ocean-see-the-cameraman-comes-out-of.html | â€šÃ„Ã²The Cameraman Comes Out of the Ocean, Seeâ€šÃ„Ã´ | True | By Richard M. Levine | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/ford-marches-and-shakes-hands-in-west-virginia.html | Ford Marches and Shakes Hands in West Virginia | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/gas-rise-appeal-called-a-threat-consumer-unit-bars-passon-of.html | GAS RISE APPEAL CALLED A THREAT | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/buckeyes-conquer-ucla.html | Buckeyes Conquer U.C.L.A. | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/ali-gets-a-sendoff-in-manila.html | Ali Gets A Sendoff In Manila | True | By Alice Villadolid Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/notes-congress-mulls-future-of-passports-notes-about-travel.html | Notes: Congress Mulls Future of Passports | True | By John Brannon Albright | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/lincoln-tops-new-utrecht-on-late-pass-by-sajecki.html | Lincoln Tops New Utrecht On Late Pass by Sajecki | | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/gallant-bob-triumphs.html | Gallant Bob Triumphs | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/new-roberta-flack-sings-less-softly-at-felt-forum.html | New Roberta Flack Sings Less Softly at Felt Forum | True | By John Rockwell | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/the-tennis-clinic-how-to-transform-your-game-and-change-loss-to.html | How To Transform Your Game And Change Loss to Victory | True | By Shepherd Campbell | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/architecture-view-serlio-influenced-five-centuries-of-architecture.html | ARCHITECTURE VIEW | True | Ada Louise Huxtable | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/hussein-to-visit-moscow.html | Hussein to Visit Moscow | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/cuban-guitarist-shines-in-debut.html | Cuban Guitarist Shines in Debut | True | Raymond Ericson | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/stage-view-sherlock-and-equus-revisited.html | STAGE VIEW | True | Walter Kerr | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/pilot-light-found-to-be-gas-waster-study-finds-220000-extra-homes.html | PILOT LIGHT FOUND TO BE GAS WASTER | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/post-35-seton-hall-14.html | Post 35, Seton Hall 14 | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/the-camp-of-the-saints.html | The Camp of The Saints | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/dallas-airport-suit-halts-automated-transportation.html | Dallas Airport Suit Halts Automated Transportation | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/sport-of-falconry-is-topic-of-debate.html | Sport of Falconry Is Topic of Debate | True | By John C. Devlin Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/the-political-underground-is-small-and-often-violent-it-has-perhaps.html | The Political Underground Is Small, and Often Violent | True | By Kirkpatrick Sale | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/doctor-rated-accused-slayer-not-troublesome-mental-patient.html | Doctor Rated Accused Slayer Not â€šÃ„Ã²Troublesomeâ€šÃ„Ã´ | True | By George Dugan | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/the-nation-in-summary.html | The Nation | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/bruins-top-penn-for-6th-in-row-178-brown-lifts-streak-to-6-by.html | Bruins Top Penn for 6th in Row, 17â€šÃ„Ã®8 | True | By Deane McGowen Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/memorial-services.html | Memorial Services | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/lindenhurst-346-victor-in-an-upset.html | Lindenhurst 34â€šÃ„Ã®6 Victor in an Upset | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/drug-losses-cited-at-9-va-hospitals.html | DRUG LOSSES CITED AT 9 V.A. HOSPITALS | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/nat-turner-redux-the-fires-of-jubilee.html | Nat Turner redux | True | By Henry Mayer | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/72million-for-36-shares-is-record-72million-syndication-for-wajima.html | $7.2â€šÃ„Ã²Million for 36 Shares Is Record | True | By James Tuite | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/w-michigan-loses-to-bowling-green.html | W. Michigan Loses to Bowling Green | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/organized-crime-held-societys-foe.html | Organized Crime Held Society's Foe | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/arpino-let-them-blast-my-dances-arpino-let-them-blast-my-dances.html | Arpino: â€šÃ„Ã²Let Them Blast My Dancesâ€šÃ„Ã´ | True | By John Gruen | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/miss-cochrane-plans-bridal.html | Miss Cochrane Plans Bridal | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/unveilings.html | Unveilings | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/new-unit-is-urged-for-mental-health.html | New Unit Is Urged For Mental Health | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/the-dance-joffrey-in-jooss-tudor-and-ashton-dream-monotones-arc.html | The Dance: Joffrey in Jooss, Tudor and Ashton | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/dog-shelter-closing-protested-in-queens.html | Dog Shelter Closing Protested in Queens | True | By Kim Lem | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/pension-tapping-urged-on-carey-seen-by-democrats-as-ploy-to-meet.html | PENSION TAPPING URGED ON CAREY | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/preseason-basketball.html | Preseason Basketball | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/planned-commercial-complex-fought-by-rego-park-stores-rego-park.html | Planned Commercial Complex Fought by Rego Park Store | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/the-rozelle-rule-workers-and-pro-football-peace.html | The Rozelle Rule, Workers and Pro Football Peace | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/the-redecline-of-the-west-twilight-of-authority.html | The redecline of the West | True | By Gertrud Lenzer | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/shippingmails-91189280.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/guards-for-ford-in-bonn-assailed-west-german-official-calls-their.html | GUARDS FOR FORD IN BONN ASSAILED | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/for-sharers-half-a-house-is-plenty-for-sharers-half-a-house-is.html | For Sharers, Half a House Is Plenty | True | By Ruth Rejnis | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/lady-ramsey.html | LADY RAMSEY | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/angelo-j-fiorini.html | ANGELO J. FIORINI | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/desert-fruit.html | Desert Fruit | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/school-strike-leaves-bitterness.html | School Strike Leaves Bitterness | True | By Lillian Barney Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/art-japanese-influence-depicted-at-rutgers.html | Art: Japanese Influence Depicted at Rutgers | True | By Piri Halasz Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/nhl-teams-begin-chasing-flyers-again-as-59th-season-opens-tuesday.html | N.H.L. Teams Begin Chasing Flyers Again as 59th Season Opens Tuesday Night | True | By Parton Keese | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/remodeling-funds-for-far-rockaway.html | Remodeling Funds For Far Rockaway | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/frizette-taken-by-optimistic-gal-280-choice-easy-victor-at-belmont.html | Frizette Taken by Optimistic Gal | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/if-there-hadnt-been-a-bruce-springsteen-then-the-critics-would-have.html | If There Hadn't Been a Bruce Springsteen, Then the Critics Would Have Made Him Up | True | By Henry Edwards | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/for-women-a-wardrobe-consultant.html | For Women: A Wardrobe Consultant | True | By Emma Mai Ewing Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/gambles-paying-off-so-far-for-cowboys.html | Gambles Paying Off So Far for Cowboys | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/elisabeth-evans-plans-to-marry.html | Elisabeth Evans Plans to Marry | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/atlantas-planet-of-apes.html | Atlanta's â€šÃ„Â³Planet of Apesâ€šÃ„Â¨ | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/school-board-faces-jail-term-for-defying-court-on-dismissal.html | School Board Faces Jail Term for Defying Court on Dismissal | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/film-view-hits-and-misses-at-the-film-festival.html | FILM VIEW | True | Vincent Canby | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/king-olav-of-norway-is-in-city-tour-to-honor-us-immigrants.html | King Olav of Norway Is in City; Tour to Honor U.S. Immigrants | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/brothers-keepers.html | Brothers Keepers | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/state-home-construction-off-despite-summer-rebound.html | State Home Construction Off Despite Summer Rebound | True | By Edward C. Burks Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/mayor-beames-observations-on-the-crisis.html | Mayor Beame's Observations on the Crisis | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/saigon-is-pressing-exodus-to-farms.html | SAIGON IS PRESSING EXODUS TO FARMS | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/victorian-weekend-slated.html | Victorian Weekend Slated | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/death-penalty-law-voided-in-illinois.html | Death Penalty Law Voided in Illinois | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/reagan-seeks-gop-backing-in-west-while-rockefeller-campaigns-for.html | Reagan Seeks G.O.P Backing in West While Rockefeller Campaigns for Ford | True | By Douglas E. Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/aaron-a-scheyer.html | AARON A. SCHEYER | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/75-in-harris-poll-oppose-busing-for-school-balance.html | 75% in Harris Poll Oppose Busing for School Balance | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/metropolitan-briefs-priests-slayer-is-released-again.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/celebration-is-mostly-words.html | Celebration Is Mostly Words | True | By Sari Jayne Koshetz Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/vienna-choir-boys-to-sing-in-wayne.html | Vienna Choir Boys To Sing in Wayne | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/companero-and-princess-a-double-bill-of-longing-and-lament.html | 'Companero,' and 'Princess,' a Double Bill of Longing and Lament | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/trenton-museum-becomes-bazaar.html | Trenton Museum Becomes Bazaar | True | By David L. Shirey Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/georgess-2-touchdowns-help-poly-prep-triumph.html | Georges's 2 Touchdowns Help Poly Prep Triumph | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/letters.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/helen-danforth-jackson-betrothed.html | Helen Danforth Jackson Betrothed | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/lunger-qualifies-for-glen-race-as-lauda-gains-pole-position.html | Lunger Qualifies for Glen Race As Lauda Gains Pole Position | True | By Michael Katz Special to the New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/simon-proposes-citys-banks-call-debt-moratorium-also-urges.html | SIMON PROPOSES CITY'S BANKS CALL DEBT MORATORIUM | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/ads-on-food-stamps-called-misleading.html | ADS ON FOOD STAMPS CALLED MISLEADING | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/shows-open.html | Shows Open | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/us-paper-recycling-plan.html | U.S. Paper Recycling Plan | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/campaign-for-25million-opened-by-pennsylvania-u.html | Campaign for $25%â€šÃ¤Ã¡$,Ã¤"Million Opened by Pennsylvania U. | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/roebling-sketches-are-going-to-museum.html | Roebling Sketches Are Going To Museum | True | By Gerald F. Lieberman | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/warren-a-schenck.html | WARREN A. SCHENCK | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/exhibition-looks-at-pornography-as-a-career.html | â€šÃ„Ã¡'Exhibitionâ€šÃ„Ã¡' Looks at Pornography as a Career | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/bridge-justice-triumphs.html | BRIDGE | True | Alan Truscott | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/temple-of-understanding-to-hold-conference-here.html | Temple of Understanding To Hold Conference Here | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/doubts-joys-in-chattanooga-doubts-and-joys-along-the-tourist-trail.html | Doubts & Joys In Chattanooga | True | By Pat Waiters | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/joan-whitney-payson-72-mets-owner-dies-head-of-greentree-stables-in.html | Joan Whitney Payson, 72, Mets Owner, Dies | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/granville-bennett-episcopal-bishop.html | GRANVILLE BENNETT, EPISCOPAL BISHOP | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/look-around-before-buying-the-house-on-the-hill.html | Look Around Before Buying the House on the Hill | True | By Robert S. Jonas | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/mary-e-scully-peter-mcgraw-plan-wedding.html | Mary E. Scully, Peter McGraw Plan Wedding | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/theater-gets-a-new-jj.html | Theater Gets a New 'J.J. | True | By Jennifer Dunning Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/highlevel-acceptance.html | â€šÃ„Ã¡'Highâ€šÃ„Ã¡-Ã¤"level acceptanceâ€šÃ„Ã¡' | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/los-angeles-school-board-bars-corporal-punishment.html | Los Angeles School Board Bars Corporal Punishment | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/vetoing-children.html | Vetoing Children | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/jean-l-berke-bride-of-william-h-zietz.html | Jean L. Berke Bride of William H. Zietz | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/whats-doing-in-rhode-island.html | What's Doing in RHODE ISLAND | True | By Phyllis Meras | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/camera-view-will-tape-replace-film.html | CAMERA VIEW | True | Steven T. Smith | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/rutgers-coeds-shifting-goals.html | Rutgers Coâ€šÃ‚Â¨eds Shifting Goals | True | By David Astor Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/vicki-frischer-engaged.html | Vicki Frischer Engaged | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/lamy-of-santa-fe.html | Lamy of Santa Fe | True | By Michael Rogin | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/temple-pulls-out-a-2117-victory.html | Temple Pulls Out A 21â€šÃ‚Â¨17 Victory | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/late-tv-listings-9118927R.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/miss-shambaugh-wed-in-boston-to-rr-tull.html | Miss Shambaugh Wed In Boston to R.R.Tull | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/at-81-george-meany-is-still-mr-labor-he-can-project-the-aflcios.html | At 81, George Meany Is Still Mr. Labor | True | By A. H. Raskin | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/s-edwin-kazdin-is-dead-at-72-realestate-appraisals-expert.html | S. Edwin Kazdin is Dead at 72; Realâ€šÃ‚Â¨Estate Appraisals Expert | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/late-score-wins-76-for-nanuet.html | Late Score Wins, 7â€šÃ‚Â¨6, For Nanuet | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/study-is-released-on-saving-energy-resources-unit-says-call-for.html | STUDY IS RELEASED ON SAYING ENERGY | True | By Will Lissner | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/innocent-in-senators-death.html | Innocent in Senator's Deaths | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/baseball-playoffs.html | Baseball Playoffs | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/blair-glennon-married-at-cornell.html | Blair Glennon Married at Cornell | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/new-head-of-state-opera-hopes-to-cut-deficit.html | New Head of State Opera Hopes to Cut Deficit | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/libraries-booking-opera.html | Libraries Booking Opera | True | By Phyllis Funke | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/now-lebanon-is-taken-seriously.html | Now Lebanon Is Taken seriously. | True | By Terence Smith | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/news-of-the-realty-trade-6million-midtown-lease-is-signed.html | News of The Realty Trade | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/2500-civilrights-complaints-still-awaiting-action-by-state.html | 2,500 Civilâ€šÃ‚Â¨Rights Complaints Still Awaiting Action by State | True | By Louise Saul Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/libya-is-spending-millions-to-promote-spread-of-the-islamic-faith.html | Libya Is Spending Millions to Promote Spread of the Islamic Faith | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/seatrain-is-part-of-a-dead-heat.html | Seatrain Is Part Of a Dead Heat | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/new-rules-urged-for-asbestos-risk-labor-department-seeking.html | NEW RULES URGED FOR ASBESTOS RISK | True | By Jane Brody | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/a-light-assembly-vote-looms.html | A Light Assembly Vote Looms | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/head-of-pru-backs-bonds.html | Head of Pru Backs Bonds | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/miss-wood-engaged-to-john-d-whitaker.html | Miss Wood Engaged To John D. Whitaker | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/growing-up-rich.html | Growing Up Rich | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/article-1-no-title.html | Article 1 â€šÃ‚Â¨â€šÃ‚Â¨ No Title | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/priests-in-poland-troubled-by-vatican-detente.html | Priests in Poland Troubled by Vatican Detente | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/censors-keep-grip-on-south-africans-brief-ban-on-odessa-file.html | CENSORS KEEP GRIP ON SOUTH AFRICANS | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/indian-drive-against-rats.html | Indian Drive Against Rats | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/connecticut-towns-and-unions-to-test-new-state-labor-laws.html | Connecticut Towns and Unions To Test New State Labor Laws | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/police-posing-as-fences-seize-41-in-bronx-for-stolen-goods-police.html | Police Posing as â€šÃ‚Â¨Fencesâ€šÃ‚Â¨ Seize 41 in Bronx for Stolen Goods | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/turnovers-help-elis-win-2410.html | Turnovers Help Elis Win, 24â€šÃ‚Â¨10 | True | By Al Harvin Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/allaire-b-chandor-teacher-wed.html | Allaire B. Chandor, Teacher, Wed | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/fewer-checking-on-air-and-water-but-city-aides-say-cutbacks-have.html | FEWER CHECKING ON AIR AND WATER | True | By Richard Severo | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/paperbacks.html | Paperbacks | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/hirohito-remains-the-father-figure-the-japanese-emperor.html | Hirohito Remains The Father Figure | True | By Richard Halloran | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/400-rout-is-posted-by-croton.html | 40â€šÃ„Â°0 Rout Is Posted By Croton | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/tv-view-pbs-capitalizes-on-imported-classic-theater.html | TV VIEW | True | John J. O'Connor | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/6-presidential-hopefuls-speak-to-new-hampshire-democrats.html | 6 Presidential Hopefuls Speak To New Hampshire Democrats | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/a-modern-michaelangelo.html | A Modern Michaelangelo | True | By Mildred Jailer Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/simplified-printing-in-braille.html | Simplified Printing in Braille | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/prodigious-sarah-prodigious.html | PRODIGIOUS SARAH | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/7-democratic-presidential-candidates-vie-for-state-partys-support.html | 7 Democratic Presidential Candidates Vie for State Party's Support | True | By Frank Lynn Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/workshop-planned-in-finger-weaving.html | Workshop Planned In Finger Weaving | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/connecticut-gets-foreign-factory-german-medicalequipment-plant.html | CONNECTICUT GETS FOREIGN FACTORY | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/the-death-of-mr-baltisberger.html | The Death of Mr. Baltisberger | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/hanoi-plans-hungary-visit.html | Hanoi Plans Hungary Visit | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/fiscal-crisis-perils-3-housing-finance-agency-projects.html | Fiscal Crisis Perils 3 Housing Finance Agency Projects | True | By Alfonso A. Narvaez | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/art-of-americans-abroad.html | Art of Americans Abroad | True | By David L. Shirey | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/british-soccer-results.html | British Soccer Results | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/canterbury-14-hopkins-8.html | Canterbury 14, Hopkins 8 | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/in-which-commuters-tilt-with-penn-central-and-the-best-computer.html | In Which Commuters Tilt With Penn Central And the Best Computer Wins | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/neofascist-visit-to-us-stirs-italy-embassy-is-embarrassed-by-party.html | NEOâ€šÃ„Â¯FASCIST VISIT TO U.S. STIRS ITALY | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/state-study-says-courts-give-lighter-terms-here-study-criticizes.html | State Study Says Courts Give Lighter Terms Here | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/peoplebusiness-a-city-is-hopeful-on-future.html | People/Business | True | Bill D. Ross | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/black-broker.html | Black Broker | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/legislative-notes-billoutput-pace-is-set-by-baer.html | Legislative Notes | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/unranked-mrs-d oerner-beats-miss-navratilova.html | Unranked Mrs. D oerner Beats Miss Navratilova | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/for-losing-china-they-lost-their-jobs-the-china-hands.html | For â€šÃ„Â¯losingâ€šÃ„Â¹ China they lost their jobs | True | By Joseph Lelyveld | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/its-catching-new-york-the-state-also-has-money-troubles.html | It's Catching | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/alive-well-by-the-dead-sea-sodom-alive-and-well-beside-the-dead-sea.html | Alive & Well By the Dead Sea | True | By Moshe Brilliant | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/citys-budget-crisis-forces-marine-police-theft-unit-cuts.html | City's Budget Crisis Forces Marine Police Theft Unit Cuts | True | By Joanne A. Fishman | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/candidates-sound-familiar-note.html | Candidates Sound Familiar Note | True | By John Corry Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/football-it-pays-the-bills-son.html | Football: It Pays the Bills, Son | True | By Ralph J. Sabock | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/option-plays-help-hackensack-prevail.html | Option Plays Help Hackensack Prevail | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/speakers-available-from-the-bergen-bar.html | Speakers Available From the Bergen Bar | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/truck-driver-charged.html | Truck Driver Charged | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/food-roadside-find.html | Food | True | By Craig Claiborne with Pierre Franey | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/portable-school-burns.html | Portable School Burns | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/gops-76-rules-upheld-by-court-ripon-society-loses-a-suit-against.html | G.O.P.'S '76 RULES UPHELD BY COURT | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/lagos-sets-constitution-unit.html | Lagos Sets Constitution Unit | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/how-to-get-there-and-how-to-get-around-the-flowers-on-an-iron.html | flow to get there and how to get around there | True | By Jerome Alan Cohen and JOAN LEBOLD COHEN | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/point-of-view-new-yorks-housing-debacle-unfolds-in-silence.html | Point of View | True | By Daniel Rose | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/miss-corsa-bride-of-david-l-rehder.html | Miss Corsa Bride Of David L. Rehder | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/widow-of-doctor-killed-on-lirr-sues.html | Widow of Doctor Killed on L.I.R.R. Sues | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/the-army-terminal-vacated.html | The Army Terminal Vacated | True | By David C. Berliner | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/basic-care-taught-at-medical-school.html | Basic Care Taught At Medical School | True | By Rosemary Lopez Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/old-waterfront-photos-shown-here.html | Old Waterfront Photos Shown Here | True | By Werner Bamberger | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/markets-in-review-stocks-lower-in-hectic-trading.html | MARKETS IN REVIEW | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/wt-grant-in-bankruptcy.html | W. T. Grant in Bankruptcy | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/headliners-deaths-in-baseball-world.html | Headliners | True | Gary Hoenig | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/sk-scovil-3d-and-janet-fates-plan-to-marry.html | S. K. Scovil 3d And Janet Fates Plan to Marry | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/concert-by-hines-blake-and-taylor-traces-jazz-eras.html | Concert by Hines, Blake and Taylor Traces Jazz Eras | True | John S. Wilson | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/wood-field-and-stream-memorable-riding-in-wyoming.html | Wood, Field and Stream: Memorable Riding in Wyoming | True | By Nelson Bryant Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/banish-babes.html | Banish Babes? | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/anna-barroll-lamberton-fiancee.html | Anna Barron Lamberton Fiancee | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/food-news-gourmet-store-where-chef-is-chief.html | Food News | True | By Helen P. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/theseus-in-a-trench-coat-yesterdays-spy.html | Theseus in a trench coat | True | By Paul Theroux | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/cornell-downs-bucknell-216.html | Cornell Downs Bucknell, 21â€šÃ„Â*6 | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/researchers-discover-litter-is-piling-higher.html | Researchers Discover Litter Is Piling Higher | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/both-parties-at-washington-post-lay-dispute-to-fight-for-survival.html | Both Parties at Washington Post Lay Dispute to Fight for Survival | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/daughter-to-the-greshes.html | Daughter to the Greshes | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/for-young-readers-leonardos-boy-and-some-picture-stories-the-second.html | For young readers: Leonardo's boy and some picture stories | True | By Jane Langton | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/wisconsin-antitrust-inquiry-planned-on-2-news-services.html | Wisconsin Antitrust Inquiry Planned on 2 News Services | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/cd-bradford-weds-miss-connally.html | C. D. Bradford Weds Miss Connally | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/transit-fares-cut-50-in-cleveland.html | TRANSIT FARES CUT 50% IN CLEVELAND | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/soviet-satellite-to-carry-us-gear-joint-space-venture-to-be.html | SOVIET SATELLITE TO CARRY U.S. GEAR | True | By John Noble Wilford | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/new-novel-waiting-to-hear-from-william.html | New & Novel | True | By Martin Levin | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/neil-weintrob-excels-at-violin.html | Neil Weintrob Excels at Violin | True | Donal Henahan | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/witty-dance-marks-3d-uptown-series.html | WITTY DANCE MARKS 3D â€šÃ„Â¹UPTOWNâ€šÃ„Â´ SERIES | True | Don McDonagh | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/music-view-the-fine-art-of-going-to-extremes.html | MUSIC VIEW | True | Donal Henahan | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/early-case-assessment-speeding-up-criminal-justice.html | Early Case Assessment Speeding Up Criminal Justice | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/2-die-in-gun-battle-at-beirut-airport.html | 2 Die in Gun Battle at Beirut Airport | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/as-trade-deficit-mounts-china-must-decide-which-imports-are-vital.html | As Trade Deficit Mounts, China Must Decide Which Imports Are Vital and Which She Can Do Without | True | By ROSS H. MUNRO The Globe and Mall, Toronto | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/a-dispute-burns-over-sahara-land-morocco-and-algeria-are-set-for-a.html | A DISPUTE BURNS OVER SAHARA LAND | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/milk-fruit-feel-the-stirrings-of-antitrust.html | Milk, Fruit Feel the Stirrings of Antitrust | True | By George L Baker | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/fords-son-23-says-he-smoked-marijuana.html | Ford's Son, 23, Says He Smoked Marijuana | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/the-nation-that-forgot-to-remember-washington.html | The Nation That Forgot to Remember | True | By James Reston | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/the-nation-in-summary-91190355.html | The Nation | True | R. V. Denenberg and Bryant Rollins | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/limerick-marchers-assail-kidnapping.html | LIMERICK MARCHERS ASSAIL KIDNAPPING | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/bqli-bulletin-board.html | BQLI Bulletin Board | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/three-on-the-tower-william-carlos-williams.html | Three on the Tower | True | By Herbert Leibowitz | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/what-they-are-saying.html | What They Are Saying | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/flushing-scores-and-wins-too.html | Flushing Scores . . . and Wins, Too | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/atlantas-planet-of-apes-91189279.html | Atlanta's â€šÃ„Â¹Planet of Apesâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/alabama-victor-in-326-rout.html | Alabama Victor in 32â€šÃ„Â¶6 Rout | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/music-monteverdi-choir-at-carnegie.html | Music: Monteverdi Choir at Carnegie | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/michigan-317-victor-before-104578-fans.html | Michigan 31â€šÃ„Â¶7 Victor Before 104,578 Fans | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/soviet-satellite-to-carry-us-gear.html | SOVIET SATELLITE TO CARRY U.S. GEAR | True | By John Noble Wilford | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/calendar-of-horse-shows.html | Calendar of Horse Shows | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/the-us-secret-service-is-a-necessary-branch-agents-started-guarding.html | The U.S. Secret Service Is a Necessary Branch | True | By Linda Charlton | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/westchester-to-get-2-programs-aimed-at-bail-system-reform.html | Westchester to Get 2 Programs Aimed at Bail System Reform | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/chapin-rustic-retreat-was-family-endeavor.html | Chapin Rustic Retreat Was Family Endeavor | True | By Maj Kalfus Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/atomwar-peril-to-ozone-is-seen-arms-control-study-by-us-says.html | ATOMâ€šÃ„Â¶WAR PERIL TO OZONE IS SEEN | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/ernest-scott-in-paris-hemingway-and-fitzgerald-in-paris-and-on-the.html | Ernest & Scott In Paris | True | By Roger Salloch | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/talks-resume-in-allout-effort-to-end-the-strike-by-musicians.html | Talks Resume in Allâ€šÃ„Â¶Out Effort To End the Strike by Musicians | | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/rv-cosel-jr-weds-carol-f-hurnstone.html | R.V.Cosel Jr. Weds Carol F. Hurnstone | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/miss-dale-bows-with-hoffmann.html | Miss Dale Bows With â€šÃ„Â¹Hoffmannâ€šÃ„Â´ | True | Allen Hughes | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/martha-jeanne-carter-fiancee-of-thomas-m-hillstrom.html | Martha Jeanne Carter Fiancee of Thomas M. Hillstrom | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/english-plus-math-equals-physics.html | English Plus Math Equals Physics | True | By Colleen Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/a-water-resource-on-li.html | A Water Resource on L.I. | True | By John C. Devlin Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/union-stuns-westfield-as-kubin-stars.html | Union Stuns Westfield as Kubin Stars | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/the-damn-fools-are-ruining-boating-for-the-tired-old-salts.html | The Damn Fools Are Ruining Boating for The Tired Old Salts | True | By Sloan Wilson | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/ford-to-propose-federal-bankruptcy-referees-for-cities.html | Ford to Propose Federal Bankruptcy Referees for Cities | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/investing-mushrooming-esops.html | INVESTING | True | By Shirley L. Benzer | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/art-view-a-sculpture-show-we-can-cherish-for-a-lifetime.html | ART VIEW | True | Hilton Kramer | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/miss-winslow-bruce-wagner-are-wed-here.html | Miss Winslow, Bruce Wagner Are Wed Here | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/spotlight-fords-nominee-for-sec.html | SPOTLIGHT | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/late-tv-listings.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/pauline-harrison-dent-teacher-bride-of-thomas-bray-ketchum.html | Pauline Harrison Dent, Teacher, Bride of Thomas Bray Ketchum | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/family-day-today-at-newark-museum.html | Family Day Today At Newark Museum | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/clock-maker-dies-in-attack-at-home.html | CLOCK MAKER DIES IN ATTACK AT HOME | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/moth-that-damaged-soviet-wheat-crop-now-found-in-us.html | Moth That Damaged Soviet Wheat Crop Now Found in U.S. | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/company-hires-grain-aide.html | Company Hires Grain Aide | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/israel-was-as-good-as-ever-the-war-of-atonement.html | Israel was as good as ever | True | By Basil Collier | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-05 | 1975-10-05 | https://www.nytimes.com/1975/10/05/archives/front-page-1-no-title.html | Front Page 1 â€¹Â¹â€¹Â¹ No Title | True | | 2003-07-18 0:00 | RE 883-572 | B 57210 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/small-investors-bypass-brokers-plans-to-cut-fees-preferring-the-old.html | Small Investors Bypass Brokers' Plans To Cut Fees, Preferring the Old Ways | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/sri-lanka-leader-plays-her-strong-card.html | Sri Lanka Leader Plays Her Strong Card | True | By Kasturi Rangant Special to The New York Times | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/civil-rights-leader-wins-award-here.html | CIVIL RIGHTS LEADER WINS AWARD HERE | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/us-official-urges-taxing-municipal-bond-interest.html | U.S. Official Urges Taxing Municipal Bond Interest | True | By Terry Robards | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/dr-mark-goldfarb-dr-ravits-married.html | Dr. Mark Goldfarb, Dr. Ravits Married | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/analysts-bullish-on-bond-markets-the-feds-monetary-easing-spurs.html | ANALYSTS BULLISH ON BOND MARKETS | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/tv-review-beverly-sills-opens-wolf-trap-series.html | TV Review | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/reagan-due-to-press-bid-in-this-area.html | Reagan Due To Press Bid In This Area | True | BY Frank Lynn | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/joseph-greenberg-janet-meyer-wed.html | Joseph Greenberg, Janet Meyer Wed | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/li-man-dies-in-roof-mishap.html | L.I. Man Dies in Roof Mishap | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/sister-of-kennedy-disappears-briefly.html | SISTER OF KENNEDY DISAPPEARS BRIEFLY | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/herbert-w-christenberry-dead-us-judge-in-new-orleans-77.html | Herbert W. Christenberry Dead; U.S. Judge in New Orleans, 77 | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/miss-evert-victor-hits-300000.html | Miss Evert Victor, Hits $300,000 | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/israeli-doctors-on-strike.html | Israeli Doctors on Strike | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/facts-in-musicians-strike-the-participants.html | Facts in Musicians' Strike | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/tennis-results.html | Tennis Results | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/article-2-no-title.html | Article 2 â€¹Â¹â€¹Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/jack-jones-singing-in-the-persian-room.html | JACK JONES SINGING IN THE PERSIAN ROOM | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/forums-of-justice.html | Forums of Justice | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/inmates-win-chance-to-contest-federal-special-offender-status.html | Inmates Win Chance to Contest Federal Special Offender Status | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/when-britain-needed-oil-americas-hamilton-brothers-found-it.html | When Britain Needed Oil, America's Hamilton Brothers Found It | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/americans-have-turned-their-thumbs-up-on-hitchhiking-despite-laws.html | Americans Have Turned Their Thumbs Up on Hitchhiking Despite Laws and Propaganda Again | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/banker-holds-public-opposes-aid-to-city-new-aba-official-discusses.html | Banker Holds Public Opposes Aid to City | True | By H. J. Maidenburg | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/pathet-lao-after-closing-us-unit-is-reported-angry-at-ending-of-aid.html | Pathet Lao, After Closing U.S. Unit, Is Reported Angry at Ending of Aid | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/3-spanish-civil-guards-slain-in-bomb-attack-in-basque-area.html | 3 Spanish Civil Guards Slain In Bomb Attack in Basque Area | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/joan-cooper-married-to-walter-r-uhrman.html | Joan Cooper Married To Walter R. Uhrman | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/dividend-meetings.html | Dividend Meetings | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/hospitals-must-post-notices.html | Hospitals Must Post Notices | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/coast-woman-27-mistreated-and-forced-to-take-part-in-bank-robbery.html | Coast Woman, 27, Mistreated and Forced to Take Part in Bank Robbery, Is Serving a 30â€šÃ„Ã²Month Term | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/preseason-basketball.html | Preseason Basketball | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/moreland-hearing-on-financing-units-calls-rockefeller.html | Moreland Hearing On Financing Units Calls Rockefeller | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/doctor-tests-state-law-by-arranging-adoption-of-patients-unwanted.html | Doctor Tests State Law by Arranging Adoption of Patients' Unwanted Babies | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/mrs-rices-proud-delta-triumphs.html | Mrs. Rice's Proud Delta Triumphs | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/beating-her-slamming-her-making-her-cry.html | Beating Her, Slamming Her, Making Her Cry | True | By del Martin | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/giants-beaten-26-to-14-giants-bow-to-cards-by-2614.html | Giants Beaten, 26 to 14 | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/1775-quebec-battle-reenacted.html | 1775 Quebec Battle Reâ€šÃ„Ã²enacted | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/bales-of-marijuana-seized.html | Bales of Marijuana Seized | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¶â€šÃ„Ã² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/dont-mine-death-valley.html | Don't Mine Death Valley | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/union-chief-has-key-stake-in-british-wage-policy.html | Union Chief Has Key Stake in British Wageâ€šÃ„Ã²Policy | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/kansas-city-ousts-59-striking-firemen-for-refusing-work.html | Kansas City Ousts 59 Striking Firemen For Refusing Work | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/us-oil-technicians-arrive-to-assist-transfer-in-sinai.html | U.S. Oil Technicians Arrive To Assist Transfer in Sinai | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/patriots-rally-to-besieged-spain-woman-beaten-and-jailed-in-bitter.html | â€šÃ„Ã²PATRIOTSâ€šÃ„Ã² RALLY TO BESIEGED SPAIN | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/miss-hearst-called-erratic.html | Miss Hearst Called Erratic | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/raymond-johnson-and-company-dance.html | RAYMOND JOHNSON AND COMPANY DANCE | True | Don McDonagh | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/sox-reds-triumph-jets-win-giants-lose.html | Sox, Reds Triumph; Jets Win,Giants Lose | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/observation-shows-workrule-abuses-by-sanitationmen-observation.html | Observation Shows Workâ€šÃ„Ã²Rule Abuses By Sanitationmen | True | By Steven Rattner | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/ftc-and-peoples-drug-in-consent-order-on-leases.html | F.T.C. and Peoples Drug In Consent Order on Leases | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/jersey-consumer-notes-more-physicians-losing-their-licenses-in.html | Jersey Consumer Notes | True | By Rudy Johnson | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/1900yearold-city-unearthed-in-yugoslavia-may-produce-data-on-the.html | 1,900â€šÃ„Â´Yearâ€šÃ„Â´Old City Unearthed in Yugoslavia May Produce Data on the Huns | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/irs-in-settlement-of-illinois-estate.html | I.R.S. IN SETTLEMENT OF ILLINOIS ESTATE | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/colorados-coach-defends-try-for-a-tie.html | Colorado's Coach Defends Try for a Tie | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/metropolitan-briefs-food-prices-clipped-03-in-august-block-group.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/miller-tube-mill-to-shut.html | Miller Tube Mill to Shut | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/fund-raiser-quits-group-of-rightists.html | Fund Raiser Quits Group Of Rightists | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/personal-finance-singles-estate-plans.html | Personal Finance: Singlesâ€šÃ„Â¹ Estate Plans | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/rev-ernest-a-reese.html | REV. ERNEST A. REESE | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/winnipeg-triumphs.html | Winnipeg Triumphs | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/ford-plays-a-round-of-golf-with-some-old-colleagues.html | Ford Plays a Round of Golf With Some Old Colleagues | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/st-francis-trounces-spellman.html | St. Francis Trounces Spellman | True | By Arthur Pincus | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/genetic-quandary.html | Genetic Quandary | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/socialists-win-austrian-vote-gaining-a-seat-in-parliament.html | Socialists Win Austrian Vote, Gaining a Seat in Parliament | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/simpson-runs-season-total-to-538-yards-as-bills-win-3814.html | Simpson Runs Season Total to 538 Yards as Bills Win, 38â€šÃ„Â¶14 | True | By Al Harvin | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/susan-wiesen-married.html | Susan Wiesen Married | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/in-the-nation-too.html | ...In the Nation, Too | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/malaria-surges-in-india-despite-vast-drive.html | Malaria Surges in India Despite Vast Drive | True | By Lawrence K. Altman Special to The New York Times | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/ford-in-shift-supports-aid-to-medical-schools.html | Ford, in Shift, Supports Aid to Medical Schools | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/the-theater-csc-and-shakespeare-measure-for-measure-has-blunt.html | The Theater: CSC and Shakespeare | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/meter-maids-decry-assaults-on-ranks-by-irate-motorists.html | Meter Maids Decry Assaults on Ranks By Irate Motorists | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/about-new-york-house-seats-for-a-bigateast-show.html | About New York: House Seats for a Bigâ€šÃ„Â¶Cast â€šÃ„Â¬Showâ€šÃ„Â¬ | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/victor-muscat-dies-at-age-of-56-led-fifth-avenue-coach-lines.html | Victor Muscat Dies at Age of 56; Led Fifth Avenue Coach Lines | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/janice-meryl-sloan-wed-to-steven-mann.html | Janice Meryl Sloan Wed to Steven Mann | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/reds-and-red-sox-triumph-for-20-advantages-in-playoffs-7-stolen.html | Reds and Red Sox Triumph For 2â€šÃ„Â¶0 Advantages in Playoffs | True | By Joseph Durso Special to The New York Times | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/nadjari-beset-by-problems-in-his-fight-on-corruption-problems-beset.html | Nadjari Beset by Problems In His Fight on Corruption | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/congress-acts-to-halt-death-valley-strip-mining-congress-moves-to.html | Congress Acts to Halt Death Valley Strip Mining | True | By Jon Nordheimer Special to The New York Times | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/boston-rally-downs-as-63-red-sox-erase-a-30-deficit-and-conquer-as.html | Boston Rally Downs A's, 6â€šÃ„Â¶3 | True | By Murray Crass Special to The New York Times | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/teachers-in-2-cities-prepare-to-strike.html | Teachers in 2 Cities Prepare to Strike | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/dr-hicks-bride-of-js-wulach.html | Dr. Hicks Bride Of J.S. Wulach | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/fbi-checking-of-radicals-vent-on-beyond-deadline.html | F.B.I. Checking of Radicals Vent On Beyond Deadline | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/harvest-in-soviet-may-drop-further.html | HARVEST IN SOVIET MAY DROP FURTHER | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/jets-wallop-patriots-by-367-namath-tosses-for-four-touchdowns-jets.html | Jets Wallop Patriots by 36â€‹Ã‚Â°7 | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/smokers-are-like-their-pipes-varied-but-with-some-similarities.html | Smokers Are Like Their Pipesâ€‹Ã‚Â‹Varied but With Some Similarities | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/catholic-school-students-find-strike-can-be-boring.html | Catholic School Students Find Strike Can Be Boring | True | By Dena Kleiman | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/palestinian-issue.html | Palestinian Issue | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/books-of-the-times-nothing-succeeds-like-defeat.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/us-geological-survey-studies-coal-resources.html | U.S. Geological Survey Studies Coal Resources | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/olav-v-responds-with-handshakes-after-a-greeting-here-fit-for-a.html | Olav V Responds With Handshakes After a Greeting Here Fit for a King | True | By Eleanor Blau | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/opera-tales-of-debuts.html | Opera: Tales of Debuts | True | Robert Sherman | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/church-says-cia-actually-tried-to-slay-castro-moves-reportedly-made.html | CHURCH SAYS C.I.A. ACTUALLY TRIED TO SLAY CASTRO | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/reporters-notebook-bitter-broadway.html | Reporter's Notebook: Bitter Broadway | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/front-page-1-no-title-observation-shows-workrule-abuses-by.html | Observation Shows Workâ€‹Ã‚Â°Rule Abuses By Sanitationmen | True | By Steven Rattner | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/squires-calvin-out.html | Squires' Calvin Out | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/us-official-urges-taxing-municipal-bond-interest-change-could-lead.html | U.S.Official Urges Taxing Municipal Bond Interest | True | By Terry Robards | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/polkas-bands-and-floats-spell-pulaski-day-here.html | Polkas, Bands and Floats Spell Pulaski Day Here | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/visiting-day-at-bergen-county-jail.html | Visiting Day at Bergen County Jai | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/rockefeller-asks-congress-weigh-some-aid-to-city-but-he-asserts.html | ROCKEFELLER ASKS CONGRESS WEIGH SOME AID TO CITY | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/synthesizer-group-at-wbais-studio-c.html | SYNTHESIZER GROUP AT WBAI'S STUDIO C | True | Ian Dove | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/hirohito-samples-american-ways-he-and-empress-have-tea-with.html | HIROHITO SAMPLES AMERICAN WAYS | True | By Lucinda Franks | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/star-appeal-1181-takes-rich-1-arc.html | Star Appeal, 11 8â€‹Ã‚Â*1, Takes Rich 1'Arc | True | By Bernard Kirsch Special to The New York Times | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/dodge-estate-auction-starts-in-madison-mansion-tomorrow.html | Dodge Estate Auction Starts In Madison Mansion Tomorrow | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/new-jersey-briefs-minish-to-investigate-the-rev-moon-girl-13-is.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/de-gustibus-before-peeling-that-potato-read-this.html | DE GUSTIBUS | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/hanoi-premier-predicts-unification-in-short-time.html | Hanoi Premier Predicts Unification in Short Time | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/socialist-coalition-sought.html | Socialist Coalition Sought | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/music-a-goode-recital-pianist-gives-a-strong-performance-of.html | Music: A Goode Recital | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/skipper-15-outruns-adults-in-central-park-sailing-race.html | â€‹Ã‚Â·Skipper,â€‹Ã‚Â· 15, Outruns Adults In Central Park Sailing Race | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/texas-impeachment-trial.html | Texas Impeachment Trial | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/political-crisis-growing-in-ulster-negotiations-end-bitterly-as.html | POLITICAL CRISIS GROWING IN ULSTER | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/petty-outspeeds-pearson-in-close-500mile-race.html | Petty Outspeeds Pearson In Close 500â€‹Ã‚Â*Mile Race | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/city-restoration-facing-cutbacks-private-funds-are-sought-for.html | CITY RESTORATION FACING CUTBACKS | True | By Carter B. Horsley | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/supplementary-overcounter-listings.html | Supplementary Overâ€¦Â°Counter Listings | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/state-to-appeal-ruling-against-default-plan.html | State to Appeal Ruling Against Default Plan | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/nadjari-beset-by-problems-in-his-fight-on-corruption.html | Nadjari Beset by Problems In His Fight on Corruption | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/friendship-sail-goes-to-recluta.html | Friendship Sail Goes To Recluta | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/susan-lager-bride-of-kenneth-p-jaffe.html | Susan Lager Bride Of Kenneth P. Jaffe | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/diane-gerseni-wed-to-james-edelman.html | Diane Gerseni Wed To James Edelman | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/100th-computer-switchboard-for-longdistance-calls-opens.html | 100th Computer Switchboard For Longâ€¦Â°Distance Calls Opens | True | By Victor K. McElheny | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/leafs-ellis-retires.html | Leafs' Ellis Retires | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/three-children-die-with-their-father-in-brooklyn-fire.html | Three Children Die With Their Father In Brooklyn Fire | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/come-play-charades.html | Come Play Charades | True | By William Safire | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/lisbon-extremists-mob-socialist-chief-soares-escapes-unhurt-from.html | Lisbon Extremists Mob Socialist Chief | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/hirohito-samples-american-ways.html | HIROHITO SAMPLES AMERICAN WAYS | True | By Lucinda Franks | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/going-for-broke.html | Going for Broke . . . | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/rockefeller-asks-congress-weigh-some-aid-to-city.html | ROCKEFELLER ASKS CONGRESS WEIGH SOME AID TO CITY | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/amin-called-surprised-at-moynihan-criticism.html | Amin Called Surprised At Moynihan Criticism | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/bonn-has-been-secretly-paying-since-61-for-thousands-to-leave-east.html | Bonn Has Been Secretly Paying Since '61 For Thousands to Leave East Germany | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/2-seized-with-guns-face-hearing-today.html | 2 SEIZED WITH GUNS FACE HEARING TODAY | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/consumerconfidence-surveys-economists-turn-to-psychology-consumer.html | Consumerâ€¦Â°Confidence Surveys: Economists Turn to Psychology | True | By Soma Golden | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/voters-in-austria-return-socialists-with-gain-of-seat-argentine.html | Voters in Austria Return Socialists With Gain of Seat | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/un-lament-partying-is-relentless.html | U.N. Lament: Partying Is Relentless | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/pilot-dies-in-glider-crash.html | Pilot Dies in Glider Crash | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/jersey-symphony-union-rejects-oneyear-contract.html | Jersey Symphony Union Rejects Oneâ€¦Â°Year Contract | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/leaders-of-organized-labor-convene-to-hear-pro-forma-speeches-about.html | Leaders of Organized Labor Convene to Hear Pro Forma Speeches About Predictable Resolutions | True | By Lee Dembart Special to The New York Times | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/lisbon-tries-to-turn-attention-to-economic-crisis.html | Lisbon Tries to Turn Attention to Economic Crisis | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/lauda-wins-grand-prix-at-the-glen-lauda-aided-by-teammate-wins-at.html | Lauda Wins Grand Prix At The Glen | True | By Michael Katz Special to The New York Times | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/still-true-you-get-no-bread-with-one-meatball.html | Still True: You Get No Bread With One Meatball | True | By Joseph E. Persico | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/fbi-checking-of-radicals-went-on-beyond-deadline-check-of-radicals.html | F.B.I. Checking of Radicals Went On Beyond Deadline | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/simon-proposals-for-city-puzzle-and-please-officials.html | Simon Proposals for City Puzzle and Please Officials | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/world-football-league.html | World Football League | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/2-jewish-leaders-differ-on-theory-of-diaspora.html | 2 Jewish Leaders Differ on Theory of Diaspora | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/former-professor-holds-seminars-for-president-and-his-top-advisers.html | Former Professor Holds Seminars For President and His Top Advisers | True | By Joseph Lelyveld Special to The New York Times | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/catholic-school-students-find-strike-can-be-boring-students-find.html | Catholic School Students Find Strike Can Be Boring | True | By Dena Kleiman | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/advertising-dallass-loss-is-needhams-gain.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/ranger-pride-beats-islanders.html | Ranger â€šÃ„Â´Prideâ€šÃ„Â´ Beats Islanders | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/about-new-york-house-seats-for-a-bigcast-show-about-new-york.html | About New York: House Seats for a Bigâ€šÃ„Â´Cast â€šÃ„Â´Showâ€šÃ„Â´ | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/at-last-seedy-oakland-has-3-reasons-to-cheer.html | At Last, Seedy Oakland Has 3 Reasons to Cheer | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/ballet-jeu-de-cartes-the-joffrey-presents-version-by-cranko.html | Ballet: â€šÃ„Â´Jeu de Cartesâ€šÃ„Â´ | True | Clive Barnes | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/a-rare-glimpse.html | A Rare Glimpse | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/memorial-services.html | Memorial Services | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/hirohito-waited-for-another-touchdown.html | Hirohito Waited for Another Touchdown | True | Dave Anderson | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/miller-wins-by-3-with-272.html | Miller Wins by 3 With 272 | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/100-in-jewish-protest-seized-at-white-house.html | 100 in Jewish Protest Seized at White House | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/congress-acts-to-halt-death-valley-strip-mining.html | Congress Acts to Halt Death Valley Strip Mining | True | By Jon Nordheimer Special to The New York Times | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/soliahs-father-gave-fbi-a-tip-says-his-information-led-to-capture.html | SOLIAH'S FATHER GAVE F.B.I. A â€šÃ„Â´TIPâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/japanese-beetle-immune-to-insecticides-is-starting-to-make-an.html | Japanese Beetle, Immune to Insecticides, Is Starting to Make an Unwelcome Comeback | True | By Michael Knight Special to The New York Times | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/26-killed-in-attack-on-argentine-post-rebels-hijack-jet-argentine.html | 26 Killed in Attack on Argentine Post; Rebels Hijack Jet | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/bridge-the-bid-that-cant-be-beaten-answers-a-puzzle-in-duplicate.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/money-for-the-arts.html | Money for the Arts | True | By Beverly Sills | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/for-which-we-stand-iii.html | For Which We Stand: III | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/a-city-plans-code-to-save-energy-law-in-davis-calif-would-set.html | A CITY PLANS CODE TO SAVE ENERGY | True | By Sandra Blakeslee Special to The New York Times | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/adoption-law-in-jersey-is-challenged-by-doctor-stateapproved.html | Adoption Law in Jersey Is Challenged by Doctor | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/laurie-haussamen-actress-is-married.html | Laurie Haussamen, Actress, Is Married | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/5-youths-accused-of-arson-in-bronx-police-link-them-to-recent-fires.html | 5 YOUTHS ACCUSED OF ARSON IN BRONX | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/church-says-cia-actually-tried-to-slay-castro.html | CHURCH SAYS C.I.A. ACTUALLY TRIED TO SLAY CASTRO | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/louisville-man-on-bond.html | Louisville Man on Bond | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/abc-chief-scores-cuts-in-tv-series-swift-cancellations-unfair.html | ABC CHIEF SCORES CUTS IN TV SERIES | True | By Les Brown | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/marjorie-margolies-of-nbc-wed-to-rep-edward-mezvinsky.html | Marjorie Margolies of NBC Wed to Rep. Edward Mezvinsky | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/martha-mitchell-has-blood-disease.html | MARTHA MITCHELL HAS BLOOD DISEASE | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/red-baron-a-lakeland-captures-terrier-show.html | Red Baron, a Lakeland, Captures Terrier Show | True | | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-06 | 1975-10-06 | https://www.nytimes.com/1975/10/06/archives/screen-british-conduct-unbecomingfilm-of-the-hit-play-is-taut-and.html | Screen: British 'Conduct Unbecoming';Film of the Hit Play Is Taut and Polished Army Officer Is Tried in Victorian India | True | By A.h. Weiler | 2003-07-18 0:00 | RE 883-576 | B 58792 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/ludlum-cuts-discounted-steel-men-backing-price-rises-ludlums-cuts.html | Ludlum Cuts Discounted | True | By Gene Smith | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/business-briefs-ftc-studies-oil-operations-in-west-opec-reserves.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/village-bank-siege-ends-after-8-hours-with-gunman-seized-hostages.html | Village' Bank Siege Ends After 8 Hours With Gunman Seized, Hostages Freed | True | BY Robert D. McFadden | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/killanin-games-will-open-on-time.html | Killanin: Games Will Open on Time | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/upgrading-sought-in-sunday-racing.html | Upgrading Sought In Sunday Racing | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/sun-oil-trims-gasoline-costs-steel-men-backing-price-rises-prestone.html | Sun Oil Trims Gasoline Costs; Steel Men Backing Price Rises | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/article-2-no-title.html | Article 2 â€3Â¸Â²â€3Â¸Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/teachers-stage-allnight-protest-in-west-hartford.html | Teachers Stage Allâ€3Â¸Â²Night Protest In West Hartford | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/college-school-results.html | College, School Results | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/article-5-no-title-arts-council-members-query-joan-davidsons-memo.html | Arts Council Members Query Joan Davidson's Memo on His Service in Strike | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/thaivietnamese-talks.html | Thaiâ€3Â¸Â²Vietnamese Talks | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/nieman-advisers-named.html | Nieman Advisers Named | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/soviet-and-east-germany-to-sign-a-new-amity-pact.html | Soviet and East Germany To Sign a New Amity Pact | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/harold-c-taylor.html | HAROLD C. TAYLOR | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/feld-dance-tyrant-inspires-troupe.html | Feld, Dance Tyrant, Inspires Troupe | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/president-changing-role-at-lehman-lehman-president-in-shift.html | President Changing Role at Lehman | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/banks-and-insurers-sued-over-dual-directorships.html | Banks and Insurers Sued Over Dual Directorships | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/court-to-review-voting-fund-law.html | COURT TO REVIEW VOTING FUND LAW | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/4-democratic-presidential-hopefuls-offer-economic-ideas-at-aflcio.html | 4 Democratic Presidential Hopefuls Offer Economic Ideas at A.F.L.â€3Â¸Â²C.I.O. Session | True | By Damon Stetson Special to The New York Times | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/byrne-sees-uphill-fight-on-bonds.html | Byrne Sees â€3Â¸Â²Uphill Fightâ€3Â¸Â¹ on Bonds | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/experts-rule-out-2d-gun-in-robert-kennedy-death.html | Experts Rule Out 2d Gun In Robert Kennedy Death | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/grant-closings-and-layoffs-set-chain-to-discharge-13000-and-shut.html | GRANT CLOSINGS AND LAYOFFS SET | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/gala-for-israeli-museum.html | Gala for Israeli Museum | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/woman-swimmer-circles-manhattan-on-her-2d-attempt-woman-swimmer.html | Woman Swimmer Circles Manhattan On Her 2d Attempt | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/thousands-see-hints-of-past-they-never-knew.html | Thousands See Hints of Past They Never Knew | True | By Rtia Reif Special to The New York Times | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/a-faded-aloof-vienna-keeps-old-slow-pace.html | A Faded, Aloof Vienna Keeps Old, Slow Pace | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/utility-officials-voice-optimism-senate-expected-to-enact.html | UTILITY OFFICIALS VOICE OPTIMISM | True | By Reginald Stuart Special to the New York Times | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/about-the-jets.html | About the Jets ... | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/article-6-no-title-compensation-rule-key-to-nhl-pact-freeagent.html | Compensation Rule Key to N.H.L. Pact | True | By Parton Keese | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/no-link-to-hirohito-seen-in-arrest-of-2.html | No Link to Hirohito Seen in Arrest of 2 | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/plan-to-end-mining-in-death-valley-gets-administration-aid.html | Plan to End Mining In Death Valley Gets Administration Aid | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/cost-of-technical-rising-in-nba.html | Cost of Technical Rising in N.B.A. | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/treasury-bills-decline-at-the-weekly-auction.html | Treasury Bills Decline At the Weekly Auction | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/street-scenes.html | Street Scenes | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/hirohito-ends-visit-here-with-a-toast-to-city-as-center-of-culture.html | Hirohito Ends Visit Here With a Toast To City as â€3Â¸Â²Center of Culture and Artâ€3Â¸Â¹ | True | By Lucinda Franks | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/experts-rule-out-2d-gun-in-robert-kennedy-death-2d-gun-ruled-out-in.html | Experts Rule Out 2d Gun In Robert Kennedy Death | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/caster-of-jets-hits-new-high-caster-reaching-higher-hitting-new-jet.html | Caster of Jets Hips New High | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/charter-petition-gains-more-time-signers-in-essex-county-now-have.html | CHARTER PETITION GAINS MORE TIME | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/cbs-and-nbc-bar-live-ford-speech-cbs-and-nbc-bar-live-ford-speech.html | CBS and NBC Bar Live Ford Speech | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/a-score-of-officials-to-lose-city-posts-in-super-shakeup.html | A Score of Officials To Lose City Posts In â€šÃ„Ã²Superâ€šÃ„Ã´ Shakeup | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/fashion-talk-sylbert-furs-get-warm-reception.html | FASHION TALK | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/summer-and-smoke-opens-roundabouts-season.html | â€šÃ„Ã²Summer and Smokeâ€šÃ„Ã´ Opens Roundabout's Season | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/police-decoy-wins-citys-appreciation-as-muggable-mary.html | Police Decoy Wins City's Appreciation As Muggable Mary | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/so-this-is-depravity.html | So This Is Depravity | True | By Russell Baker | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/between-fiscal-problems-beame-greets-an-emperor-and-2-contest.html | Between Fiscal Problems, Beame Greets an Emperor and 2 Contest Winners | True | By Martin Waldron | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/arons-criticism-sets-off-dispute.html | ARONS CRITICISM SETS OFF DISPUTE | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/8-jailed-in-bribery-in-building-trades.html | 8 JAILED IN BRIBERY IN BUILDING TRADES | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/state-buys-vanderbilts-adirondack-camp.html | State Buys Vanderbilts' Adirondack Camp | True | By Harold Faber | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/school-boycott-spreads-in-brooklyns-district-20-roosevelt-and-new.html | School Boycott Spreads In Brooklyn's District 20 | True | By Judith Cummings | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/foley-vaughn-smartt.html | FOLEY VAUGHN SMARTT | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/hearst-lawyer-quits-83178032.html | Hearst Lawyer Quits | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/schools-weighing-a-cut-in-electives-to-trim-class-size.html | Schools Weighing A Cut in Electives To Trim Class Size | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/bank-rate-cut-in-norway.html | Bank Rate Cut in Norway | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/phone-issue-reflects-bondissue-rally-michigan-bell-offering.html | Phone Issue Reflects Bondâ€šÃ„Ã®Issue Rally | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/gold.html | GOLD | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/cowboys-trounce-lions-cowboys-trounce-lions.html | Cowboys Trounce Lions | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/red-sox-name-wise-in-bid-for-sweep-holtzman-to-start-for-as.html | Red Sox Name Wise in Bid for Sweep | True | By Murray Chass | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/vilas-and-orantes-advance-in-madrid.html | Vilas and Orantes Advance in Madrid | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/americans-hanging-in-bahamas-put-off.html | AMERICAN'S HANGING IN BAHAMAS PUT OFF | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/theater-unions-meet-on-music-strike.html | Theater Unions Meet on Music Strike | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/europeans-halt-talks-with-spain-common-market-suspends-trade-parley.html | EUROPEANS HALT TALKS WITH SPAIN | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/senators-hear-opposition-to-sinai-pact-george-ball-sees-tacit.html | Senators Hear Opposition to Sinai Pact | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/books-of-the-times-the-high-cost-of-immortality.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/court-to-review-voting-fund-law-justices-accept-challenges-to.html | COURT TO REVIEW VOTING FUND LAW | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/people-in-sports-martina-navratilova-gets-us-residence.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/20-missing-in-oregon-after-talking-of-a-higher-life.html | 20 Missing in Oregon After Talking of a Higher Life | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/china-given-little-chance-of-success-in-a-fullscale-war-with-soviet.html | China Given Little Chance of Success in a Fullâ€šÃ„Ã®Scale War With Soviet Union | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/woman-swimmer-circles-manhattan-on-her-2d-attempt-woman-swims.html | Woman Swimmer Circles Manhattan On Her 2d Attempt | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/ralph-halpern-85-queens-gop-leader.html | RALPH HALPERN, 85, QUEENS G.O.P. LEADER | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/talks-are-resumed-by-us-and-soviet-for-sales-of-grain.html | Talks Are Resumed By U.S. and Soviet For Sales of Grain | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/crowd-in-street-waits-but-all-seems-peaceful.html | Crowd in Street Waits, But All Seems Peaceful | True | By John Corry | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/national-study-finds-many-unable-to-get-abortion-in-74-despite.html | National Study Finds Many Unable to Get Abortion in '74 Despite Supreme Court's Easing of Curbs | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/merrill-plans-ious.html | Merrill Plans I.O.U.'s | | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/federal-reserve-votes-to-maintain-present-fund-rate.html | Federal Reserve Votes to Maintain Present Fund Rate | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/soybean-futures-show-price-drop-corn-also-down-favorable-weather.html | SOYBEAN FUTURES SHOW PRICE DROP | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/nonunion-machinists-repair-presses-sabotaged-in-washington-post.html | Nonunion Machinists Repair Presses Sabotaged in Washington Post Strike | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/gi-education-cutoff-voted-for-enlistees-after-dec-31.html | G.I. Education Cutoff Voted For Enlistees After Dec. 31 | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/newest-mansion-of-the-whitneys-opulent-as-others.html | Newest Mansion Of the Whitneys: Opulent as Others | True | By Enid Nemy | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/wqxr-sets-series-on-carnegie-hall.html | WQXR SETS SERIES ON CARNEGIE HALL | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/ford-asks-slash-in-tax-matched-by-spending-cut.html | FORD ASKS SLASH IN TAX, MATCHED BY SPENDING CUT | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/transcript-of-presidents-speech-calling-for-reduction-in-taxes-and.html | Transcript of President's Speech Calling for Reduction in Taxes and Spending | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/state-backs-ocean-grove-on-sunday-driving-ban.html | State Backs Ocean Grove On Sunday Driving Ban | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/princess-julia-cantacuzene-99-grants-granddaughter-dead.html | Princess Julia Cantacuzene, 99, Grant's Granddaughter, Dead | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/big-board-rally-continues-as-trading-volume-slips-big-board-prices.html | Big Board Rally Continues As Trading Volume Slips | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/lisbon-planning-to-recover-arms-decision-by-leadership-of-portugal.html | LISBON PLANNING TO RECOVER ARMS | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/highs-and-lows.html | Highs and Lows | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/reds-as-favored.html | Reds, A's Favored | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/chilean-politician-and-wife-shot-near-home-in-rome.html | Chilean Politician and Wife Shot Near Home in Rome | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/russian-walks-out-of-peking-banquet.html | RUSSIAN WALKS OUT OF PEKING BANQUET | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/article-4-no-title.html | Article 4 â€šÃ„Ã®â€šÃ„Â° No Title | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/freeholder-denies-taking-3000-bribe.html | FREEHOLDER DENIES TAKING $3,000 BRIBE | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/douglas-stirs-interest-at-reopening-of-court.html | Douglas Stirs Interest At Reopening of Court | True | By Joseph Lelyveld Special to The New York Times | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/old-friends-toast-groucho-on-his-85th-birthday.html | Old Friends Toast Groucho On His 85th Birthday | True | By Jon Nordheimer Special to The New York Times | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/some-europeans-fearful-of-effects-if-city-defaults-europeans-fear.html | Some Europeans Fearful Of Effects if City Defaults | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/youth-killed-by-train-fishkill-ny-oct-6-ap.html | Youth Killed by Train | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/merrill-will-issue-commercial-paper.html | Merrill Will Issue Commercial Paper | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/gulf-dutch-unit-liquidation.html | Gulf Dutch Unit Liquidation | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/battered-women-ii-abused-by-her-husband-and-the-law.html | Battered Women: II | True | By Emily Jane Goodman | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/farm-labor-chaos.html | Farm Labor Chaos | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/spanish-talks-halted.html | Spanish Talks Halted | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/railroads-get-higher-tax-rate-high-court-backs-tennessee-ruling-twa.html | RAILROADS GET HIGHER TAX RATE | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/hundreds-at-stengel-funeral-stengel-buried-on-coast-as-baseball.html | Hundreds at Stengel Funeral | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/increase-of-20billion-in-debt-ceiling-backed.html | Increase of $20billion In Debt Ceiling Backed | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/senate-liberals-push-new-bill-on-oil-and-natural-gas-pricing.html | Senate Liberals Push New Bill On Oil and Natural Gas Pricing | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/psychology-used-to-end-the-siege-police-talked-for-hours-to-alter.html | PSYCHOLOGY USED TO END THE SIEGE | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/unveilings.html | Unveilings | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/gas-for-jobs.html | Gas for Jobs | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/partisan-politics-becoming-a-major-element-in-the-citys-fiscal.html | Partisan Politics Becoming a Major Element in the City's Fiscal Troubles | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/shippingmails.html | ShippingMails | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/kansas-city-plans-talks-on-strike-negotiations-are-due-after.html | KANSAS CITY PLANS TALKS ON STRIKE | True | By Paul Delaney Special to The New York Times | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/3-bankers-urge-leadership-by-financial-community.html | 3 Bankers Urge Leadership by Financial Community | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/issue-and-debate-reforms-are-demanded-in-food-stamp-program.html | Issue and Debate | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/mgm-weighing-reno-sites-for-new-hotel-and-casino.html | M&#39;M Weighing Reno Sites For New Hotel and Casino | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/gunman-described-us-a-drifter-with-moviebased-imagination.html | Gunman Described as a Drifter With Movie&#39;Based Imagination | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/hearst-lawyer-quits.html | Hearst Lawyer Quits | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/whirlpool-is-expanding.html | Whirlpool Is Expanding | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/fords-tax-plan-seen-as-cornerstone-of-his-76-race.html | Ford's Tax Plan Seen as Cornerstone of His '76 Race | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/africans-and-arabs-denounce-moynihan-in-the-un-africans-and-arabs.html | Africans and Arabs Denounce Moynihan in the U.N. | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/centers-are-established-to-aid-victims-of-rains.html | Centers Are Established To Aid Victims of Rains | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/baseball-playoffs.html | Baseball Playoffs | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/memorial-services.html | Memorial Services | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/madrid-holds-special-session-of-cabinet-on-terrorist-action.html | Madrid Holds Special Session Of Cabinet on Terrorist Action | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/trading-in-options-studied-by-big-board.html | Trading in Options Studied by Big Board | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/a-man-is-sentenced-to-give-city-3000.html | A Man Is Sentenced To Give City $3,000 | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/3-group-executives-are-named-by-gm.html | 3 GROUP EXECUTIVES ARE NAMED BY G.M. | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/spanish-talks-halted-83178024.html | Spanish Talks Halted | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/wood-field-and-stream-the-hunter.html | Wood, Field and Stream: The Hunter | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/sihanouk-at-un-praises-independence-groups-cambodian-accorded-fall.html | Sihanouk, at U.N., Praises Independence Groups | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/hills-assures-senators-hell-carpool-with-wife.html | Hills Assures Senators He'll Carpool With Wife | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/us-high-court-sustains-ban-on-restrictive-zoning-backs-state-ruling.html | U.S High Court Sustains Ban on Restrictive Zoning | True | By Ronald Sullivan | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/us-moves-to-keep-alive-2-charges-against-gurney.html | U.S. Moves to Keep Alive 2 Charges Against Gurney | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/india-and-us-open-talks-on-new-ties.html | INDIA AND U.S. OPEN TALKS ON NEW TIES | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/itt-financial-unit-is-continuing-to-buy-accounts-receivable.html | I.T.T. Financial Unit Is Continuing to Buy Accounts Receivable | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/market-place-unusual-bid-for-stock-of-mclouth-steel.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/charles-de-angelis-builder-in-jersey.html | CHARLES DE ANGELIS, BUILDER IN JERSEY | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/state-buys-vanderbilts-adirondack-camp-state-buys-sagamore-the.html | State Buys Vanderbilts' Adirondack Camp | True | By Harold Faber | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/the-case-for-tolls.html | The Case for Tolls | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/giants-are-returning-home-to-a-sellout-season-at-shea.html | Giants Are Returning home â€šÃ„Ã´Homeâ€šÃ„Ã¹ To a Sellout Season at Shea | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/beame-planning-to-trim-budget-200million-in-75-proposes-extending.html | BEAME PLANNING TO TRIM BUDGET $200â€šÃ„Ã¹MILLION IN '75 | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/kings-point-coach-is-displaced-with-decision-on-castaldo.html | Kings Point Coach Is Displaced With Decision on Castaldo | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/citicorp-reports-18-earnings-rise-citibank-parents-gain-in.html | CITICORP REPORTS 18% EARNINGS RISE | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/pirates-call-upon-rookie-to-halt-reds-as-to-start-holtzman-on.html | Pirates Call Upon Rookie to Halt Reds; A's to Start Holtzman on 2 Days' Rest | True | BY Joseph Durso Special to The New York Times | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/how-2-courts-differ-on-criminal-law.html | How 2 Courts Differ on Criminal Law | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/article-3-no-title.html | Article 3 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/brooklyn-diocese-closes-2-schools-action-as-result-of-strike.html | BROOKLYN DIOCESE CLOSES 2 SCHOOLS | True | By Eleanor Blau | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/a-tribute-to-charles-weidman-draws-1000-to-majestic-theater.html | A Tribute to Charles Weidman Draws 1,000 to Majestic Theater | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/banks-and-insurers-sued-over-dual-directorships-large-banks-and.html | Banks and Insurers Sued Over Dual Directorships. | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/treasury-notes-may-be-at-under-8-treasury-notes-predicted-at-8.html | Treasury Notes May Be at Under 8% | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/summary-of-various-actions-taken-by-the-us-supreme-court.html | Summary of Various Actions Taken by the U.S. Supreme Court | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/egypt-parades-french-and-soviet-arms.html | Egypt Parades French and Soviet Arms | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/moderate-recovery-forecast-in-1976-light-recovery-is-seen.html | Moderate Recovery Forecast in 1976 | True | By Soma Golden Special to The New York Times | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/some-europeans-fearful-of-effects-if-city-defaults.html | Some Europeans Fearful Of Effects if City Defaults | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/why-they-vote-communist.html | Why They Vote Communist | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/argentine-toll-30-in-rebel-raids-guerrillas-fail-in-attempt-to-free.html | ARGENTINE TOLL 30 IN REBEL RAIDS | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/an-austrian-example.html | An Austrian Example | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/highlights-of-speech-for-individuals.html | Highlights of Speech | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/may-bundy-dead-tennis-champion-first-american-to-win-title-at.html | MAY BUNDY DEAD; TENNIS CHAMPION | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/court-will-hear-workers-cases-agrees-to-rule-on-employes.html | COURT WILL HEAR WORKERS' CASES | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/feminist-play-is-drawing-male-audiences-in-cairo.html | Feminist Play Is Drawing Male Audiences in Cairo | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/amex-prices-up-in-light-trading-market-value-index-rises-028-otc.html | AMEX PRICES UP IN LIGHT TRADING | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/people-and-business-blackburn-slated-for-home-loan-board-exhouse.html | People and Business: | True | Brendan Jones | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/notes-on-people-pastore-to-retire-from-senate.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/wrights-68-leads-at-port-jefferson.html | Wright's 68 Leads at Port Jefferson | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/africans-and-arabs-denounce-moynihan-in-the-un.html | Africans and Arabs Denounce Moynihan in the U.N. | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/kissinger-will-travel-to-peking-oct-1923.html | Kissinger Will Travel To Peking Oct. 19â€¹â€¦Â¬Â¬23 | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/capital-revels-in-3week-haydnfest.html | Capital Revels in 3â€¦Â¬Â¬Â¬Â¬"Week Haydnfest1 | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/gains-made-in-house-measure-to-ease-municipal-bankruptcy.html | Gains Made in House Measure To Ease Municipal Bankruptcy | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/turks-feeling-pressure-for-cyprus-pact.html | Turks Feeling Pressure for Cyprus Pact | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/dividends.html | Dividends | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/cbs-and-nbc-bar-live-ford-speech-by-william-robbins-special-to-the.html | CBS and NBC Bar Live Ford Speech | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/bridge-ogust-traveling-nonstop-finds-time-to-retain-title.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/beame-requests-bankers-to-urge-us-aid-for-city.html | Beame Requests Bankers To Urge U.S. Aid for City | True | By Terry Robards | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/refugees-get-foster-homes.html | Refugees Get Foster Homes | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/chess.html | Chess | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/cafe-de-la-paix-to-open-after-major-renovation.html | Cafe de la Paix to Open After Major Renovation | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/irs-chief-heard-on-scofflaws-says-illegal-means-are-not-needed-to.html | I.R.S. CHIEF HEARD ON SCOFFLAWS | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/robert-clurman-editor-on-times-eshead-of-week-in-review-section.html | ROBERT CLURMAN, EDITOR ON TIMES | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/terence-hallinan-quits-as-lead-counsel-in-defense-of-miss-hearst.html | Terence Hallinan wits as Lead Counsel in Defense of Miss Hearst | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/musicals-thrive-in-a-class-at-yale.html | Musicals Thrive in a Class at Yale | True | By Michael Knight Special to The New York Times | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/cost-of-environment.html | Cost of Environment | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/philippine-jet-seized-and-held-at-manila-libya-flight-asked.html | Philippine Jet Seized and Held At Manila; Libya Flight Asked | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/for-example-the-common-in-common-market.html | For Example, the â€¦Â¬Â¬Â¬"Commonâ€¦Â¬Â¬Â¬ in Common Market | True | By Lester Markel | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/elizabeth-teachers-vote-to-disregard-injunction.html | Elizabeth Teachers Vote To Disregard Injunction | True | By Richard Phalon | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/marriages.html | Marriages | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/bunis-upsets-ruffels-in-tennis.html | Bunis Upsets Ruffels in Tennis | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/correction-83178113.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/red-smith-last-time-around-for-casey.html | Red Smith | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/common-market-aide-warns-us-on-trade.html | Common Market Aide Warns U.S. on Trade | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/new-jersey-briefs-essenator-turner-loses-appeal-sheeran-fails-in.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/metropolitan-briefs-tax-rises-to-aid-transit-proposed-con-ed-asks.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/dr-bruce-boklan-hematologist-dies.html | DR. BRUCE BOKLAN, HEMATOLOGIST, DIES | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/article-1-no-title.html | Article 1 â€Ã„Â¢â€Ã„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/state-considers-being-its-own-banker-for-shortterm-loans.html | State Considers Being Its Own Banker for Shortâ€Ã„Â¢Term Loans | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/inflation-is-said-to-place-a-damper-on-us-recovery.html | Inflation Is Said To Place a Damper On U.S. Recovery | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/advertising-b-w-offering-a-rollsroyce.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/ford-asks-slash-in-tax-matched-by-spending-cut-would-reduce-outlay.html | FORD ASKS SLASH IN TAX, MATCHED BY SPENDING CUT | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/byrne-campaigns-for-bond-issues-predicts-an-uphill-fight-but.html | BYRNE CAMPAIGNS FOR BOND ISSUES | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/dollar-shows-drop-in-trading-abroad-pound-moves-up.html | Dollar Shows Drop In Trading Abroad; Pound Moves Up | True | | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/federal-role-in-crisis-resistance-to-fiscal-aid-may-be-lessening-as.html | Federal Role in Crisis | True | By John Darnton | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-07 | 1975-10-07 | https://www.nytimes.com/1975/10/07/archives/schools-weighing-a-cut-in-electives-to-trim-class-size-schools.html | Schools Weighing A Cut in Electives To Trim Class Size | True | BY Leonard Buder | 2003-07-18 0:00 | RE 883-574 | B 58790 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/victims-of-floods-find-getting-relief-is-frustrating.html | Victims of Floods Find Getting Relief Is Frustrating | True | By James Feron | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/a-major-new-newspaper-planned-for-italys-left.html | A Major New Newspaper Planned for Italy's Left | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/the-dance-feld-ballet-opens-splendidly-fresh-harbinger-high-point.html | The Dance: Feld Ballet Opens Splendidly | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/bridge-doubling-on-an-artificial-bid-requires-some-resistance.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/elections-board-reverses-itself-bars-charter-group-from-adding-10th.html | ELECTIONS BOARD REVERSES ITSELF | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/talks-resume-in-strike-at-catholic-high-schools.html | Talks Resume in Strike At Catholic High Schools | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/william-m-laas-author-and-a-newspaperman-65.html | William M. Laas, Author And a Newspaperman, 65 | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/reciprocity-after-helsinki.html | Reciprocity After Helsinki | True | By Georgi A. Arbatov | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/business-leaders-only-lukewarm-to-program-interest-rate.html | Business Leaders Only Lukewarm to Program | True | By Gene Smith | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/about-real-estate-essex-house-suites-sold-off-piecemeal.html | About Real Estate | True | By Alan S. Oser | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/milestones-a-film-on-radical-youth.html | â€Ã„Â¢Milestones,â€Ã„Â¢ a Film on Radical Youth | True | By Richard Eder | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/200000-in-marijuana-seized.html | 200,000 in Marijuana Seized | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/red-sox-reds-win.html | Red Sox, Reds Win | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/ugandan-in-un-rejects-us-charges.html | Ugandan, in U.N., Rejects U.S. Charges | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/ford-officials-reassessing-plan-to-operate-primary-campaign-without.html | Ford Officials Reassessing Plan to Operate Primary Campaign Without Accepting Federal Matching Funds | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/nastase-and-borg-victors-in-madrid.html | Nastase and Borg Victors in Madrid | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/people-in-sports-sets-get-dent-for-mass-schallau.html | People in Sports | True | Robin Herman | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/idea-is-preposterous-to-house-ways-and-means-chairman-ullman.html | Idea Is â€Ã„Â¢Preposterousâ€Ã„Â¢ to House Ways and Means Chairman | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/the-odds-are-chancy-that-youll-get-your-furniture-in-one-piece.html | The Odds Are Chancy That You'll Get Your Furniture in One Piece These Days | True | By Nadine Brozan | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/bankers-meeting-gives-the-city-a-financial-lift.html | Bankers' Meeting Gives the City a Financial Lift | True | By Michael Sterne | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/girl-in-coma-not-legally-dead-says-expert.html | Girl in Coma Not Legally Dead, Says Expert | True | By Joseph F. Sullivan | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/access-to-tv-time-is-creating-issue-of-its-own-for-76.html | Access to TV Time Is Creating Issue of Its Own for '76 | True | By Les Brown | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/harold-glasser.html | HAROLD GLASSER | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/tv-phone-to-link-lawyers-in-city-to-judges-in-capital.html | TV Phone to Link Lawyers In City to Judges in Capital | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/boycott-in-2d-day-in-school-district-twothirds-of-students-stay-at.html | BOYCOTT IN 2D DAY IN SCHOOL DISTRICT | True | By Barbara Campbell | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/merrill-offers-for-sale-its-commercial-paper.html | Merrill Offers for Sale Its Commercial Paper | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/vacant-navy-yard-urged-for-museum-of-kennedy-library.html | Vacant Navy Yard Urged for Museum Of Kennedy Library | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/agency-negotiating-bond-sale-to-banks.html | AGENCY NEGOTIATING BOND SALE TO BANKS | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/ban-on-women-as-priests-assayed-by-catholic-prelate.html | Ban on Women as Priests Assayed by Catholic Prelate | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/jets-goal-to-fence-in-tarkenton-jets-goal-fence-in-tarkenton.html | Jets' Goal: To Fence In Tarkenton | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/jersey-state-police-agree-to-job-quota-of-blacks-hispanics-job.html | Jersey State Police Agree to Job Quota Of Blacks, Hispanics | True | By Walter H. Waggoner | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/penguins-win-opener-in-hockey.html | Penguins Win Opener In Hockey | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/congress-votes-to-override-ford-on-pupil-lunch-aid-house-backs.html | CONGRESS VOTES TO OVERRIDE FORD ON PUPIL LUNCH AID | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/saigon-shipping-us-goods-north-civilian-and-military-items-left.html | SAIGON SHIPPING U.S. GOODS NORTH | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/article-1-no-title.html | Article 1 â€šÃ„Â´â€šÃ„Â´ No Title | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/henry-calvin.html | HENRY CALVIN | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/standard-poors-sees-default-by-city.html | Standard & Poor's Sees Default by City | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/cowboys-dust-off-old-shot-gun-cowboys-old-shotgun-trained-on-giants.html | Cowboys Dust Off Old Shotgun | True | By Murray Chass Special to The New York Times | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/beame-will-halt-all-city-construction-except-projects-well-under.html | Beame Will Halt All City Construction Except Projects Well Under Way | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/absentee-ballots-cut-lead-of-austrias-ruling-party.html | Absentee Ballots Cut Lead Of Austria's Ruling Party | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/beame-ready-to-give-order-for-further-budget-cuts.html | Beame Ready to Give Order For Further Budget Cuts | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/us-protestant-minister-expelled-by-south-vietnam.html | U.S. Protestant Minister Expelled by South Vietnam | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/st-louis-pressmen-laid-off.html | St. Louis Pressmen Laid Off | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/hearings-start-on-rises-in-citys-license-fees.html | Hearings Start on Rises In City's License Fees | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/ge-raises-profit-7-in-3d-quarter.html | G.E. RAISES PROFIT 7% IN 3D QUARTER | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/as-and-finley-hail-their-conquerors.html | A's, and Finley, Hail Their Conquerors | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/mexicos-advice-to-mr-ford.html | Mexico's Advice to Mr. Ford | True | By James Reston | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/usedcar-dealer-ordered-to-trial-in-deaths-of-four.html | Usedâ€šÃ„Â´Car Dealer Ordered To Trial in Deaths of Four | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/6-killed-by-fire-in-taiwan.html | 6 Killed by Fire in Taiwan | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/lennon-wins-fight-76613835.html | Lennon Wins Fight | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/state-pays-835-for-31million-bondanticipation-notes-are-taken-by-3.html | STATE PAYS 835% FOR $31â€šÃ„Â¹MILLION | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/tv-phone-to-link-lawyers-in-city-to-judges-in-capital-case-to-be.html | TV Phone to Link Lawyers In City to Judges in Capital | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/policeman-is-shot-on-li-trying-to-foil-a-holdup.html | Policeman Is Shot on L.I. Trying to Foil a Holdup | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/new-jersey-briefs-woman-wins-right-to-checkbook-uniform-building.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/big-crop-pushes-price-down.html | Big Crop Pushes Price Down | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/oil-barge-spills-30000-gallons-into-east-river-off-the-bronx.html | Oil Barge Spills 30,000 Gallons Into East River Off The Bronx | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/prices-of-corn-and-soybean-futures-rise.html | Prices of Corn and Soybean Futures Rise | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/microsurgery-successful-in-vasectomy-reversals.html | Microsurgery Successful In Vasectomy Reversals | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/dutch-tourist-held-in-assault-in-soninlaw-of-gen-franco.html | Dutch Tourist Held in Assault On Sonâ€šÃ„Â¹inâ€šÃ„Â¹Law of Gen. Franco | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/delay-for-2-symbionese.html | Delay for 2 Symbionese | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/president-opens-drive-to-sell-programs-scoffing-at-critics.html | President Opens Drive to â€šÃ„Â²Sellâ€šÃ„Â´ Programs, Scoffing at Critics | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/beame-ready-to-give-order-for-further-budget-cuts-became-ready-to.html | Beame Ready to Give Order For Further Budget Cuts | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/helen-stevens-stoll-dead-led-medical-aid-to-china.html | Helen Stevens Stoll Dead; Led Medical Aid to China | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/in-6-pages-and-108million-copies-pravda-gives-kremlins-view.html | In 6 Paes and 10.8â€šÃ„Â²Million Copies, Pravda Gives Kremlin's View | True | By Christopher S Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/cost-of-food-down-slightly-for-family-of-four-here.html | Cost of Food Down Slightly For Family of Four Here | True | By Will Lissner | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/advertising-the-inhouse-agency-backed.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/hicks-to-resign-from-thompson.html | Hicks to Resign From Thompson | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/front-page-1-no-title-sending-of-technicians-to-sinai-approved-by.html | Sending of Technicians to Sinai Approved by Senate Committee | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/wassau-merger-set-into-glatfelter-in-share-exchange.html | Wassau Merger Set Into Glatfelter In Share Exchange | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/red-sox-reds-win-76613838.html | Red Sox, Reds Win | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/indias-curb-stirs-debate-on-liquor-issue-of-morality-is-revives-as.html | INDIA'S CURB STIRS DEBATE ON LIQUOR | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/distorted-perspective.html | Distorted Perspective | True | By Fred M. Hechinger | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/metropolitan-briefs-henry-hudson-parkway-work-starts-meyner-assails.html | Henry Hudson Parkway Work Starts | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/the-president-show.html | The President â€šÃ„Â²Showâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/another-evert-7-makes-her-debut.html | Another Evert, 7, Makes Her Debut | True | By Charles Friedman | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/eagles-upset-of-redskins-only-major-surprise-so-far.html | Eagles' Upset of Redskins Only Major Surprise So Far | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/golden-glovers-beaten-by-london-boxers-65.html | Golden Glovers Beaten By London Boxers, 6â€šÃ„Â²5 | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/hearst-hearings-put-off-2-weeks-psychiatrists-given-time-to.html | HEARST HEARINGS PUT OFF 2 WEEKS | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/house-unit-acts-on-n0w-accounts-bill-approved-by-committee-also.html | HOUSE UNIT ACTS ON N0W ACCOUNTS | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/books-of-the-times-a-world-turned-upside-down.html | Books of The Times | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/south-africa-to-open-more-jobs-to-blacks-in-economy-drive.html | South Africa to Open More Jobs to Blacks In Economy Drive | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/portuguese-leftists-take-over-barracks.html | Portugese Leftists Take Over Barracks | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/business-briefs-abu-dhabi-said-to-cut-oil-output-limit-berkey.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/oakland-errors-help-boston-win-53-red-sox-dethrone-as-53.html | Oakland Errors Help Boston Win. 5â€šÃ„Â²3 | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/reuss-proposes-7billion-for-city.html | REUSS PROPOSES 7â€šÃ„Â²BILLION FOR CITY | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/nannies-also-sharing-in-middle-east-riches.html | Nannies Also Sharing In Middle East Riches | True | By Peter T. Kilborn Special to The New York Times | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/jersey-legislator-resists-a-call-for-fast-report-on-carter-case.html | Jersey Legislator Resists a Call For Fast Report on Carter Case | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/checks-an-art-form.html | Checks: An Art Form | True | By Virginia Lee Warren | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/play-robber-bridegroom-at-harkness-acting-company-tries-its-hand-at.html | Play: â€šÃ„Â²Robber Bridegroomâ€šÃ„Â´ at Harkness | True | BY Clive Barnes | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/talks-resumed-in-school-strike-but-elizabeth-teachers-defy-courts.html | TALKS RESUMED IN SCHOOL STRIKE | True | By Richard Phalon | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/congress-votes-to-override-ford-on-pupil-lunch-aid.html | CONGRESS VOTES TO OVERRIDE FORD ON PUPIL LUNCH AID | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/red-sox-dethrone-as-in-three-games-reds-beat-pirates-53-in-10th-for.html | Red Sox Dethrone A's in Three Games; Reds Beat Pirates, 5â€¡Â‹Â*3, in 10th for Flag | True | By Joseph Durso Special to The New York Times | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/this-time-better-luck-or-skill.html | This Time Better Luckâ€¡Â‹Â® or Skill | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/indiana-standard-in-ftc-oil-pact-agrees-in-consent-decree-to-supply.html | INDIANA STANDARD IN F. T. C. OIL PACT | | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/domesticated-dogs-traced-14000-years.html | Domesticated Dogs Traced 14,000 Year | True | By Boyce Rensberger | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/goldman-indicted-on-bribery-charge.html | Goldman Indicted on Bribery Charge | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/poll-of-bankers-predicts-default.html | POLL OF BANKERS PREDICTS DEFAULT | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/f105-planes-grounded.html | Fâ€¡Â‹Â*105 Planes Grounded | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/treasurys-notes-are-sold-at-814-average-yield-on-38month-25billion.html | TREASURY'S NOTES ARE SOLD AT 8.14% | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/play-off-protests-pour-in-a-nbc.html | Playoff Protests Pour in at NBC | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/hostage-depicts-ordeal-in-bank-as-his-girlfriend-watched-actor.html | HOSTAGE DEPICTS ORDEAL IN BANK | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/red-smith-y-az-and-all-those-yesterdays.html | Red Smith | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/state-police-union-asks-court-to-prevent-levitt-from-using-pension.html | State Police Union Asks Court to Prevent Levitt From Using Pension Funds to Help City | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/food-stamp-plan-seeks-a-standard-to-test-eligibility.html | Food Stamp Plan Seeks a Standard To Test Eligibility | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/us-and-china-plant-some-seeds-of-friendship.html | U.S. and China Plant Some Seeds of Friendship | True | By Jane E. Brody Special to The New York Times | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/magnet-schools-in-houston-stir-mixed-reaction.html | â€¡Â‹Â*Magnetâ€¡Â‹Â* Schools in Houston Stir Mixed Reaction | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/-not-a-serious-program.html | ...Not a Serious Program | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/lockheed-in-succession-move-elects-3.html | Lockheed, in Succession Move, Elects 3 | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/operating-profit-off-at-chase-corp-added-loanloss-provisions-blamed.html | OPERATING PROFIT OFF AT CHASE CORP. | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/a-listing-of-recently-published-books-general.html | A Listing of Recently Published Books | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/raleighs-mayor-defeated-family-had-legal-woes.html | Raleigh's Mayor Defeated | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/idea-is-preposterous-to-house-ways-and-means-chairman.html | Idea Is â€¡Â‹Â*Preposterousâ€¡Â‹Â* to House Ways and Means Chairman | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/goldman-is-accused-of-bribery-and-plot-to-bilk-foundation-goldman.html | Goldman Is Accused of Bribery and Plot To Bilk Foundation | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/grant-to-keep-goods-flowing-will-pay-24-hours-after-receipt-grant.html | Grant, to Keep Goods Flowing, Will Pay 24 Hours After Receipt | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/womens-calls-for-advice-lead-to-a-divorce-handbook.html | Women's Calls for Advice Lead to a Divorce Handbook | True | By Judy Klemesrud | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/new-sovieteast-german-pact-omits-german-unity-as-a-goal.html | New Sovietâ€¡Â‹Â*East German Pact Omits German Unity as a Goal | True | By David K. Shipler Special to The New York Times. | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/senate-committee-backs-200-technicians-for-sinai-sending.html | Senate Committee Backs 200 Technicians for Sinai | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/senate-committee-backs-200-technicians-for-sinai.html | Senate Committee Backs 200 Technicians for Sinai | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/aflcio-seeking-a-law-to-let-public-employes-strike.html | A.F.L.â€¡Â‹Â*C.I.O. Seeking a Law To Let Public Employes Strike | True | By Lee Dembart Special to The New York Times | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/science-academy-in-soviet-marking-250th-anniversary.html | Science Academy in Soviet Marking 250th Anniversary | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/shows-closed.html | Shows Closed | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/agency-may-lose-refugee-children.html | AGENCY MAY LOSE REFUGEE CHILDREN | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/rankers-to-open-50th-season-rangers-to-open-50th-season-here.html | Rangers to Open 50th Season | True | By Parton Keese | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/utility-wins-right-to-adjust-payments.html | UTILITY WINS RIGHT TO ADJUST PAYMENTS | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/a-political-chimera.html | A Political Chimera | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/miss-zirkuli-gives-a-bassoon-program.html | MISS ZIRKULI GIVES A BASSOON PROGRAM | True | Donal Henahan | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/accountant-jailed-in-phillips-oil-case.html | ACCOUNTANT JAILED IN PHILLIPS OIL CASE | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/about-new-york-trotting-with-a-handtrucker.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/financial-board-rejects-city-pact-with-school-union.html | FINANCIAL BOARD REJECTS CITY PACT WITH SCHOOL UNION | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/king-olav-visits-statue-of-liberty.html | KING OLAV VISITS STATUE OF LIBERTY | True | By George Veesey | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/communist-laos.html | Communist Laos | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/pauline-n-spelke.html | PAULINE N. SPELKE | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/wine-talk-judging-140-california-wines-is-a-sober-task.html | WINE TALK | True | By Frank J. Prial Special to The New York Times | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/us-law-may-bar-citys-stock-tax-securities-act-as-amended-could-wipe.html | U.S LAW MAY BAR CITY'S STOCK TAX | True | By Alfonso A. Narvaez | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/miss-fromme-is-seeking-to-dismiss-her-public-lawyer.html | Miss Fromme Is Seeking to Dismiss Her Public Lawyer | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/beible-and-his-tiger-mates-spell-trouble-for-cornell.html | Beible and His Tiger Mates Spell Trouble for Cornell | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/us-penalizes-state-2million-for-failure-on-health-screening.html | U.S. Penalizes State $2â€šÃ„Â²Million For Failure on Health Screening | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/ivy-victory-gratifies-lions-coach.html | Ivy Victory Gratifies Lions' Coach | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/74-lisbon-coup-took-us-by-surprise.html | '74 Lisbon Coup Took U.S. by Surprise | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/tv-jennie-offers-exquisite-portrait.html | TV : â€šÃ„Â²Jennieâ€šÃ„Â´ Offers Exquisite Portrait | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/but-other-ideas-of-ford-are-called-confusing-business-leaders.html | But Other Ideas of Ford Are Called Confusing | True | By Soma Golden Special to The New York Times | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/amex-prices-take-a-mixed-course-trading-posts-slight-rise-counter.html | AMEX PRICES TAKE A MIXED COURSE | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/wfl-to-try-new-marketing.html | W.F.L. to Try New Marketing | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/article-2-no-title-the-major-events-of-the-day-international.html | Article 2 â€šÃ„â€šÃ„Â° No Title | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/anita-oday-gives-vocal-jazz-display.html | ANITA O'DAY GIVES VOCAL JAZZ DISPLAY | True | John S. Wilson | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/test-lets-pupils-quit-school-early-16and17yearolds-can-pass.html | TEST LETS PUPILS QUIT SCHOOL EARLY | True | By Sandra Blakeslee Special to The New York Times | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/stricter-gun-law-urged-as-a-curb-on-assassins.html | Stricter Gun Law Urged as a Curb on Assassins | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/big-indonesia-attack-in-timor-reported.html | Big Indonesia Attack in Timor Reported | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/a-halloweenie-hold-the-jokes.html | A Halloâ€šÃ„â€žÂ°weenie (Hold the Jokes) | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/consumer-notes-warning-is-given-to-missing-heirs.html | CONSUMER NOTES | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/lennon-wins-fight.html | Lennon Wins Fight | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/deportation-of-lennon-barred-by-court-of-appeals.html | Deportation of Lennon Barred by Court of Appeals | True | BY Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/un-hears-plea-for-cyprus-guarantees.html | U.N. Hears Plea for Cyprus Guarantees | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/for-white-rhodesian-farmer-its-a-war-of-nerves-and-bullets.html | For White Rhodesian Farmer, It's a War of Nerves and Bullets | True | By Michael T. Kaufman Special to The New York Times | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/dominican-office-bombed.html | Dominican Office Bombed | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/king-olav-visits-statue-of-liberty-norwegian-monarch-gives-lectern.html | KING OLAV VISITS STATUE OF LIBERTY | True | By George Vecsey | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/british-to-sit-apart-from-bloc-at-parley.html | British to Sit Apart From Bloc at Parley | True | By Paul Kemezis Special to The New York Times | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/arabs-bus-purchase-hurts-desegregation-in-louisville.html | Arab's Bus Purchase Hurts Desegregation Desegregation in Louisville | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/bankers-meeting-gives-the-city-a-financial-lift-bankers-convention.html | Bankers' Meeting Gives the City a Financial Lift | True | By Michael Sterne | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/strauss-says-primaries-will-produce-the-nominee.html | Strauss Says Primaries Will Produce the Nominee | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/carter-panel-is-pressing-for-a-decision.html | Carter Panel Is Pressing for a Decision | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/meyner-assails-path-extension-plan.html | Meyner Assails PATH Extension Plan | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/timing-becomes-critical-in-federal-aid-for-city-economic-analysis.html | Timing Becomes Critical in Federal Aid for City | True | By Leonard Silk | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/stock-prices-decline-315-on-dow-in-light-trading-stocks-retreat-as.html | Stock Prices Decline 3.15 On Dow in Light Trading | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/rebels-and-troops-clash-in-argentina-28-reported-slain.html | Rebels and Troops Clash in Argentina; 28 Reported Slain | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/student-ambulance-unit-at-issue.html | Student Ambulance Unit at Issue | True | By Paul Delaney Special to The New York Times | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/musicians-at-the-met-agree-to-extend-contract-to-dec-31-as-talks.html | Musicians at the Met Agree to Extend Contract to Dec. 31 as Talks Continue | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/news-union-stays-on-job-in-capital-but-two-craft-locals-join.html | NEWS UNION STAYS ON JOB IN CAPITAL | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/president-praises-honesty-of-his-son-in-marijuana-view.html | President Praises Honesty of His Son In Marijuana View | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/fashion-talk-sportswear-becoming-the-everything-outfit.html | FASHION TALK | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/kleppe-approved-by-senate-panel-to-head-interior.html | Kleppe Approved By Senate Panel To Head Interior | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/prudent-diet-is-urged-to-cut-cancer.html | Prudent Diet Is Urged to Cut Cancer | True | By Harold M. Schmeck Jr Special to The New York Times | 2003-07-12 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/labor-and-76-unions-believed-ready-to-back-any-democratic-nominee.html | Labor and '76: Unions Believed Ready to Back Any Democratic Nominee Except Wallace or McGovern | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/cant-see-price-tag-theres-a-reason.html | Can't See Price Tag? There's a Reason | True | By Enid Nemy | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/new-hampshire-sets-its-primary-on-feb-24.html | New Hampshire Sets Its Primary on Feb. 24 | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/memorial-services.html | Memorial Services | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/president-opens-drive-to-sell-programs-scoffing-at-critics-ford.html | President Opens Drive to â€šÃ„Ã²Sellâ€šÃ„Ã´ Programs, Scoffing at Critics | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/home-winemaking-on-increase-over-state.html | Home Winemaking on Increase Over State | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/sports-news-briefs-clemson-jolted-by-ncaa-penalty-salavarria.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/doctor-reports-martha-mitchell-has-a-malignant-bone-disease.html | Doctor Reports Martha Mitchell Has a Malignant Bone Disease | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/reuss-proposes-7billion-for-city-us-loans-and-guarantees-through.html | REUSS PROPOSES 7â€šÃ„Ã²BILLION FOR CITY | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/marguerite-durass-india-song-a-four-hankie-story.html | Marguerite Duras's 'India Song', a Four-Hankie Story | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/rise-in-8-prime-rate-predicted-by-bankers.html | Rise in 8% Prime Rate Predicted by Bankers | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/saudi-oil-minister-says-net-price-rise-wont-be-full-10.html | Saudi Oil Minister Says Net Price Rise Won't Be Full 10% | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/national-council-of-churches-is-under-pressure-to-take-less.html | National Council of Churches Is Under Pressure to Take Less Provocative Stands | True | BY Kenneth A. Briggs | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/in-this-family-its-an-apple-dish-a-day.html | In This Family, It's an Apple Dish a Day | True | By Jean Hewitt Special to The New York Times | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/bricklin-in-appeal-for-additional-aid.html | BRICKLIN IN APPEAL FOR ADDITIONAL AID | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/fezler-wins-opener-in-ohio-golf.html | Fezler Wins Opener in Ohio Golf | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/eased-turkish-embargo-signed-into-law-by-ford.html | Eased Turkish Embargo Signed Into Law by Ford | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/poll-of-bankers-predicts-default-opposition-to-federal-role-in-city.html | POLL OF BANKERS PREDICTS DEFAULT | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/dollar-shows-drop-on-europe-markets.html | Dollar Shows Drop On Europe Markets | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/market-place-biding-time-in-money-market-funds.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/country-scandal-by-csc-company.html | â€šÃ„Â'Country Scandalâ€šÃ„Â' by CSC Company | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/people-and-business-sarnoff-calls-for-ethics-guide.html | People and Business | True | Brendan Jones | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/man-25-is-convicted-in-fatal-beating-of-couple.html | Man, 25. Is Convicted In Fatal Beating of Couple | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/financial-board-rejects-city-pact-with-school-union-governor-says.html | FINANCIAL BOARD REJECTS CITY PACT WITH SCHOOL UNION | True | By Leonard Ruder | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/3-suspended-trot-drivers-balking-again-at-lie-tests-suspended.html | 3 Suspended Trot Drivers Balking Alain at Lie Tests | True | By Steve Cady | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/beame-will-halt-all-city-construction-except-projects-wel1-under.html | Beame Will Halt All City Construction Except Projects Well Under Way | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/microsurgery-successful-in-vasectomy-reversals-vasectomy-test.html | Microsurgery Successful In Vasectomy Reversals | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/economists-expect-rates-to-stabilize-economists-back-76-tax-cut.html | Economists Expect Rates to Stabilize | True | By Terry Bobards | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/car-blast-kills-witness.html | Car Blast Kills Witness | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/pierre-strait-52-film-director-tv-emmy-winner-writer-dies.html | Pierre Streit, 52, Film Director, TV Emmy Winner Writer Dies | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/about-education-states-phd-review-program-moves-into-its-second.html | About Education | True | By Judith Cummings | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/hostage-tried-to-subdue-bank-gunman.html | Hostage Tried to Subdue Bank Gunman | True | BY Joseph B. Treaster | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/house-stops-bid-to-block-panama-pact-approves-resolution-to-guard.html | House Stops Bid to Block Panama Pact | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/solomon-brothers-doubles-its-income-income-for-salomon-brothers.html | Salomon Brothers Doubles Its Income | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/saigon-cancels-rise-in-consumer-prices-and-voices-apology.html | Saigon Cancels Rise in Consumer Prices And Voices Apology | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/notes-on-people-hirohito-visits-chicago-and-lincoln-farm.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/avrage-at-226-for-company-tax-142-big-corporations-said-to-pay-half.html | AVERAGE AT 22.6% FOR COMPANY TAX | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/higuera-captures-open-by-2-strokes.html | Higuera Captures Open by 2 Strokes | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/police-in-jersey-set-job-quotas-agree-on-recruiting-black-and.html | POLICE IN JERSEY SET JOB QUOTAS | True | By Walter H. Waggoner | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/too-vague-a-plan.html | Too Vague a Plan | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/reagan-indicates-hed-run-as-no-2.html | REAGAN INDICATES HED RUN AS NO. 2 | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/the-essential-claiborne-some-of-his-favorite-recipes-potage-de.html | The Essential Claiborneâ€šÃ„Â®Some of His Favorite Recipes | True | | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/panamanians-cynical-over-canal-issue.html | Panamanians Cynical Over Canal Issue | True | By Alan Riding Special to The New York Times | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/diverse-friends-of-joan-payson-fill-church-for-last-goodbys.html | Diverse Friends of Joan Payson Fill Church for Last Goodâ€šÃ„Â'bys | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-08 | 1975-10-08 | https://www.nytimes.com/1975/10/08/archives/mexican-cautions-advanced-nations-echeverria-at-un-also-bids.html | MEXICAN CAUTIONS ADVANCED NATIONS | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-577 | B 58793 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/cald-well-sees-tobacco-road-in-cities-now.html | Caldwell Sees Tobacco Road' in Cities Now | | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/argentine-army-asks-bigger-role-demand-provoked-by-raids-by.html | ARGENTINE ARMY ASKS BIGGER ROLE | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/ephraim-a-brest.html | EPHRAIM A. BREST | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/reagan-drive-opens-in-new-hampshire.html | REAGAN DRIVE OPENS IN NEW HAMPSHIRE | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/common-market-and-its-new-use-of-power.html | Common Market and Its New Use of Power | | By Paul Kemezis Special to The New York Times | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/potomac-awakening.html | Potomac Awakening? | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/5-women-raped-in-apartment-west-side-police-hunt-4-youths.html | 5 Women Raped in Apartment; West Side Police Hunt 4 Youths | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/shows-closed.html | Shows Closed | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/1million-for-auto-crash.html | $1â€šÃ„Ã²Million for Auto Crash | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/france-will-withdraw-military-mission-in-laos.html | France Will Withdraw Military Mission in Laos | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/caldwell-sees-tobacco-road-in-cities-now.html | Caldwell Sees â€šÃ„Ã²Tobacco Roadâ€šÃ„Ã´ in Cities Now | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/caterpillar-dividend-raised.html | Caterpillar Dividend Raised | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/correction-80073494.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/fred-morrison-dies-at-69-exaide-of-gop-committee.html | Fred Morrison Dies at 69; Exâ€šÃ„Ã´Aide of G.O.P. Committee | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/fantastic-jumping-victor.html | Fantastic Jumping Victor | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/lebanon-valley-coach.html | Lebanon Valley Coach | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/indian-leader-arrested.html | Indian Leader Arrested | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/railfare-hearing-is-termed-illegal-in-hempstead-suit.html | Railâ€šÃ„Ã²Fare Hearing Is Termed Illegal In Hempstead Suit | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/british-engineers-wife-missing-federal-agents-called-into-case.html | British Engineer's Wife Missing; Federal Agents Called into Case | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/barrueco-guitarist.html | Barrueco, Guitarist | True | Allen Hughes | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/grant-to-meet-with-its-creditors-on-wednesday.html | Grant to Meet With Its Creditors on Wednesday | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/soviet-builds-influence-in-laos-as-a-rival-of-hanoi-and-peking.html | Soviet Builds Influence in Laos As a Rival of Hanoi and Peking | | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/citys-cash-shortage-imperils-plan-for-a-roosevelt-memorial.html | City's Cash Shortage Imperils Plan for a Roosevelt Memorial | | By Martin Waldron | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/genesco-aide-is-set-as-bonwit-chief-new-bonwit-chief-is-set.html | Genesco Aide Is Set as Bonwit Chief | | By Isadore Barmash | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/indonesia-denies-attack-into-portuguese-timor.html | Indonesia Denies Attack Into Portuguese Timor | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/city-agencies-join-forces-in-times-sq-cleanup-drive.html | City Agencies Join Forces in Times Sq. Cleanup Drive | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/pillsbury-to-add-unit.html | Pillsbury to Add Unit | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/senate-rejects-slush-fond-curb-votes-4847-against-plan-by-election.html | SENATE REJECTS â€šÃ„Ã²SLUSH FUNDâ€šÃ„Ã´ CURB | True | By Warren Weaver Jr Special to The New York Times | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/no-welcome-mat-for-africa-group-few-in-washington-talk-to.html | NO WELCOME MAT FOR AFRICA GROUP | True | By Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/seals-top-flames-43.html | Seals Top Flames, 4–3 | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/state-transferring-funds-to-avert-agency-default.html | State Transferring Funds To Avert Agency Default | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/world-series-schedule.html | World Series Schedule | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/city-unions-weigh-a-general-strike.html | CITY UNIONS WEIGH A GENERAL STRIKE | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/saving-outflows-up-in-september-depositors-seen-moving-to-higher-in.html | SAVING OUTFLOWS UP IN SEPTEMBER | True | By Soma Golden | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/cuba-in-un-hails-puerto-rico-unit-refuses-to-drop-support-of.html | CUBA, IN U.N., HAILS PUERTO RICO UNIT | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/felsenstein-opera-director-is-dead.html | Felsenstein, Opera Director, Is Dead | True | By John Rockwell | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/cohn-attacks-lesser-plea-by-a-suspect-in-extortion.html | Cohn Attacks Lesser Plea By a Suspect in Extortion | True | By Morris Kaplan | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/people-in-sports-issels-allstar-trek-lands-him-on-nuggets.html | People in Sports | True | Deane McGowen | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/martha-mcoy.html | MARTHA M'COY | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/black-pupils-shun-south-boston-high.html | BLACK PUPILS SHUN SOUTH BOSTON HIGH | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/revenuesharing-program-praised-and-denounced.html | Revenue‑Sharing Program Praised and Denounced | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/the-met-foresees-a-good-season-after-all.html | The Met Foresees a Good Season After All | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/ford-backs-moynihan-on-criticism-of-amin.html | Ford Backs Moynihan On Criticism of Amin | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/starr-questions-foreclosure-bill-doubts-efficacy-of-limiting-tax.html | STARR QUESTIONS FORECLOSURE BILL | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/zarb-in-a-pledge-to-gas-utilities-says-federal-policy-makers-will.html | ZARB IN A PLEDGE TO GAS UTILITIES | True | By Reginald Stuart Special to The New York Times | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/harvey-gillespie.html | HARVEY GILLESPIE | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/manfred-rosenthal.html | MANFRED ROSENTHAL | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/food-stamp-curbs-urged-by-buckley.html | FOOD STAMP CURBS URGED BY BUCKLEY | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/film-diana-ross-in-slick-mahogany.html | Film: Diana Ross in Slick 'Mahogany' | True | Vincent Canby | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/and-two-to-go.html | ...and Two to Go? | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/isabelle-forst-exofficial-of-city-schools-is-dead.html | Isabelle Forst, Ex‑Official Of City Schools, Is Dead | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/advertising-the-30second-tv-commercial.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/british-columbia-votes-strikes-end.html | BRITISH COLUMBIA VOTES STRIKES' END | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/about-the-jets.html | About the Jets . . . | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/three-schoolboy-elevens-find-success-in-batting-adversity.html | Three Schoolboy Elevens Find Success in Battling Adversity | True | By Arthur Pincus | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/misleading-ads-laid-to-jay-norris-corp.html | MISLEADING ADS LAID TO JAY NORRIS CORP. | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/a-french-provincial-jeanne-moreau.html | A 'French Provincial' Jeanne Moreau | True | By Richard Eder | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/harris-says-his-election-funds-qualify-him-for-a-us-subsidy.html | Harris Says His Election Funds Qualify Him for a U.S. Subsidy | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/two-defense-bills-totaling-346billion-signed-by-ford.html | Two Defense Bills Totaling $34.6 Billion Signed by Ford | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/hartford-national-corp-posts-183million-loss-for-quarter.html | Hartford National Corp. Posts $18.3 Million Loss for Quarter | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/sinai-plan-advances-80073490.html | Sinai Plan Advances | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/company-reports.html | COMPANY REPORTS | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/court-asserts-a-persons-consent-is-needed-in-warrantless-search.html | Court Asserts a Person's Consent Is Needed in Warrantless Search | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/nets-top-knicks-in-tuneup-nets-top-knicksin-tuneup.html | Nets Top Knicks in TuneâÃ‚Â¥Up | True | By Sam Goldaper Special to The New York Times | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/shooting-erupts-inlebanon-anew-at-least-25-dead-beirut-districts.html | SHOOTING ERUPTS IN LEBANON ANEW; AT LEAST 25 DEAD | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/distiller-plans-expansion.html | Distiller Plans Expansion | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/abc-and-exreporter-in-dispute-over-nixon-link.html | ABC and ExâÃ‚Â*Reporter in Dispute Over Nixon Link | True | By Martin Arnold | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/two-down.html | Two Down ... | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/joffrey-performs-robbinss-robbinss-export-with-snap-and-brio.html | Joffrey Performs Robbins's âÃ‚Â*ExportâÃ‚Â; With Snap and Brio | True | Don McDonagh | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/public-employes-in-puerto-rico-protest-new-civil-service-law.html | Public Employes in Puerto Rico Protest New Civil Service Law | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/lehman-high-is-tense-but-quiet-after-racial-clashes-and-24-arrests.html | Lehman High Is Tense but Quiet After Racial Clashes and 24 Arrests | True | By Judith Cummings | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/diego-garcia-base-funds-are-approved-by-house.html | Diego Garcia Base Funds Are Approved by House | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/new-law-requires-special-equipment-to-aid-handicapped.html | New Law Requires Special Equipment To Aid Handicapped | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/dollar-moves-up-in-trading-abroad.html | DOLLAR MOVES UP IN TRADING ABROAD | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/new-order-of-rhetoric-essay.html | New Order of Rhetoric | True | By William Safire | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/ramsey-clark-reprimanded-for-kent-state-comments.html | Ramsey Clark Reprimanded For Kent State Comments | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/saigon-may-export-rice.html | Saigon May Export Rice | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/people-and-business-gm-is-not-ruling-out-higher-1976-prices.html | People and Business | True | Brendan Jones | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/reds-32-favorites.html | Reds 3âÃ‚Â¥2 Favorites | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/its-a-bird-its-a-plane-its-a-pizzaeater.html | It's a Bird! It's a Plane! It's a PizzaâÃ‚Â...Â*Eater! | True | By John N. Cole | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/patrol-cars-under-study-after-policemans-death.html | Patrol Cars Under Study After Policeman's Death | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/aba-champions-defeat-nbas.html | A.B.A. Champions Defeat N.B.A.'s | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/senate-calls-for-protection-of-us-interest-in-panama.html | Senate Calls for Protection of U.S. Interest in Panama | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/polands-leaders-draft-austerity-steps-and-worry-about-a-hostile.html | Poland's Leaders Draft Austerity Steps and Worry About a Hostile Reaction | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/port-unit-scored-on-trade-center-legislators-say-restaurant-plan-is.html | PORT UNIT SCORED ON TRADE CENTER | True | By Thomas P. Ronan | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/the-show-keeps-getting-better.html | The Show Keeps Getting Better | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/article-2-no-title.html | Article 2 âÃ‚Â¥âÃ‚Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/the-stage-quality-takeover-trend.html | The Stage: Quality âÃ‚Â*TakeoveràÃ‚Â' Trend | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/woman-keeping-vigil-at-un-collapses-after-plea-fails.html | Woman Keeping Vigil at U.N. Collapses After Plea Fails | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/unescos-board-votes-for-softer-stand-on-israel.html | UNESCO's Board Votes For Softer Stand on Israel | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/jackson-and-muskie-to-be-at-liberal-fete-tonight.html | Jackson and Muskie to Be at Liberal Fete Tonight | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/stocks-on-amex-show-advance-slight-upturn-is-registered-counter.html | STOCKS ON AMEX SHOW ADVANCE | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/increase-challenged.html | Increase Challenged | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/king-olav-visits-si-and-brooklyn-red-carpet-is-rolled-out-for.html | KING OLAV VISITS S.I. AND BROOKLYN | True | By Dena Kleiman | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/city-unions-weigh-a-general-strike-consider-action-to-protest.html | CITY UNIONS WEIGH A GENERAL STRIKE | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/ford-going-to-detroit.html | Ford Going to Detroit | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/crash-of-army-helicopter-kills-four-and-injures-six.html | Crash of Army Helicopter Kills Four and Injures Six | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/funds-given-for-refugees.html | Funds Given for Refugees | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/nationalists-let-peking-return-60-men-seized-in-raids-of-60s-are.html | NATIONALISTS LET PEKING RETURN 60 | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/beathard-joins-raiders.html | Beathard Joins Raiders | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/house-panel-voids-incometax-break-for-gasoline-levy.html | House Panel Voids Incomeâ€¡ÂÂ°Tax Break For Gasoline Levy | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/japan-to-meet-india.html | Japan to Meet India | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/vilas-orantes-advance-nastase-is-nearly-upset.html | Vilas, Orantes Advance; Nastase Is Nearly Upset | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/allied-chemical-net-off-487-in-quarter.html | Allied Chemical Net Off 48.7% in Quarter | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/moscow-says-us-is-silent-on-spain-because-of-bases.html | Moscow Says U.S. Is Silent on Spain Because of Bases | True | By David K. Shipler Special to The New York Times | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/world-grain-supply-registered-decline-for-the-last-2-months-grain.html | World Grain Supply Registered Decline For The Last 2 Months | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/navy-is-disputed-on-new-light-jet-grumman-chief-challenges-admirals.html | NAVY IS DISPUTED ON NEW LIGHT JET | True | By Richard Witkin Special to The New York Times | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/hammer-accused-of-foreign-bribes-exmanager-of-occidental-unit.html | HAMMER ACCUSED OF FOREIGN BRIBES | True | By Robert M. Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/ford-sees-taxes-as-a-key-76-issue-resistance-by-congress-to-budget.html | FORD SEES TAXES AS A KEY '76 ISSUE | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/braxton-is-nimble-as-jazz-musician.html | BRAXTON IS NIMBLE AS JAZZ MUSICIAN | True | John S. Wilson | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/chileans-in-buenos-aires-occupy-un-office-haven-is-promised.html | Chileans in Buenos Aires Occupy U.N. Office | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/powerplay-goal-by-rangers-ties-hawks-22-in-opener-middleton-gets.html | Powerâ€¡ÂÂ°Play Goal by Rangers Ties Hawks, 2â€¡ÂÂ°2, in Opener | True | By Parton Keese | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/slush-funds-upheld-80073142.html | â€¡ÂÂ°Slush Fundsâ€¡ÂÂ° Upheld | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/islanders-gain-11-deadlock-with-scouts-on-harris-tally-islanders.html | Islanders Gain 1â€¡ÂÂ°1 Deadlock With Scouts on Harris Tally | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/oporto-clashes-bring-a-confrontation-portuguese-reds-hail-unrest-in.html | Oporto Clashes Bring a Confrontation; Portuguese Reds Hail Unrest in Army | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/swiss-say-northrop-didnt-pay-company.html | SWISS SAY NORTHROP DIDN'T PAY COMPANY | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/de-marco-is-seeking-dismissal-of-charges-in-nixon-tax-case.html | De Marco Is Seeking Dismissal Of Charges in Nixon Tax Case | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/naacp-drops-li-zoning-suit-recent-us-court-rulings-cited-to-explain.html | N.A.A.C.P. DROPS L. I. ZONING SUIT | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/tying-of-safeguards-to-aid-is-urged-mcracken-asks-us-aid-for-city.html | Tying of Safeguards to Aid Is Urged | True | By Terry Robards | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/2d-threat-on-president-returns-man-to-prison.html | 2d Threat on President Returns Man to Prison | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/trieste-as-symbol.html | Trieste as Symbol | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/strutters.html | â€¡ÂÂ°Struttersâ€¡ÂÂ° | True | A. H. Weiler | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/study-finds-a-certain-stability-in-life-of-calcutta-street-people.html | Study Finds a Certain Stability in Life of Calcutta Street People | True | By Lawrence K. Altman Special to The New York Times | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/pistol-ban-urged-by-police-chiefs-they-resist-senate-moves-toward.html | PISTOL BAN URGED BY POLICE CHIEFS | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/kenneth-anger-in-4film-show-at-the-whitney.html | Kenneth Anger In 4â€¡ÂÂ°Film Show At the Whitney | True | Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/paperboard-capacity-estimate-for-this-year-is-cut-by-group-estimate.html | Paperboard Capacity Estimate For This Year Is Cut by Group | True | By Gene Smith | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/burns-eases-view-on-federal-role-in-citys-crisis.html | BURNS EASES VIEW ON FEDERAL ROLE IN CITY'S CRISIS | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/freeholders-bibe-case-goes-to-morristown-jury.html | Freeholders' Bribe Case Goes to Morristown Jury | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/slush-funds-upheld.html | â€šÃ„Â´Slush Fundsâ€šÃ„Â´ Upheld | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/meany-in-absolute-control-at-labor-convention-gotbaum-and-shanker.html | Meany in Absolute Control at Labor Convention; Gotbaum and Shanker Encounter Difficulties | True | By Lee Dembart Special to The New York Times | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/air-force-asks-fbi-for-inquiry-of-northrop-fees.html | Air Force Asks F.B.I. for Inquiry Of Northrop Fees | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/8-convicted-as-members-of-a-drug-ring-for-blacks.html | 8 Convicted as Members Ring a Drug Ring for Blacks | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/methods-of-future-displayed-here-exhibit-portends-more-automation.html | Methods of Future Displayed Here | True | By William D. Smith | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/attache-in-paris-shot.html | Attachâ€šÃ„Â© in Paris Shot | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/house-approves-us-sinai-aides-votes-bill-34169-and-adds-amendments.html | HOUSE APPROVES U.S. SINAI AIDES | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/pact-ends-teacher-strike-against-catholic-schools-catholic-school.html | Pact Ends Teacher Strike Against Catholic Schools | True | By Ari L. Goldman | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/five-slain-in-barcelona-by-cross-fire-outside-policy-station.html | Five Slain in Barcelona by Cross Fire Outside Police Station | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/energy-authority-proposal-under-broad-attack.html | Energy Authority Proposal Under Broad Attack | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/dispute-puts-off-symphony-season-talks-with-musicians-end-with.html | DISPUTE PUTS OFF SYMPHONY SEASON | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/article-4-no-title.html | Article 4 â€šÃ„Â¶â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/personal-finance-bankdepositor-lures-widen.html | Personal Finance: Bankâ€šÃ„Âª Depositor Lures Widen | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/goldman-loses-shubert-posts-suspension-by-board-of-foundation-ends.html | GOLDMAN LOSES SHUBERT POSTS | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/nations-poor-would-lose-under-ford-tax-program.html | Nation's Poor Would Lose Under Ford Tax Program | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/memorial-services.html | Memorial Services | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/wfl-team-takes-pay-cut.html | W.F.L. Team Takes Pay Cut | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/burns-eases-view-on-federal-role-in-citys-crisis-tells-a-joint.html | BURNS EASES VIEW ON FEDERAL ROLE IN CITY'S CRISIS | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/reds-to-test-boston-wall-hunters-absence-hurt-as-reds-to-test-wall-.html | Reds to Test Boston â€šÃ„Â´Wallâ€šÃ„Â´; Hunter's Absence Hurt A's | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/show-biz-aiding-ailing-french-hospital.html | Show Biz Aiding Ailing French Hospital | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/the-migrants-to-the-west.html | The | True | By Eric Sevareid | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/19-drop-reported-for-us-merger-plans.html | 19% Drop Reported For U.S. Merger Plans | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/airline-asks-nonstop-flight.html | Airline Asks Nonstop Flight | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/two-smallcollege-streaks-on-the-line.html | Two Smallâ€šÃ„Âª College Streaks on the Line | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/rexnord-closing-a-plant.html | Rexnord Closing a Plant | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/city-opera-seasons-first-lexcast.html | City Opera: Season's First â€šÃ„Â¶â€šÃ„Â´Lexcastâ€šÃ„Â´ | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/article-1-no-title.html | Article 1 â€šÃ„Â¶â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/new-law-may-aid-patricia-hearst-under-the-speedy-trial-act-she.html | NEW LAW MAY AID PATRICIA HEARST | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/4-school-strikes-in-state-showing-some-movement.html | 4 School Strikes in State Showing Some Movement | True | By Richard Phalon | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/india-cuts-communications-of-reuters-and-its-reporters.html | India Cuts Communications Of Reuters and Its Reporters | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/us-ends-its-case-against-hijack-ring-with-all-5-guilty.html | U.S. Ends Its Case Against Hijack Ring With All 5 Guilty | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/ford-proposes-cut-in-controls-over-airline-service-and-fares-ford.html | Ford Proposes Cut in Controls Over Airline Service and Fares | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/civil-service-funds-asked-washington-oct-8-upi.html | Civil Service Funds Asked WASHINGTON, Oct. 8 (UPI) | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/hard-times-a-stylish-poke-at-pickup-fighters.html | â€šÃ„ÃºHard Timesâ€šÃ„Ã´ a Stylish Poke at Pickâ€šÃ„Ã¨Up Fighters | True | Richard Eder | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/jail-for-loanshark-figure.html | Jail for Loanâ€šÃ„Ã´Shark Figure | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/notes-on-people-senate-confirms-silbert-for-us-attorney.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/business-briefs-westinghouse-is-fighting-suits.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/unescos-board-votes-for-softer-stand-on-israel-unesco-unit-asks.html | UNESCO's Board Votes For Softer Stand on Israel | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/two-women-drown-on-outing-of-aged-at-greenwood-lake.html | Two Women Drown On Outing of Aged At Greenwood Lake | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/sinai-plan-advances.html | Sinai Plan Advances | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/schools-and-union-assail-rejection-of-agreement.html | Schools and Union Assail Rejection of Agreement | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/escalators-installed-by-mta-in-exit-at-columbus-circle.html | Escalators Installed By M. T. A. in Exit At Columbus Circle | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/officer-accused-of-murder-in-beating-of-prisoner-here.html | Officer Accused of Murder In Beating of Prisoner Here | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/us-pioneer-chooses-scali-mccabe-sloves.html | U.S. Pioneer Chooses Scali, McCabe, Sloves | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/metropolitan-briefs-consent-for-search-needed-in-jersey.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/paper-strike-in-canada.html | Paper Strike in Canada | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/prof-philip-taylor-economist-67-dead.html | PROF. PHILIP TAYLOR, ECONOMIST, 67, DEAD | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/pact-ends-teacher-strike-against-catholic-schools.html | Pact Ends Teacher Strike Against Catholic Schools | True | By Ari L. Goldman | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/correction-80072774.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/giving-youngsters-a-touch-of-the-farm.html | Giving Youngsters a Touch of the Farm | True | Richard Flaste | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/wakeman-and-choir-perform-at-garden.html | WAKEMAN AND CHOIR PERFORM AT GARDEN | True | Ian Dove | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/hopes-for-an-easing-on-credit-indicated.html | Hopes for an Easing on Credit Indicated | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/ftc-issues-a-complaint-on-4-mail-order-houses.html | F.T.C. Issues a Complaint On 4 Mail Order Houses | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/heard-gains-semifinal-in-match-play-heard-gets-2-victories-on-links.html | Heard Gains Semifinal in Match Play | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/2-sides-in-theater-strike-meet-in-new-bid-to-settle-it.html | 2 Sides in Theater Strike Meet in New Bid to Settle It | True | By Louis Calta | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/officer-accused-of-murder-in-beating-of-prisoner-here-officer-is.html | Officer Accused of Murder In Beating of Prisoner Here | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/charge-of-attack-renewed.html | Charge of Attack Renewed | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/skateboards-make-comeback-as-older-boys-and-girls-join-in.html | Skateboards Make Comeback As Older Boys and Girls Join In | True | By Jon Nordheimer Special to The New York Times | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/flight-to-uranus-periled-by-tight-nasa-budget.html | Flight to Uranus Periled By Tight NASA Budget | True | By John Noble Wilford | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/shooting-erupts-in-lebanon-anew-atleast-25-dead-beirut-districts.html | SHOOTING ERUPTS IN LEBANON ANEW; AT LEAST 25 DEAD | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/the-met-foresees-a-good-season-after-all-metropolitan-opera-house-a.html | The Met Foresees a Good Season After All | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/basil-brewer-dead-newspaper-owner.html | BASIL BREWER DEAD; NEWSPAPER OWNER | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/wings-tie-blues-11.html | Wings Tie Blues, 1â€šÃ„Ã´1 | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/new-jersey-briefs-accountant-admits-tax-bribe.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/scientists-say-collisions-of-3-continents-formed-asia.html | Scientists Say Collisions of 3 Continents Formed Asia | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/bunge-is-guilty-in-theft-of-grain-company-fined-20000-on-no-contest.html | BUNGE IS GUILTY IN THEFT OF GRAIN | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/gleaners-gather-after-reaper-to-feed-worlds-poor.html | Gleaners Gather After Reaper to Feed World's Poor | True | By Seth S. King Special to The New York Times | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/montreal-trounces-kings-90.html | Montreal Trounces Kings, 9â€ŠÂ„Â°0 | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/52-honest-pleasure-captures-cowdin.html | 5â€ŠÂ„Â°2 Honest Pleasure Captures Cowdin | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/escalators-installed-by-mta-in-exit-at-columbus-circle.html | Escalators Installed By M.T.A. in Exit At Columbus Circle | True | Escalators Installed By M. T. A. in Exit At Columbus Circle | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/bridge-tourney-officials-foresight-is-borne-out-by-the-results.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/scientists-say-collisions-of-3-continents-formed-asia-scientists.html | Scientists Say Collisions of 3 Continents Formed Asia | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/mental-home-escapee-free-for-doctors-role.html | Mental Home Escapee Free for Doctor's Role | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/susan-brandeis-gilbert-is-dead-lawyer-was-daughter-of-jurist.html | Susan Brandeis Gilbert Is Dead; Lawyer Was Daughter of Jurist | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/show-is-produced-with-touch-of-class.html | Show Is Produced With Touch of Class | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/article-6-no-title.html | Article 6 â€ŠÂ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/puerto-rican-ships-struck.html | Puerto Rican Ships Struck | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/allmale-direction-of-schools-upstate-deplored-by-nyquist.html | Allâ€ŠÂ„Â°Male Direction of Schools Upstate Deplored by Nyquist | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/10-more-food-spots-termed-violators.html | 10 MORE FOOD SPOTS TERMED VIOLATORS | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/technical-snags-in-city-delay-implementation-of-pay-freeze.html | Technical Snags in City Delay Implementation of Pay Freeze | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/soybean-futures-show-advances-rise-comes-amid-rumors-and-confusing.html | SOYBEAN FUTURES SHOW ADVANCES | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/us-bonds-post-mild-price-gain-stocks-rise-in-a-active-session.html | U. S. Bonds Post Mild Price Gain; Stocks Rise in a Active Session | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/2-women-on-outing-drown-in-greenwood-lake.html | 2 Women on Outing Drown in Greenwood Lake | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/market-place-dominion-and-dhj-merger-opposed.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/writers-receive-prizes-here-for-works-they-will-never-see.html | Writers Receive Prizes Here for Works They Will Never See | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/ford-proposes-cut-in-controls-over-airline-service-and-fares.html | Ford Proposes Cut in Controls Over Airline Service and Fares | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/about-the-islanders.html | About the Islanders... | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/canucks-beat-stars-32.html | Canucks Beat Stars, 3â€ŠÂ„Â°2 | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/alaska-oil-companies-sued-for-trespass.html | Alaska Oil Companies Sued for Trespass | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/sports-news-briefs-rozelle-and-garvey-to-testify.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/tables-on-tax-liabilities.html | Tables on Tax Liabilities | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/for-which-we-stand-iv-abroad-at-home.html | For Which We Stand: IV | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/smile-a-film-satire-on-having-fun.html | â€ŠÂ„Â°Smile,â€ŠÂ„Â° a Film Satire on Having Fun | True | By Vincent CanBY | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/litton-unit-scanner-device.html | Litton Unit Scanner Device | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/shows-open.html | Shows Open | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/pentagon-voicing-doubt-on-detente-study-concludes-russians-exploit.html | PENTAGON VOICING DOUBT ON DETENTE | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/the-wall-the-turf-and-the-psyche.html | The Wall, The Turf And The Psyche | True | Dave Anderson | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/yonkers-school-system-preparing-to-lay-off-450.html | Yonkers School System Preparing to Lay Off 450 | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/cleanup-of-a-35000gallon-oil-spill-continues-here.html | Cleanup of a 35,000â€ŠÂ„Â°Gallon Oil Spill Continues Here | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/ford-gas-program-backed-in-senate-democratic-liberals-fail-to-kill.html | FORD GAS PROGRAM BACKED IN SENATE | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/reamon-of-express-hurt.html | Reamon of Express Hurt | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/ford-sees-taxes-as-a-key-76-issue.html | FORD SEES TAXES AS A KEY '76 ISSUE | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/listing-to-starboard.html | Listing to Starboard | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/professional-boards-are-criticized.html | Professional Boards Are Criticized | True | By Rudy Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/herstatt-creditors-will-get-30-more.html | Herstatt Creditors Will Get 30% More | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/ftc-aide-rules-in-favor-of-cocacola-and-pepsico.html | F.T.C. Aide Rules In Favor Of Cocaâ€šÃ„Ã´Cola and Pepsico | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/occidental-oil-acts-to-halt-libya-sales.html | OCCIDENTAL OIL ACTS TO HALT LIBYA SALES | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/article-5-no-title.html | Article 5 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/pillsbury-plans-to-add-food-unit-agreement-in-principle-with-steak.html | PILLSBURY PUNS TO ADD FOOD UNIT | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/crude-oil-imports-rise-sharply-in-anticipation-of-higher-price.html | Crude Oil Imports Rise Sharply In Anticipation of Higher Price | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/3-us-officials-optimistic-on-impact-of-city-default.html | 3 U.S. Officials Optimistic On Impact of City Default | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/bunge-is-guilty-in-theft-of-grain.html | BUNGE IS GUILTY IN THEFT OF GRAIN | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/eugene-mori-77-tracks-founder-garden-state-owner-dead-had-hialeah.html | EUGENE MORI, 77, TRACK'S FOUNDER | True | By Steve Cady | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/algeria-crude-oil-price-up.html | Algeria Crude Oil Price Up | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/8-counties-show-losses-in-population.html | 8 Counties Show Losses in Population | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/volkswagen-puts-a-rise-of-42-on-1976-prices-yolkswagen-sets-1976.html | Volkswagen Puts a Rise Of 4.2% on 1976 Prices | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/state-aide-decries-us-health-penalty.html | STATE AIDE DECRIES U.S. HEALTH PENALTY | True | | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/books-of-the-times-he-died-with-his-bravura-on.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/viking-takes-aim-at-namath-vikings-sutherland-sees-honor-in-sacking.html | Viking Takes Aim at Namath | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-09 | 1975-10-09 | https://www.nytimes.com/1975/10/09/archives/chess-what-matter-the-means-why-not-head-for-the-end.html | Chess: | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-585 | B 60849 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/market-place-optimism-of-of-gm-buoys-its-stock.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/philadelphia-prosecutor-faces-hearing-on-ethics.html | Philadelphia Prosecutor Faces Hearing on Ethics | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/memorial-services.html | Memorial Servicea | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/national-academy-of-design-celebrates-its-150th-anniversary.html | National Academy of Design Celebrates Its 150th Anniversary | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/man-takes-the-rocks-after-not-in-drinks.html | Man Takes the Rocks After, Not in, Drinks | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/bankers-call-inflation-top-woe-continued-economic-gain-seen-most.html | Bankers Call Inflation Top Woe; Continued Economic Gain Seen | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/ramirez-upset-by-crealy.html | Ramirez Upset by Crealy | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/article-4-no-title.html | Article 4 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/nixon-just-fine-but-looking-tired-golfs-with-teamsters-fitzsimmons.html | Nixon, â€šÃ„Ã²Just Fineâ€šÃ„Ã´ but Looking Tired, Golfs With Teamsters' Fitzsimmons | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/examiners-differ-on-rises-for-utility-rates-in-jersey-examiners.html | Examiners Differ on Rises For Utility Rates in Jersey | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/senate-approves-use-of-americans-in-sinai-peninsula-70to18-vote-on.html | SENATE APPROVES USE OF AMERICANS IN SINAI PENINSULA | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/electricity-transmitted-by-radio-beam-on-coast.html | Electricity Transmitted By Radio Beam on Coast | True | By Victor K. McElheny | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/omar-del-carlo.html | OMAR DEL CARLO | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/judge-dismisses-charges-against-nixon-tax-lawyer-judge-dismisses.html | Judge Dismisses Charges Against Nixon Tax Lawyer | True | By Henry Weinstein Special to The New York Times | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/us-and-soviet-explore-spacemonitoring-pact.html | U.S. and Soviet Explore Space€ŠÂ„Â°Monitoring Pact | True | By David K. Shipler Special to The New York Times | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/profit-gains-off-at-chemical-corp-but-operating-earnings-rise-to.html | PROFIT GAINS OFF AT CHEMICAL CORP. | True | By John H. Allan | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/citys-fiscal-ills-spur-retirement-rush.html | City's Fiscal Ills Spur Retirement Rush | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/excerpts-from-sakharov-works-printed-abroad-from-my-country-and-the.html | Excerpts From Sakharov Works Printed Abroad | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/wider-role-asked-for-research-unit-3-senators-back-bill-to-put.html | WIDER ROLE ASKED FOR RESEARCH UNIT | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/solzhenitsyn-pleased.html | Solzhenitsyn Pleased | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/amstar-agrees-in-principal-to-add-milwaukee-electric.html | Amstar Agrees in Principal To Add Milwaukee Electric | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/article-6-no-title.html | Article 6 â€ŠÂ„â€ŠÂ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/miss-fromme-is-denied-freedom-or-bail-slash.html | Miss Fromme Is Denied Freedom or Bail Slash | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/the-box-scores.html | The Box Scores | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/2million-award-granted-for-injuries-in-an-auto-accident.html | $2â€ŠÂ„Â°Million Award Granted for Injuries In an Auto Accident | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/chou-hsing.html | CHOU HSING | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/textbooks-vary-on-blacks-life-teaching-mississippi-history.html | Textbooks Vary on Blacks' Life | True | By Jason Berry | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/wood-field-stream-fishing-for-brook-trout-in-wyoming.html | Wood, Field & Stream | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/2-passaic-freeholders-guilty-of-bribery.html | 2 Passaic Freeholders Guilty of Bribery | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/labor-government-accepts-ruling-on-crossman-diaries.html | Labor Government Accepts Ruling on Crossman Diaries | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/garden-is-hoping-for-city-tax-help-garden-is-hoping-for-eventual.html | Garden Is Hoping for City€ŠÂ„Â°Tax Help | True | By Steve Cady Special to The New York Times | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/reserve-report.html | Reserve Report | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/3-brothers-are-held-in-attack-on-youths.html | 3 Brothers Are Held in Attack on Youths | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/soliah-arraigned-in-hearst-case-he-is-accused-of-assisting-fugitive.html | SOLIAH ARRAIGNED IN HEARST CASE | True | By Wallace Turner | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/lebanese-premier-seeking-help-in-syria.html | Lebanese Premier Seeking Help in Syria | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/national-academy-of-design-celebrates-its-150th-anniversary-academy.html | National Academy of Design Celebrates Its 150th Anniversary | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/front-page-1-no-title-labor-chiefs-here-unreceptive-to-appeal-for-a.html | Labor Chiefs Here Unreceptive To Appeal for a General Strike | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/chance-of-showers.html | Chance of Showers | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/restaurant-reviews-creole-dishes-close-to-the-real-thing-and.html | Restaurant Reviews | True | By John Canaday | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/singer-has-5th-operation.html | Singer Has 5th Operation | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/nixon-plays-golf-with-fitzsimmons-at-resort-built-with-teamster.html | Nixon Plays Golf With Fitzsimmons At Resort Built With Teamster Loans | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/louisville-trip-canceled-by-ford-president-cites-warnings-of.html | LOUISVILLE TRIP CANCELED BY FORD | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/parentschildren-youngsters-in-hospital-afraid-together.html | PARENTS/CHILDREN | True | By Richard Flaste | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/cbs-and-nbc-televise-parley-abc-in-a-reversal-does-not.html | CBS and NBC Televise Parley; ABC, in a Reversal, Does Not | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/peace-scientist.html | Peace Scientist | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/soviet-voice-for-democratic-reform-andrei-dmitriyevich-sakharov.html | Soviet Voice for Democratic Reform | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/da-plans-inquiry-on-queens-blast-firebombing-of-the-home-of-blacks.html | D.A. PLANS INQUIRY ON QUEENS BEAST | True | By Dena Kleiman | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/belmont-entries.html | Belmont Entries | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/business-briefs-kuwait-reports-oil-takeover-accord-japan-lowers.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/fcc-member-is-sworn.html | F.C.C. Member Is Sworn | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/transcript-of-presidents-news-conference-on-domestic-and-foreign.html | Transcript of President's News Conference on Domestic and Foreign Matters | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/robert-olney-dead-an-investment-aide.html | ROBERT OLNEY DEAD; AN INVESTMENT AIDE | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/international-paper-net-is-off-39-in-3d-quarter-international-paper.html | International Paper Net Is Off 39% in 3d Quarter | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/olav-to-visit-ford-today.html | Olav to Visit Ford Today | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/nicklaus-wins-final-2-and-1-nicklaus-defeats-weiskopf-in-final.html | Nicklaus Wins Final, 2 and 1 | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/fbi-said-to-have-ignored-illegal-police-wiretaps.html | F.B.I. Said to Have Ignored Illegal Police Wiretaps | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/lockheed-is-sued-by-us-on-bribes-sec-asks-court-to-force-company-to.html | LOCKHEED IS SUED BY U.S ON BRIBES | True | By Robert M. Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/troops-in-shanghai-put-to-work-at-port-and-in-some-plants.html | Troops in Shanghai Put to Work at Port And in Some Plants | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/us-relief-fins-for-portugal-due.html | U.S. RELIEF FINS FOR PORTUGAL DUE | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/enough-is-enough.html | Enough Is Enough | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/youth-19-charged-in-fatal-stabbing-and-rape-of-a-somerset-mother-of.html | Youth, 19, Charged in Fatal Stabbing And Rape of a Somerset Mother of 4 | True | By Rudy Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/advertising-coop-ads-aiming-at-the-retailer.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/unveilings.html | Unveilings | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/west-side-doorman-slain-in-a-holdup.html | WEST SIDE DOORMAN SLAIN IN A HOLDUP | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/islanders-slow-start-once-again-islanders-slow-start-once-again.html | Islanders: Slow Start Once Again | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/betty-ford-is-named-fellow-of-academy.html | Betty Ford Is Named Fellow of Academy | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/treasury-schedules-auctions-of-3billion-of-us-notes.html | Treasury Schedules Auctions Of $3â€šÃ„Â³Billion of U.S. Notes | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/joffrey-ballet-performs-three-disparate-dances.html | Joffrey Ballet Performs Three Disparate Dances | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/metropolitan-briefs-2-freeholders-guilty-of-bribetaking-hoboken.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/nonpartisan-group-endorses-battist-a.html | NONPARTISAN GROUP ENDORSES BATTISTA | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/stronger-investigation-unit-suggested-by-byrne-panel.html | Stronger Investigation Unit Suggested by Byrne Panel | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/said-to-flee-jersey.html | Said to Flee Jersey | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/scientist-says-he-saw-a-14th-moon-of-jupiter.html | Scientist Says He Saw A 14th Moon of Jupiter | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/federal-agency-proposed-to-assist-ailing-cities.html | Federal Agency Proposed To To Assist Ailing Cities | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/beame-makes-king-olav-honorary-citizen-of-city.html | Beame Makes King Olav Honorary Citizen of City | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/doctor-describes-medicaid-fraud-tells-a-hearing-of-inflated.html | DOCTOR DESCRIBES MEDICAID FRAUD | True | By David Bird | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/arthur-a-gammell-87-dies-exmilbank-tweed-lawyer.html | Arthur A. Gammell, 87, Dies; Exâ€šÃ„Â¶Milbank. Tweed Lawyer | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/soldiers-vote-to-hold-out.html | Soldiers Vote to Hold Out | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/spain-arrests-3-more-army-officers.html | Spain Arrests 3 More Army Officers | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/korean-legislator-is-facing-expulsion-for-assailing-park.html | Korean Legislator Is Facing Expulsion For Assailing Park | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/consider-the-armadillo.html | Consider the Armadillo | True | By Barry R. Bloom | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/new-jersey-briefs-landlord-held-liable-in-burglary-2-man-acquitted.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/supply-of-money-off-again-in-week-feds-key-gauge-of-policy.html | SUPPLY OF MONEY OFF AGAIN IN WEEK | True | By Terry Robards | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/fare-rise-hit-buses-harder-than-subway-mta-says.html | Fare Rise Hit Buses Harder Than Subway,M.T.A. Says | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/priorities-on-iberia.html | Priorities on Iberia | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/rangers-lineups.html | Rangers' Lineâ€šÃ„Â¶Ups | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/calling-a-halt.html | Calling a Halt | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/books-of-the-times-with-homer-standing-watch.html | Books of The Times | True | By Herbert Mitgang | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/vladimir-n-nichols.html | VLADIMIR.N. NICHOLS | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/red-sox-appear-comfortable-in-underdog-role-for-series-reds-like-as.html | Red Sox Appear Comfortable In Underdog Role for Series | True | By Murray Crass | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/welfare-inspector-shifts-the-emphasis-of-offices-inquiry.html | Welfare Inspector Shifts the Emphasis Of Office's Inquiry | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/senate-confirms-kleppe-as-interior-secretary.html | Senate Confirms Kleppe as Interior Secretary | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/nyquist-repeats-tuition-proposal-calls-it-least-painful-option-for.html | NYQUIST REPEATS TUITION PROPOSAL | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/jersey-outlines-arguments-for-sustaining-coma-patient.html | Jersey Outlines Arguments For Sustaining Coma Patient | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/bostonians-victorious-in-inromeo.html | Bostonians Victorious In â€šÃ„Â¶'Romeoâ€šÃ„Â¶' | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/as-rich-divorced-mayor-of-italian-town-shes-an-exception.html | As Rich, Divorced Mayor of Italian Town, She's an Exception | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/exchange-proposes-to-ease-trade-rule-exchange-plans-an-easing-of.html | Exchange Proposes To Ease Trade Rule | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/porpoise-vs-tuna.html | Porpoise vs. Tuna | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/tv-picks-jets-over-giants-but-neither-is-picked-to-win.html | TV Picks Jets Over Giants But Neitheris Picked to Win | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/japaneseamericans-recall-internment.html | Japaneseâ€šÃ„Â¶Americans Recall Internment | True | BY Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/husband-differs-with-the-police-on-disappearance-of-his-wife.html | Husband Differs With the Police On Disappearance of His Wife | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/defense-drops-request.html | Defense Drops Request | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/sadat-due-on-oct-26-will-address-congress.html | Sadat, Due on Oct. 26, Will Address Congress | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/mme-gres-immutably-in-fashion.html | Mme. Gres: Immutably In Fashion | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/jackson-accuses-ford-on-city-role-tells-liberal-party-that-civil.html | JACKSON ACCUSES FORD ON CITY ROLE | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/the-pop-life-from-flying-saucer-to-mr-jaws.html | The Pop Life | True | By John Rockwell | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/sakharov-named-winner-of-75-nobel-peace-prize-physicist-incarred.html | Sakharov Named Winner Of '75 Nobel Peace Prize | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/house-panel-votes-double-deduction.html | HOUSE PANEL VOTES DOUBLE DEDUCTION | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/explanation-of-why-the-citys-crisis-grows.html | Explanation of Why the City's Crisis Grows | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/shows-open.html | Shows Open | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/intelligence-hearings-inquiries-seem-mired-in-data-after-9-months.html | Intelligence Hearings: Inquiries Seem Mired in Data After 9 Months, With Goals Unclear | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/corrections-76615347.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/bank-data-sought-on-city-holdings-congress-asks-for-us-list-of.html | BANK DATA SOUGHT ON CITY HOLDINGS | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/a-complex-shift-of-funds-saves-state-finance-unit-a-complex-fund.html | A Complex Shift of Funds Saves State Finance Unit | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/in-sweet-movie-politics-with-syrup.html | In 'Sweet Movie,' Politics With Syrup | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/stocks-on-amex-show-advances-market-index-is-up-025-otc-list-gains.html | STOCKS ON AMEX SHOW ADVANCES | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/roosevelt-results.html | Roosevelt Results | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/state-to-change-mentalcare-plan-more-patients-to-be-shifted-to.html | STATE TO CHANGE MENTALâ€š\Ââ€žCARE PLAN | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/3year-contract-settles-hobokens-school-strike-accord-is-achieved-in.html | 3â€šÃ‚Â¥Year Contract Settles Hoboken's School Strike | True | By Richard Phalon | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/eugene-fhiggins.html | EUGENE F. HIGGINS | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/article-5-no-title.html | Article 5 â€šÃ‚Âºâ€šÃ‚Âº No Title | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/boy-fatally-stabbed-at-bronx-bus-stop-3-youths-arrested.html | Boy Fatally Stabbed At Bronx Bus Stop; 3 Youths Arrested | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/profit-off-129-at-westing-house-drop-is-ascribed-primarily-to.html | PROFIT OFF 12.9% AT WESTINGHOUSE | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/jay-rockefeller-to-run.html | Jay Rockefeller to Run | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/now-in-new-york-free-stock-market-tips.html | Now In New York | True | by Ellen Grimes | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/labor-chiefs-here-unreceptive-to-call-for-general-strike-labor.html | Labor Chiefs Here Unreceptive to Call For General Strike | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/201-grant-stores-to-be-shut-down-closings-by-late-december-to-be.html | 201 GRANT STORES TO BE SHUT DOWN | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/where-are-the-parties.html | Where Are the Parties? | True | By James Reston | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/doublelife-steam-can-save-electricity-study-finds-savings-of-power.html | Doubleâ€šÃ‚Â¥Duty Steam Can Save Electricity, Study Finds | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/foundation-suspension-protested-by-goldman.html | Foundation Suspension Protested by Goldman | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/article-2-no-title.html | Article 2 â€šÃ‚Âºâ€šÃ‚Âº No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/notes-on-people-paulsen-head-of-yeshiva-law.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/an-attica-inquiry-yields-indictment-it-is-the-first-from-jury.html | AN ATTICA INQUIRY YIELDS INDICTMENT | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/iranian-aides-and-scholars-stress-urgency-of-social-reforms.html | Iranian Aides and Scholars Stress Urgency of Social Reforms | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/stage-strike-inching-toward-settlement.html | Stage Strike Inching Toward Settlement | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/liberals-discuss-the-senate-race-some-likely-candidates-dine.html | LIBERALS DISCUSS THE SENATE RACE | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/nearby-golf-results.html | Nearby Golf Results | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/control-board-assailed-by-school-aide.html | Control Board Assailed by School Aide | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/johnson-replaced-by-kotar-kotar-replaces-johnson-in-backfield-for.html | Johnson Replaced By Kotar | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/bridge-metropolitan-championships-will-be-played-at-aqueduct.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/us-says-soviet-deploys-bomber-pentagon-feels-new-plane-should-be.html | U.S. SAYS SOVIET DEPLOYS BOMBER | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/preseason-basketball.html | Preseason Basketball | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/obrien-to-wilt-report-obrien-to-chamberlain-report.html | O'Brien To Wilt: Report | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/ernest-s-marsh-rail-chief-dead-leader-of-atchison-topeka-santa-fe.html | ERNEST S. MARSH, RAIL CHIEF, DEAD | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/a-rothstein-and-the-world-series.html | A. Rothstein and the World Series | True | Red Smith | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/some-likely-candidates-dine-with-the-liberals.html | Some Likely Candidates Dine With the Liberals | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/group-would-shift-giants-to-san-jose.html | Group Would Shift Giants to San Jose | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/president-sees-no-justification-for-help-to-city-but-he-doesnt-say.html | PRESIDENT SEES NO JUSTIFICATION FOR HELP TO CITY | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/dividends-announced.html | Dividends Announced | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/communications-restored-at-new-delhi-office-of-upi.html | Communications Restored At New Delhi Office of U.P.I. | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/stocks-slightly-higher-burroughs-off-7-to-88-stocks-at-close.html | Stocks Slightly Higher; Burroughs Off 7ÂÂ¡Â¢ to 88ÂÂ¡ | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/twins-are-seized-in-west-side-rape-2-other-men-still-sought-in.html | TWINS ARE SEIZED IN WEST SIDE RAPE | True | By Edward Hudson | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/pro-football-statistics.html | Pro Football Statistics | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/julius-s-mclain.html | JULIUS S. M'CLAIN | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/dailey-will-aid-fords-campaign.html | Dailey Will Aid Ford's Campaign | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/im-happy-wife-says.html | â€šÃ‚Â²I'm Happy,â€šÃ‚Â´ Wife Says | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/british-tories-shift-to-the-right-mood-at-blackpool-backs-theme-of.html | British Tories Shift to the Right | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/3-banking-groups-ease-mortgages-major-philadelphia-concerns.html | 3 BANKING GROUPS EASE MORTGAGES | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/algeria-rises-her-oil-price-by-1-to-1275-a-barrel.html | Algeria Raises Her Oil Price by $1 to $12.75 a Barrel | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/judge-dismisses-charges-against-nixon-tax-lawyer.html | Judge Dismisses Charges Against Nixon Tax Lawyer | True | By Henry Weinstein Special to The New York Times | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/a-new-communism.html | A New Communism? | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/people-in-sports-20-pounds-of-fish-riding-on-the-series.html | People in Sports | True | Thomas Rogers | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/senators-raise-new-doubts-on-warren-report-relating-to-purported.html | Senators Raise New Doubts on Warren Report Relating to Purported Soviet Defector | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/us-soviet-remain-at-odds-on-grain.html | U.S., Soviet Remain at Odds on Grain | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/about-real-estate-housing-design-cracks-staten-island-mold.html | About Real Estate | True | By Alan S. Oser | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/the-master-gunfighter-from-makers-of-billy-jack-films.html | "The Master Gunfighter," From Makers of 'Billy Jack' Films | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/rate-hearing-to-reopen.html | Rate Hearing to Reopen | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/shows-closed.html | Shows Closed | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/bank-data-sought-on-city-holdings.html | BANK DATA SOUGHT ON CITY HOLDINGS | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/israelis-see-gain-in-unescos-vote-they-call-boards-softer-stand-a.html | ISRAELIS SEE GAIN IN UNESCO'S VOTE | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/labor-chiefs-here-unreceptive-to-call-for-general-strike.html | Labor Chiefs Here Unreceptive to Call For General Strike | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/29289-paid-to-claimants-over-national-park-water.html | $29,289 Paid to Claimants Over National Park Water | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/president-disapproves-marijuana-praises-son.html | President Disapproves Marijuana, Praises Son | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/venezuela-to-make-1billion-oil-offer.html | VENEZUELA TO MAKE $1â€šÃ„Â¹BILLION OIL OFFER | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/foolish-pleasure-returns-to-action-at-belmont-today.html | Foolish Pleasure Returns to Action at Belmont Today | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/kaufman-opposes-fords-taxcut-plan-kaufman-opposes-taxcut-proposal.html | Kaufman Opposes Ford's Taxâ€šÃ„Â°Cut Plan | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/canadiens-get-9-again-rout-bruins.html | Canadiens Get 9 Again, out Bruins | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/us-relief-funds-for-portugal-due-80million-package-is-said-to.html | U. S. RELIEF FUNDS FOR PORTUGAL DUE | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/msgr-patrick-j-barry.html | MSGR. PATRICK J. BARRY | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/governors-back-carey-city-stand-democratic-colleagues-say-the.html | GOVERNORS BACK CAREY CITY STAND | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/130-in-philippines-ask-alternative.html | 130 IN PHILIPPINES ASK ALTERNATIVE | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/belmont-race-charts.html | Belmont Race Charts | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/wheat-futures-drop-then-gain-news-of-soviet-purchases-unsettles.html | WHEAT FUTURES DROP, THEN GAIN | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/senate-approves-use-of-americans-in-sinai-peninsula.html | SENATE APPROVES USE OF AMERICANS IN SINAI PENINSULA | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/world-series-schedule.html | World Series Schedule | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/mcgovern-terms-city-victim-of-us-policies.html | McGovern Terms City Victim of U.S. Policies | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/to-broadway-business-walkout-means-income-drop.html | To Broadway Business, Walkout Means Income Drop | True | By C. Gerald Fraser | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/people-and-business-hayes-65-to-take-new-posts.html | People and Business | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/volkswagen-to-raise-1976-prices-by-75.html | Volkswagen to Raise 1976 Prices by 7.5% | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/feld-revives-lovely-early-songs.html | Feld Revives Lovely â€šÃ„Â¹Early Songsâ€šÃ„Â´ | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/council-elects-crispino-to-bronx-seat.html | Council Elects Crispino to Bronx Seat | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/times-gives-trump-option-to-buy-west-end-ave-site.html | Times Gives Trump Option To Buy West End Ave. Site | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/cbs-goes-slow-on-dropping-lagging-programs.html | CBS Goes Slow on Dropping Lagging Programs | True | By Les Brown | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/bourke-promoted-to-high-ford-post.html | BOURKE PROMOTED TO HIGH FORD POST | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/senate-unit-gets-details-on-cia-lumumba-plot.html | Senate Unit Gets Details On C.I.A. Lumumba Plot | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/pound-shows-gain-in-europe-trading-dollar-moves-lower.html | Pound Shows Gain In Europe Trading; Dollar Moves Lower | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/president-sees-no-justification-for-help-to-city.html | PRESIDENT SEES NO â€šÃ„Â¹JUSTIFICATIONâ€šÃ„Â´ FOR HELP TO CITY | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/barbara-sizemore-is-dismissed-as-chief-of-washington-schools.html | Barbara Sizemore Is Dismissed As Chief of Washington Schools | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/kidnapping-victim-in-ireland-reported-to-be-still-alive.html | Kidnapping Victim In Ireland Reported To Be Still Alive | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/sakharov-named-winner-of-75-nobel-peace-prize-physicist-incarred.html | Sakharov Named Winner Of '75 Nobel Peace Prize | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/rules-issued-for-refunds-for-overcharges-on-oil-rules-are-listed.html | Rules Issued For Refunds For Overcharges on Oil | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/ford-will-veto-a-tax-reduction-without-fund-cut.html | FORD WILL VETO A TAX REDUCTION WITHOUT FUND CUT | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/tv-duchess-of-malfi-on-public-classic-theater.html | TV: â€šÃ„Ã²Duchess of Malfiâ€šÃ„Ã´ on Public â€šÃ„Ã²Classic Theaterâ€šÃ„Ã´ | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/ford-will-veto-a-tax-reduction-without-fund-cut-declares-programs-a.html | FORD WILL VETO A TAX REDUCTION WITHOUT FUND CUT | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/news-union-warns-members-working-at-washington-post.html | News Union Warns Members Working At Washington Post | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/army-chief-in-north-portugal-facing-mutiny-with-patience.html | Army Chief in North Portugal Facing Mutiny With â€šÃ„Ã²Patienceâ€šÃ„Ã´ | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/jackson-accuses-ford-on-city-role.html | JACKSON ACCUSES FORD On CITY ROLE | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/court-again-defers-gandhi-case-ruling.html | COURT AGAIN DEFERS GANDHI CASE RULING | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/a-complex-shift-of-funds-saves-state-finance-unit.html | A Complex Shift of Funds Saves State Finance Unit | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/rangers-foresee-good-times-rangers-confident-despite-tie.html | Rangers Foresee Good Times | True | By Parton Keese | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/about-new-york-the-reading-of-poetry.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/overloading-of-boat-is-studied-as-cause-of-fatal-capsizing.html | Overloading of Boat Is Studied as Cause Of Fatal Capsizing | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/epa-asks-law-on-holding-tanks.html | E.P.A. Asks Law On Holding Tanks | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/lebanese-premier-seeking-help-in-syria-lebanese-premier-seeks-help.html | Lebanese Premier Seeking Help in Syria | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/article-3-no-title.html | Article 3 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/election-unit-refuses-to-retract-on-reform-in-house-campaigns.html | Election Unit Refuses to Retract On Reform in House Campaigns | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/sakharov-renews-prisoner-appeal-hopes-nobel-prize-will-aid-campaign.html | SAKHAROV RENEWS PRISONER APPEAL | True | By David K. Shipler Special to The New York Times | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/200mile-fish-limit-approved-by-house.html | 200â€šÃ„Ã´MILE FISH LIMIT APPROVED BY HOUSE | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/issue-and-debate-local-voice-in-running-the-city.html | Issue and Debate | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/article-7-no-title.html | Article 7 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/500-wait-in-vain-on-coast-for-the-two-ufo-cult-leaders.html | 500 Wait in Vain on Coast for â€šÃ„Ã²The Twoâ€šÃ„Ã´ U.F.O. Cult Leaders | True | By Douglas E. Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/william-s-dell.html | WILLIAM S. DELL | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/one-killed-and-18-hurt-in-piccadilly-bombing.html | One Killed and 18 Hurt In Piccadilly Bombing | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/general-debate-ends-in-assembly-key-issues-next-on-agenda-king-olav.html | GENERAL DEBATE ENDS IN ASSEMBLY | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/refugees-holding-un-offices-in-argentina-seek-asylum-bid.html | Refugees Holding U.N. Offices In Argentina Seek Asylum Bid | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/state-outlines-view-on-coma-patient.html | State Outlines View on Coma Patient | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-10 | 1975-10-10 | https://www.nytimes.com/1975/10/10/archives/rosenbaum-in-gop-post.html | Rosenbaum in G.O.P. Post | True | | 2003-07-18 0:00 | RE 883-581 | B 60844 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/plan-is-adopted-for-bank-merger-broward-to-acquire-charter.html | PLAN IS TO ADOPTED FOR BANK MERGER | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/people-and-business-jordan-bids-us-aid-minorities.html | People and Business | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/for-sakharov-new-hope-for-soviet-problems-sakharov-award-a-soviet.html | For Sakharov, New Hope | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/mutual-savings-banks-showed-deposit-outflow-in-september.html | Mutual Savings Banks Showed Deposit Outflow in September | True | By Terry Robards | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/belmont-race-charts.html | Belmont Race Charts | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/food-coloring-to-be-studied-for-possible-link-to-cancer.html | Food Coloring to Be Studied For Possible Link to Cancer | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/emanuel-davis-cartoonist-helped-create-terrytoons.html | Emanuel Davis, Cartoonist, Helped Create Terrytoons | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/political-payments-to-get-judgeships-alleged-by-nadjari.html | Political Payments To Get Judgeships Alleged by Nadjari | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/miss-fromme-gets-a-new-coounsel.html | MISS FROMME GETS A NEW COâé3â¬Â°COUNSEL | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/smalltown-kansan-set-to-head-big-bank-group.html | Smallâé3â¬Â°Town Kansan Set To Head Big Bank Group | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/cost-for-stadium-put-at-66million-original-estimate-for-work-to.html | COST FOR STADIUM PUT AT 66âé3â¬Â°MILLION | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/college-school-results.html | College, School Results | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/israel-signs-protocol-of-new-pact-on-sinai-withdrawal-started-at.html | Israel Signs Protocol Of New Pact on Sinai | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/the-reds-survey-the-wall.html | The Reds Survey The Wall | True | Dave Anderson | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/engineers-wife-had-been-looking-for-job-police-say.html | Engineer's Wife Had Been Looking For Job, Police Say | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/airline-seeks-3-rise.html | Airline Seeks 3% Rise | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/now-banking.html | NOW Banking | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/solomon-advances.html | Solomon Advances | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/article-1-no-title.html | Article 1 âé3â¬âéâ¬Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/ginseng-root-is-a-minor-cash-crop-for-georgians.html | Ginseng Root Is a Minor Cash Crop for Georgians | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/for-sakharov-new-hope.html | For Sakharov, New Hope | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/george-h-bunyan.html | GEORGE H. BUNYAN | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/bruce-mather-of-at-t-exolympic-hockey-player.html | Bruce Mather of A.T.&T., Exâé3â¬Â°Olympic Hockey Player | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/jacklin-leads-by-stroke.html | Jacklin Leads by Stroke | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/datsun-raises-cost-of-76-models-49.html | DATSUN RAISES COST OF '76 MODELS 4.9% | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/phone-company-to-provide-scores.html | Phone Company To Provide Scores | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/probable-lineup-for-series-opener.html | Probable Lineâé3â¬Â°Up For Series Opener | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/article-3-no-title.html | Article 3 âé3â¬âéâ¬Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/scores-on-wqxr.html | Scores on WQXR | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/art-met-showing-master-drawings.html | Art: Met Showing Master Drawings | True | By John Russell | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/randolph-newman-reparation-lawyer.html | RANDOLPH NEWMAN, REPARATION LAWYER | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/icc-approves-rate-rise.html | I.C.C. Approves Rate Rise | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/mrs-ford-dedicates-arts-center-here.html | Mrs. Ford Dedicates Arts Center Here | True | By Lucinda Franks | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/did-atlantic-city-buy-a-ship-in-a-poke.html | Did Atlantic City Buy a Ship in a Poke? | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/norman-levinson-of-mit-63-dead-mathematician-admitted-to-being.html | NORMAN LEVINSON OF M.I.T. 63, DEAD | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/profit-up-23-at-cpc-international-in-quarter-others-report.html | Profit Up 23% at CPC International in Quarter; Others Report | True | BY Clare M.reckert | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/world-series-schedule.html | World Series Schedule | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/screen-lisztomaniaits-ken-russells-ken-russells-spangled-postbeatles-rococo-and.html | Screen: 'Lisztomania':It's Ken Russell's Spangled Post-Beatles Rococo and Manic Look at Composer | True | By Richard Eder | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/simon-plan-calls-for-shift-m-law.html | SIMON PLAN CALLS FOR SHIFT M LAW | True | By Edwin l. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/10-refugees-free-argentina-captives-and-fly-for-algeria.html | 10 Refugees Free Argentina Captives And Fly for Algeria | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/series-opens-in-boston-today-reds-up-against-wall-and-tiant-reds.html | Series Opens in Boston Today; Reds UP Against Wall and Tiant | True | By Joseph Durso Special to The New York Times | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/20million-loan-to-pakistan.html | $20â€Ã,Â°Million Loan to Pakistan | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/security-council-bill-passed.html | Security Council Bill Passed | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/18million-effort-revives-a-onetime-utopia-in-indiana-a-onetime.html | $18â€Ã,Â°Million Effort Revives A Onetime Utopia in Indiana | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/metropolitan-briefs-port-agency-will-aid-3-jersey-cities.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/50-in-poll-approve-americans-for-sinai.html | 50% in Poll Approve Americans for Sinai | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/two-celebrations-mark-navy-bicentennial-here.html | Two Celebrations Mark Navy Bicentennial Here | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/ford-prods-cantdo-congress-over-fiscal-proposals.html | Ford Prods â€šÃ„ÃCan'tâ€šÃ„Ã´Do Congressâ€šÃ„Ã´ Over Fiscal Proposals | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/issue-in-turkish-vote-tomorrow-to-save-the-old-or-pursue-the-new.html | Issue in Turkish Vote Tomorrow: To Save the Old or Pursue the New | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/seoul-committee-approves-the-ousting-of-legislator.html | Seoul Committee Approves The Ousting of Legislator | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/musicians-talk-is-called-today-mcdonnell-asks-both-sides-to-be-at.html | MUSICIANS' TALK IS CALLED TODAY | True | By Louis Calta | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/austin-stevens-dies-at-58-exreporter-for-the-times.html | Austin Stevens Dies at 58; Exâ€šÃ„Ã´Reporter for The Times | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/us-lifts-crop-estimates-ban-on-polish-sale-ended-ford-says-he-hopes.html | U.S. Lifts Crop Estimates; Ban on Polish Sale Ended | True | By Seth S. King Special to The New York Times | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/prices-of-stocks-seesaw-and-close-down-by-063-market-seesaws-to.html | Prices of Stocks Seesaw And Close Down by 0.63 | True | By Gene Smith | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/political-payments-to-get-judgeships-alleged-by-nadjari-nadjari.html | Political Payments To Get Judgeships Alleged by Nadjari | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/belmont-jockeys.html | Belmont Jockeys | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/arthur-c-hillman.html | ARTHUR C. HILLMAN | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/welfare-cases-upstate-increase-165-while-rising-35-here.html | Welfare Cases Upstate Increase 16.5% While Rising 3.5% Here | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/wallace-prepares-for-european-trip-to-show-he-is-fit-wallace-set-to.html | Wallace Prepares For European Trip To Show He Is Fit | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/port-authority-will-aid-development-of-3-cities.html | Port Authority Will Aid Development of 3 Cities | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/orantes-and-vilas-defeated.html | Orantes And Vilas Defeated | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/proxmire-finds-momentum-growing-in-the-senate-for-federal-aid-for.html | Proxmire Finds â€šÃ„Â²Momentumâ€šÃ„Â´ Growing In the Senate for Federal Aid for City | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/retailstore-sales-rose-in-september.html | Retailâ€šÃ„Â²Store Sales Rose in September | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/dublin-to-free-prisoners.html | Dublin to Free Prisoners | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/91-and-180-day-notes-show-yield-decline.html | 91 and 180 Day Notes Show Yield Decline | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/att-purchases-madison-ave-site-for-possible-office.html | A.T &T. Purchases Madison Ave. Site For Possible Office | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/brazil-easing-bars-to-let-foreigners-conduct-oil-search.html | Brazil, Easing Bars, To Let Foreigners Conduct Oil Search | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/new-yorkers-chided-by-ford-on-officials.html | New Yorkers Chided By Ford on Officials | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/six-police-guilty-in-a-graft-setup-departmental-trial-is-held-on.html | SIX POLICE GUILTY IN A GRAFT SETâ€šÃ„Â²UP | True | By Robert Hanley | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/geiberger-and-irwin-reach-final-irwin-geiberger-reach-final.html | Geiberger and Irwin Reach Final | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/weeden-has-quarter-loss.html | Weeden Has Quarter Loss | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/fiscal-pressure-on-city-is-decried-in-congress-study-budget-offices.html | FISCAL PRESSURE ON CITY IS DECRIED IN CONGRESS STUDY | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/walk-readjusts-his-thinking-to-fill-a-big-role-with-knicks-walk.html | Walk Readjusts His Thinking To Fill a Big Role With Knicks | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/belmont-entries.html | Belmont Entries | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/the-domino-theory-on-a-city-default-is-scored-by-author.html | The â€šÃ„Â²DominoTheoryâ€šÃ„Â´ On a City Default Is Scored by Author | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/portuguese-city-has-a-new-clash-oporto-violence-follows-a-threat-by.html | PORTUGUESE CITY HAS A NEW CLASH | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/cordier-memorial-set.html | Cordier Memorial Set | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/judge-frees-rep-hinshaw-of-eight-of-11-charges.html | Judge Frees Rep. Hinshaw Of Eight of 11 Charges | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/antiques-country-sale-bids-for-the-dodge-collection-of-bronzes.html | Antiques: Country Sale | True | By Rita Reif | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/the-sinai-accord.html | The Sinai Accord . . . | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/democrats-elect-nominee-for-tennessee-house-seat.html | Democrats Elect Nominee For Tennessee House Seat | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/canada-planning-to-help-economy-farreaching-program-is-expected-to.html | CANADA PLANNING TO HELP ECONOMY | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/wagner-31-hofstra-14.html | Wagner 31, Hofstra 14 | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/wings-and-wfl-face-crisis.html | Wings and W.F.L. Face Crisis | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/grains-steady-report-awaited-most-traders-guesses-are-about-right.html | GRAINS STEADY; REPORT AWAITED | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/us-agrees-to-give-city-enough-funds-to-reemploy-2000-us-agrees-to.html | U.S. Agrees to Give City Enough Funds To Reâ€šÃ„Â²employ 2,000 | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/many-here-watch-ford-news-parley-experts-consider-audience-to-be.html | MANY HERE WATCH FORD NEWS PARLEY | True | By Les Brown | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/stock-exchange-open.html | Stock Exchange Open | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/inquiry-urged-in-selling-of-degrees.html | Inquiry. Urged in â€šÃ„Â²Selling of Degreesâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/3-democrats-run-campaign-deficit.html | 3 DEMOCRATS RUN CAMPAIGN DEFICIT | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â²â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/rabbis-announce-new-prayer-book-translations-modernized-in-reform.html | RABBIS ANNOUNCE NEW PRAYER BOOK | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/restoring-trust.html | Restoring Trust | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/redundant-parade.html | Redundant Parade | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/wilson-assailed-conservative-leader-terms-his-policies-disaster.html | WILSON MAUD BY MRS. THATCHER | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/2-columbus-parades-rekindle-protests.html | 2 Columbus Parades Rekindle Protests | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/inquiries-affect-shapp-campaign-investigation-into-his-deeds.html | INQUIRIES AFFECT SHAPP CAMPAIGN | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/art-fresh-drawings-by-soyer.html | Art: Fresh Drawings by Soyer | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/bridge-experts-favor-part-scores-over-game-or-grand-slam.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/colorado-triumphs-over-miami.html | Colorado Triumphs Over Miami | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/ford-sure-of-solution.html | Ford Sure of Solution | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/israelis-prepare-to-quit-last-post-on-suez.html | Israelis Prepare to Quit Last Post on Suez | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/lbm-net-income-up-38-in-period-computer-concerns-profits-equal-332.html | L.B.M. NET INCOME UP 3.8% IN PERIOD | True | By William D. Smith | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/grant-wards-off-chapter-x-motion-district-judge-denies-bid-to-have.html | GRANT WARDS OFF CHAPTER X MOTION | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/spain-is-bolstering-civil-guard-units-to-fight-terrorism.html | Spain Is Bolstering Civil Guard Units To Fight Terrorism | True | By Henry Ginger Special to The New York Times | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/screen-lesters-royal-flash-opens.html | Screen: Lester's 'Royal Flash' Opens | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/snub-angers-disney-golf-director.html | Snub Angers Disney Golf Director | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/drive-under-way-on-charter-vote-citizens-unit-vows-to-battle-city.html | DRIVE UNDER WAY ON CHARTER VOTE | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/3-democrats-run-campaign-deficit-bentsen-udall-and-sanford-spent.html | 3 DEMOCRATS RUN CAMPAIGN DEFICIT | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/farm-incomes-drop.html | Farm Incomes Drop | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/un-aide-gets-canadian-energy-post.html | U.N. Aide Gets Canadian Energy Post | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/us-to-sell-60-jets-to-seoul.html | U.S. to Sell 60 Jets to Seoul | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/its-one-two-three-strikes-youre-out-locked-out-by-exploitative.html | It's One, Two, Three Strikes, You're Out‮‬‮‬Locked out‮‬‮‬By Exploitative Capitalist Bosses | True | By Adam B. Ulam | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/pessimism-increasing-on-debt-of-state-as-complications-rise.html | Pessimism Increasing on Debt Of State as Complications Rise | True | By John H. Allan | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/us-crop-estimates-rise-ban-on-polish-sale-ended-ford-says-he-hopes.html | U.S. Crop Estimates Rise; Ban on Polish Sale Ended | True | By Seth S. King Special to The New York Times | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/church-unit-acts-on-plutonium-use-national-council-expected-to.html | CHURCH UNIT ACTS ON PLUTONIUM USE | True | By Victor K. McElheny | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/new-cigarette-designed-to-cut-perils-in-smoke-patents-cigarette-is.html | New Cigarette Designed to Cut Perils in Smoke | True | By Stacy V. Jones Special to The New York Times | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/summit-talks-on-economy-set-in-paris-summit-talks-on-economy-set-in.html | Summit Talks on Economy Set in Paris | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/nicklaus-weiskopf-score.html | Nicklaus, Weiskopf Score | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/arraignment-of-harrises-is-concluded.html | Arraignment of Harrises Is Concluded | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/france-gives-the-concorde-certificate-of-airworthiness.html | France Gives the Concorde Certificate of Airworthiness | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/85million-aid-to-go-to-lisbon-us-plan-announced-after-talks-with.html | $86Ã3Ã„Â³MILLION AID TO GO TO LISBON | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/an-action-by-spinola.html | An Action by Spinola | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/nero-fit-as-fiddle-for-pace-tonight.html | Nero Fit as Fiddle For Pace Tonight | True | By Michael Strauss Special to The New York Times | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/hew-penalties-on-states-announced-but-not-imposed.html | H.E.W. Penalties on States Announced but Not Imposed | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/newark-airport-shifts-runway-in-use-nullifying-jet-noise-tests-in.html | Newark Airport Shifts Runway in Use, Nullifying Jet Noise Tests in Elizabeth | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/music-serkin-challenge-pianist-unconventional-in-mozart-approach.html | Music: Serkin Challenge | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/rangers-win-21-in-atlanta-rangers-defeat-flames.html | Rangers Win, 2â€‹Ã‹Â¹, In Atlanta | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/erich-baer-74-dies-synthetics-expert.html | ERICH BAER, 74, DIES; SYNTHETICS EXPERT | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/missing-pilots-mother-told-of-charge-for-data.html | Missing Pilot's Mother Told of Charge for Data | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/people-in-sports-braves-pick-bristol-8th-pilot-in-10-years.html | People in Sports | True | Thomas Rogers | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/issel-trade-is-discussed-by-aba.html | Issel Trade Is Discussed By A. B. A. | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/smu-sends-tcu-to-15th-loss-in-row.html | S.M.U. Sends T.C.U. To 15th Loss in Row | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/fahmy-of-egypt-reports-ford-may-meet-syrian.html | Fahmy of Egypt Reports Ford May Meet Syrian | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/twa-pilots-win-7-raise-but-wont-collect-for-a-year.html | T.W.A. Pilots Win 7% Raise But Won't Collect for a Year | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/fiscal-pressure-on-city-is-decried-in-congress-study.html | FISCAL PRESSURE ON CITY IS DECRIED IN CONGRESS STUDY | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/trooper-accused-of-reckless-use-of-shotgun-in-attica-unrising.html | Trooper Accused of Reckless Use of Shotgun in Attica Unrising | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/business-briefs-poland-may-buy-us-commercial-jets.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/times-square-zoning.html | Times Square: Zoning | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/day-with-soares-history-and-politicking.html | Day With Soares: History and Politicking | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/pornography-shops-raided-in-times-sq-five-men-are-seized.html | Pornography Shops; Raided in Times Sq.; Five Men Are Seized | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/amid-sniping-and-burning-buildings-lebanese-seek-decisive-end-to.html | Amid Sniping and Burning Buildings, Lebanese Seek 'Decisive End to Crisis | True | By Ihsan A. Hijazi Special to The New York Times | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/israel-signs-protocol-of-new-pact-on-sinai.html | Israel Signs Protocol Of New Pact on Sinai | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/rail-carloadings-off-55.html | Rail Carloadings Off 5.5% | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/us-seeks-to-curb-election-agency-high-court-brief-is-unusual-attack.html | U.S. SEEKS TO CURB ELECTION AGENCY | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/amex-index-dips-counter-market-is-mixed-at-close.html | Amex Index Dips; Counter Market Is Mixed at Close | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/18million-effort-revives-a-onetime-utopia-in-indiana.html | $18Ã3Ã„Â³Million Effort Revives A Onetime Utopia in Indiana | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/other-games-today.html | Other Games Today | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/ambush-in-rhodesia-laid-to-mozambique.html | AMBUSH IN RHODESIA LAID TO MOZAMBIQUE | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/top-spot-is-likely-to-hinge-on-oklahomatexas-again.html | Top Spot Is Likely to Hinge On Oklahoma â€3Â„Â° Texas Again | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/school-districts-deadline-for-session-cuts-expires.html | School Districts' Deadline For Session Cuts Expires | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/occidental-bribe-report-halts-venezuelan-head-halts.html | Occidental Bribe Report Halts Venezuelan Talks | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/board-of-estimate-blocks-funds-to-finance-agency.html | Board of Estimate Blocks Funds to Finance Agency | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/naumburg-string-contest-is-won-by-elmar-oliveira.html | Naumburg String Contest Is Won by Elmar Oliveira | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/2-women-debate-era-issue-here-senator-bellamy-backs-it-mrs-keating.html | 2 WOMEN DEBATE E.R.A ISSUE HERE | True | By Wolfgang Saxon | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/policeman-is-killed-with-three-gunmen-in-houston-shootout.html | Policeman Is Killed With Three Gunmen In Houston Shootout | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/shop-talk-backgammon-variations-on-a-theme.html | SHOP TALK | True | By Ruth Robinson | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/wilmington-strike-by-teachers-ended.html | WILMINGTON STRIKE BY TEACHERS ENDED | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/todays-football-at-a-glance.html | Today's Football at a Glance | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/at-santa-anita-.html | At Santa Anita . . . | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/market-place-high-yields-spur-new-bond-funds.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/mit-examines-the-life-of-a-saintlike-woman.html | M.I.T. Examines the Life Of a Saintlike Woman | True | By Israel Shenker Special to The New York Times | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/fair-in-nassau-puts-oldfashioned-skills-on-display.html | ??r in Nassau Puts Oldâ€3Â„Â°Fashioned Skills on Display | True | By George Veesey Special to The New York Times | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/so-connecticut-victor.html | So. Connecticut Victor | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/big-parade-displays-taiwans-weapons-on-national-holiday.html | Big Parade Displays Taiwan's Weapons On National Holiday | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/summit-talks-on-economy-set-in-paris-by-clyde-h-farnsworth-special.html | Summit Talks on Economy Set in Paris | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/byrne-nominates-capt-pagano-as-state-police-superintendent.html | Byrne Nominates Capt. Pagano As State Police Superintendent | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/syria-and-soviet-affirm-policies.html | SYRIA AND SOVIET AFFIRM POLICIES | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/net-income-drops-on-states-farms-misguided-policies-of-us-are-held.html | NET INCOME DROPS ON STATE'S FARMS; â€3Â„Â°Misguidedâ€3Â„Â° P?? licies of U.S Are Held Responsible by Aide in Albany | True | By Harold Faber Special to The New York Times | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/contempt-trial-is-delayed-in-elizabeth-school-strike.html | Contempt Trial Is Delayed in Elizabeth School Strike | True | By Richard Phalon | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/at-83-ertes-star-is-rising-in-east-too.html | At 83, Erte's Star Is Rising in East, Too | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/connally-urges-agency-to-avert-citys-default.html | Connally Urges Agency To Avert City's Default | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/article-2-no-title.html | Article 2 â€3Â„Â°â€3Â„Â° No Title | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/wallace-prepares-for-european-trip-to-show-he-is-fit.html | Wallace Prepares For European Trip To Show He Is Fit | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/clifford-osullivan-of-federal-court.html | CLIFFORD O'SULLIVAN OF FEDERAL COURT | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/hoax-theory-in-mystery-of-hoffa-case-is-debated.html | Hoax Theory in mystery Of Hoffa Case Is Debated | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/halting-respirator-on-woman-in-coma-is-homicide-brief-by-the-state.html | Halting Respirator on Woman in Coma Is Homicide, Brief by the State Holds | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/nearby-golf-results.html | Nearby Golf Results | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/sinai-pact-stirs-misgivings-among-arabs.html | Sinai Pact Stirs Misgivings Among Arabs | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/westchester-is-ending-free-juror-lunches.html | Westchester Is Ending Free Juror Lunches | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/notes-on-people-hirohito-tours-san-francisco.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/delius-village-romeo-is-staged-by-city-opera.html | Delius â€šÃ„Â²Village Romeoâ€šÃ„Â´ Is Staged by City Opera | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/littler-leads-at-135.html | Littler Leads at 135 | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/4-sides-file-court-briefs-on-the-woman-in-a-coma.html | 4 Sides File Court Briefs On the Woman in a Coma | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/city-banks-to-close-for-columbus-day.html | City Banks to Close For Columbus Day | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/preseason-basketball.html | Preseason Basketball | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/does-tiant-balk.html | Does Tiant Balk? | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/un-gives-status-to-islamic-group-conference-of-42-countries-gains.html | U.N. GIVES STATUS TO ISLAMIC GROUP | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/ford-sends-congress-plan-for-100billion-energy-corporation.html | Ford Sends Congress Plan for $100â€šÃ„Â²Billion Energy corporation | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/increased-trade-is-set-between-us-and-iran.html | Increased Trade Is Set Between U.S. and Iran | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/film-sidecar-racers.html | Film: 'Sidecar Racers' | True | By A.h. Weiler | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/awj-van-der-mije-marries-marie-b-lee.html | A.W.J. van der Mije Marries Marie B. Lee | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/retail-sales-rose-in-week.html | Retail Sales Rose in Week | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/books-of-the-times-watching-more-believing-less.html | Books of The Times | True | By John Leonard | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/economic-upturn-seen-continuing-business-councils-forecas-views.html | ECONOMIC UPTURN SEEN CONTINUING | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/commodity-price-index-off-05-from-weekago-level.html | Commodity Price Index Off 0.5 From Weekâ€šÃ„Â´Ago Level | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/sara-murphy-patron-of-writers-and-artists-in-france-91-dead.html | Sara Murphy, Patron of Writers And Artists in France, 91, Dead | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/orantes-challenge.html | Orantes' Challenge | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/boom-in-coal-products.html | Boom in Coal Products | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/the-children-at-afternoon.html | The Children at Afternoon | True | By Russell Baker | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/outlays-here-and-by-other-cities.html | Outlays Here and by Other Cities | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/brooklyn-41-manhattan-22.html | Brooklyn 41, Manhattan 22 | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/stonewalk-upsets-foolish-pleasure-foolish-pleasure-second-but-tops.html | Stone walk Upsets Foolish Pleasure | True | By Steve Cady | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/mrs-roy-layton-girl-scouts-chief-national-president-195157-is-dead.html | MRS. ROY LAYTON, GIRL SCOUTS CHIEF | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/president-to-meet-with-busing-foes-to-weigh-strategy.html | President to Meet With Busing Foes To Weigh Strategy | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/reaction-in-the-senate.html | Reaction in the Senate | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/article-4-no-title.html | Article 4 â€šÃ„Â²â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/memo-pads-that-underwrite-a-cause.html | Memo Pads That Underwrite a Cause | True | By Enid Nemy | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/a-contractor-busy-now-fears-for-future-a-contractor-busy-now-has.html | A Contractor, Busy Now, Fears for Future | True | By Leonard Sloane Special to The New York Times | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/police-chief-tells-of-urging-cancellation-of-ford-trip-to.html | Police Chief Tells of Urging Cancellation of Ford Trip to Louisville | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/new-jersey-briefs-transportation-bond-issue-backed.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/joffrey-ballet-triumphs-with-new-arpino-work.html | Joffrey Ballet Triumphs With New Arpino Work | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/farm-incomes-drop-80076326.html | Farm Incomes Drop | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/samuel-greene-financier-dies-helped-the-poor-in-guatemala.html | Samuel Greene, Financier, Dies; Helped the Poor in Guatemala | True | By William M. Freeman | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/once-again-at-greeces-helm.html | Once Again At Greece's Helm | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/children-and-the-budget-less-help-from-school-counselors.html | Children and the Budget: Less Help From School Counselors | True | By Nadine Brozan | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-11 | 1975-10-11 | https://www.nytimes.com/1975/10/11/archives/miss-wade-gains.html | Miss Wade Gains | True | | 2003-07-18 0:00 | RE 883-580 | B 60843 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/ivory-coastvietnam-ties.html | Ivory Coastâ€š Â„Â"Vietnam Ties | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/designatedhitter-rule-restores-homer-parity.html | Designatedâ€š Â„Â"Hitter Rule Restores Homer Parity | True | By Leonard Koppett | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/jane-gooding-wed-to-carl-schlegel.html | Jane Gooding Wed To Carl Schlegel | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/kidnapping-insurance-on-the-rise-in-britain.html | Kidnapping Insurance On the Rise in Britain | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-news-summary-and-index-the-major-events-of-the.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/challenge-to-stylists-tailoring-the-dwarf.html | Challenge to Stylists: â€š Â„Â"Tailoring the Dwarfâ€š Â„Â" | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-hall-of-science-feels-crunch.html | Hall of Science Feels Crunch | True | By David C. Berliner | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/dave-anderson-the-original-lefthander.html | Dave Anderson | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/julian-bream-shows-his-usual-virtuosity-on-lute-and-guitar.html | Julian Bream Shows His Usual Virtuosity On Lute and Guitar | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-copy-of-rare-book-on-view-at-rutgers.html | Copy of Rare Book on View at Rutgers | True | By David Astor Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/this-week-in-sports.html | This Week in Sports | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/kent-raises-mark-to-40-on-126-conquest-of-poly.html | Kent Raises Mark to 40â€š Â„Â°0 On 12â€š Â„Â°6 Conquest of Poly | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/bicentennial-guidebooks.html | Bicentennial Guidebooks | True | By Richard Peck | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/point-of-view-capital-employment-and-corporate-taxes.html | POINT OF VIEW | True | By Don R. Conlan | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/if-the-game-pays-shouldnt-the-players-be-paid.html | If the game pays shouldn't the players be paid? | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/shipshore-calls-costing-more-now-rates-are-up-150-to-300-fcc-plans.html | SHIPâ€š Â„Â"SHORE CALLS COSTING MORE NOW | True | By Will Lissner | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-43287-in-donations-listed-by-turnpike.html | $43,287 in Donations Listed by Turnpike | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/fuel-economy-counts-most-in-new-cars-fuel-economy-counts-most.html | Fuel Economy Counts Most In New Cars | True | By David Abrahamson | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/congress-likely-to-put-off-revenuesharing-issue.html | ConYess Likely to Put Off Revenueâ€š Â„Â"Sharing Issue | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/usc-wins-2810-bell-gains-217.html | U.S.C. Wins, 28â€š Â„Â°10 | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/two-suppressed-documentaries-a-happy-ending.html | Two Suppressed Documentaries: A Happy Ending | True | David Denby | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/article-2-no-title.html | Article 2 â€š Â„Â"â€š Â„Â" No Title | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/jacqueline-ann-van-cleve-bride-of-james-mcmillan-hinshaw-3d.html | Jacqueline Ann Van Cleve Bride Of James McMillan Hinshaw 3d | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/article-5-no-title.html | OCTOBER 12,1975 | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-new-jersey-calendar-of-events.html | New Jersey | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-hofstra-and-jewish-theological-seminary-join-to.html | Hofstra and Jewish Theological Seminary Join to Provide Courses in Judaica | True | By Irving Spiegel Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/surplus-schools-the-white-elephants-of-suburbia-surplus-schools.html | Surplus Schools the White Elephants of Suburbia | True | By Ernest Dickinson | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/paul-cella-jr-weds-deborah-stephens.html | Paul Cella Jr. Weds Deborah Stephens | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/hearings-to-begin-on-udc-collapse.html | Hearings to Begin on U.D.C. Collapse | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/restricted-diet-aid-to-growth-of-dogs.html | Restricted Diet Aid To Growth of Dogs | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-jersey-city-rail-depot-designated-historic-site.html | Jersey City Rail Depot Designated Historic Site | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/changes-in-city-charter-assailed-by-dumpson-as-unworkable.html | Changes in City Charter Assailed by Dumpson as â€˜Unworkableâ€™ | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-device-used-to-study-atoms-special-spectrometer-gives-closeup.html | NEW DEVICE USED TO STUDY ATOMS | True | By Sandra Blakeslee Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-for-born-loser-course-on-betting.html | For Born Loser: Course on Betting | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/alabama-victor-52-to-0.html | Alabama Victor, 52 to 0 | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/music-sister-pianists.html | Music: Sister Pianists | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/most-new-import-models-are-in-the-luxury-class.html | Most New Import Models Are in the Luxury Class... | True | By Jim Dunne | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/belmont-race-charts.html | Belmont Race Charts | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/article-6-no-title-athletes-for-sale.html | The Sports Factory | True | By Mel Watkins | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/greenland-patrols-2-long-lonely-years.html | Greenland Patrols: 2 Long, Lonely Years | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/on-a-big-dig-with-irving-stone-the-greek-treasure.html | On a big dig with Irving Stone | True | By Peter Andrews | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-heckscher-shows-its-art-collection.html | Heckscher Shows Its Art Collection | True | By David L. Shirey Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/miss-alvarez-wed-to-mjb-de-blank.html | Miss Alvarez Wed To M. J. B. de Blank | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-audubon-fall-fete-a-soaring-success.html | Audubon Fall Fete A Soaring Success | True | By Shayna Panzer Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/epilogue-a-glance-back-at-a-major-story.html | Epilogue | True | Joyce Jensen | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/food.html | Food | True | By Craig Claiborne with Pierre Franey | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-chess-master-sets-simultaneous-play.html | Chess Master Sets Simultaneous Play | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/economic-indicators.html | Economic Indicators | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/irwin-beats-geiberger-4-and-2-for-2d-matchplay-title-in-row.html | Irwin Beats Geiberger, 4 and 2, For 2d Match Play Title in Row | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/miss-bernhardt-wed.html | Miss Bernhardt Wed | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-much-ado-about-nothing.html | Much Ado About Nothing | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/sander-wins-run.html | Sander Wins Run | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/city-appeal-a-key-test-of-policy-on-landmarks-citys-appeal-of-grand.html | City Appeal A Key Test Of Policy on Landmarks | True | By Carter B. Horsley | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/bryant-luminary-of-old-new-york-shines-again-in-memory.html | Bryant, Luminary of Old New York, Shines Again in Memory | True | By Israel Shenker Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/irish-win-with-100-left-2114.html | Irish Win With 1:00 Left, 21â€“14 | | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-plan-group-offers-way-to-thwart-joblessness.html | Plan Group Offers Way To Thwart Joblessness | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/bridal-at-un-for-miss-biden.html | Bridal at U.N. For Miss Biden | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/dance-view-the-joffrey-tries-harder.html | DANCE VIEW | True | Clive Barnes | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/metropolitan-briefs-man-convicted-in-wingate-shooting.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/blow-upthe-story-of-photography-in-todays-art-market-photographs.html | Blow Upâ€‹â€¦â€‹The Story of Photography In Today's Art Market | True | By Richard Blodgett | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/26-in-baptist-church-group-hurt-in-virginia-bus-crash.html | 26 in Baptist Church Group Hurt in Virginia Bus Crash | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/miss-newman-affianced.html | Miss Newman Affianced | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/elizabeth-whitehouse-is-bride-in-sayville.html | Elizabeth Whitehouse Is Bride in Sayville | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/numismatics-bicentennial-dollar-arrives.html | NUMISMATICS | True | Herbert C. Bardes | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/assassination-itself-has-become-a-spectacle.html | â€šÃ„Â²Assassination Itself Has Become a Spectacleâ€šÃ„Â´ | True | By Christopher Lasch | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/the-two-political-worlds-of-one-portuguese-family.html | The Two Political Worlds Of One Portuguese Family | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-216million-saved-by-employe-ideas.html | $216â€šÃ„Â²MILLION SAVED BY EMPLOYE IDEAS | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-programs-of-dance-offered-in-queens.html | Programs of Dance Offered in Queens | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-use-of-turnpike-services-up-by-13-in-first-half-of.html | Use of Turnpike Services Up By 13% in First Half of 1975 | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/the-economic-scene-the-unrealistic-tax-plan.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/federal-help-depends-not-on-law-but-philosophy.html | Federal Help Depends Not On Law, but Philosophy | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/wood-field-stream-on-pack-horses.html | Wood, Field & Stream: On Pack Horses | True | By Nelson Bryant Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/the-region-elizabeth-is-a-small-city-with-problems-all-its-own.html | The Region | True | By Gary Hoenig | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/united-nations-refugee-unit-lists-138million-budget.html | United Nations Refugee Unit Lists $13.8â€šÃ„Â²Million Budget | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/ellen-mcgarry-plans-marriage-to-ensign.html | Ellen McGarry Plans Marriage to Ensign | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/shippingmails.html | ShippingMails | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/marvin-gaye-at-the-music-hall-in-slick-but-constrained-show.html | Marvin Gaye at the Music Hall In Slick but Constrained Show | True | By John Rockwell | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/youth-kept-alive-3-weeks-is-dead.html | YOUTH KEPT ALIVE 3 WEEKS, IS DEAD | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/rockefeller-calls-help-in-congress-for-city-crucial-vice-president.html | ROCKEFELLER CALLS HELP IN CONGRESS FOR CITY â€šÃ„Â²CRUCIALâ€šÃ„Â´ | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/spying-on-us-travelers-for-2-presidents-reported-spying-reported-on.html | Spying on U.S. Travelers For 2 Presidents Reported | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/white-parents-found-increasingly-in-favor-of-school-integration.html | White Parents Found Increasingly in Favor of School Integration | True | By Paul Delaney Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/theres-a-return-to-faculty-surveillance-colleges-are-finding-their.html | There's a Return to Faculty Surveillance | True | By Edward B. Fiske | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/son-to-mrs-wc-marr.html | Son to Mrs. W. C. Marr | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/the-pathet-lao-mix-marching-and-dancing-mobilizing-the-gentle.html | The Pathet Lao Mix Marching and Dancing | True | By Fox Butterfield | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/the-excalibur-contemporary-classic.html | The Excalibur: Contemporary Classic | True | By Sam Martino | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/followup-on-the-news-mccullochs-folly.html | Followâ€šÃ„Â³Up On The News | True | Richard Haitch | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/letters-of-james-stephens.html | Letters of James Stephens | True | By Richard Ellmann | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-regional-commission-adds-400million-to.html | Regional Commission Adds $400â€šÃ„Â²Million to Roadâ€šÃ„Â²Building Plan | True | By Edward C. Burks Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-educators-see-gains-in-state-rule-for-earlier.html | Educators See Gains in State Rule for Earlier. Contract Talks | True | By Louise Saul Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-hospital-increases-xray-lung-aids.html | Hospital Increases Xâ€šÃ„Â²Ray, Lung Aids | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/paper-back-talk.html | Paper Back Talk | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/sports-news-briefs-foyt-leads-driverofyear-voting.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/while-usas-chevette-challenges-foreign-minicars.html | ...While U.S.A.'s Chevette Challenges Foreign Miniâ€šÃ„Â²Cars | True | Robert Irvin | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/franklin-stays-unbeaten-260.html | Franklin Stays Unbeaten, 26â€šÃ„Â²0 | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/mary-hazen-wed-to-bennett-gillam.html | Mary Hazen Wed To Bennett Gillam | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/miss-mahoney-has-nuptials.html | Miss Mahoney Has Nuptials | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/a-historic-church-in-elmhurst-is-damaged-by-suspicious-fire.html | A Historic Church in Elmhurst Is Damaged by Suspicious Fire | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/tiant-says-dad-spotted-his-mistakes.html | Tiant Says Dad Spotted His Mistakes | True | By Murray Chass Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-cbs-gives-patents-to-school-on-li.html | CBS Gives Patents to School on L.I. | True | By Colleen Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/a-bumper-pop.html | A Bumper Pop | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/cut-in-drug-ads-on-tv-is-sought-17-attorneys-general-want-ban-from.html | CUT IN DRUG ADS ON TV IS SOUGHT | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-viral-disease-fatal-to-500-state-deer.html | Viral Disease Fatal To 500 State Deer | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-incinerator-site-to-be-a-park.html | Incinerator Site to Be a Park | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/poll-finds-strong-support-in-the-house-for-the-un.html | Poll Finds Strong Support in the House for the U.N. | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-industry-is-planned-for-east-new-york.html | Industry Is Planned for East New York | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/louise-pugh-bride-of-neal-e-smith.html | Louise Pugh Bride Of Neal E. Smith | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/memorial-for-mrs-murphy.html | Memorial for Mrs. Murphy | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/monica-des-marais-wed-to-john-murphy.html | Monica Des Marais Wed to John Murphy | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-mobile-home-serves-as-showroom.html | Mobile Home Serves as Showroom | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/clinton-blanks-rival-kennedy.html | Clinton Blanks Rival Kennedy | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/namathtarkenton-in-key-matchup-namath-vs-tarkenton-in-key-jet-test.html | NamathâeSâ„â "Tarkenton In Key Matchup | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-school-boards-set-for-23d-workshop.html | School Boards Set For 23d Workshop | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/texas-beaten-24âeSâ,,Â*17-by-oklahoma-oklahoma-victor-2417-on-ivorys.html | Texas Beaten, 24âeSâ,,Â*17 by Oklahoma | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/snow-knight-takes-man-o-war-on-foul-snow-knight-scores-at-belmont-o.html | Snow Knight Takes Man o' War on Foul | True | By Steve Cady | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/the-oil-is-synthetic-but-the-problems-are-real-real-problems-in.html | The Oil Is Synthetic, but the Problems Are Real | True | By John M. Lee | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/red-cross-called-troubled-agency-study-finds-world-group-beset-by.html | RED CROSS CALLED TROUBLED AGENCY | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-shop-talk-furnishing-and-decorating-the-home.html | Shop Talk | True | BY June Blum Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/we-always-wore-sailor-suits.html | We Always Wore Sailor Suits | True | By Joan Dash | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/500-in-louisville-march-to-support-school-busing.html | 500 in Louisville March To Support School Busing | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/jazz-notes-the-dukes-theater-music.html | Jazz Notes | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-issue-in-bonn-on-nuclear-deals-potential-south-africa-sale.html | NEW ISSUE IN BONN ON NUCLEAR DEALS | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/man-o-war-chart.html | Man o' War Chart | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/police-guard-reception-of-albanian-pretender.html | Police Guard Reception Of Albanian Pretender | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/duke-wins-2110-halting-army-rally.html | Duke Wins, 21âeSâ,,Â*10, Halting Army Rally | True | By Al. Harvin Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/eileen-walton-is-wed-to-thomas-smith.html | Eileen Walton Is Wed to Thomas Smith | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/the-us-watchmen-in-the-sinai-sand-may-resemble-advisers-in-vietnam.html | The U.S. watchmen in the Sinai sand may resemble advisers' in Vietnam and âeSâ,,Â´trip sroÃ¢eSâ,,Â´ in Berlin. But they will have a unique mission, both real and symbolic. | True | By Richard H. Ullman | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/federal-judge-finds-coast-guard-at-fault-in-oil-spill-outside-maine.html | Federal Judge Finds Coast Guard at Fault in Oil Spill Outside Maine Harbor | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/call-for-reform-rising-in-manila-exeeute-leader-joins-in-demand.html | CALL FOR REFORM RISING IN MANILA | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/crimson-withstands-lion-rally-35â€šÃ„Ã´30 | Crimson Withstands Lion Rally, 35â€šÃ„Ã´30 | True | By Thomas Rogers Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/whats-doing-in-los-angeles.html | What's Doing in LOS ANGELES | True | By Robert Lindsey | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/british-unit-hunts-members-of-ira.html | BRITISH UNIT HUNTS MEMBERS OF I.R.A. | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/donna-yergan-of-radcliffe-to-wed.html | Donna Yergan of Radcliffe to Wed | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/the-fun-and-profit-of-having-your-head-in-the-clouds-having-your.html | The Fun and Profit of Having Your Head in the Clouds | True | By Stan Bicknell | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/stamford-plays-third-tie-in-row.html | Stamford Plays Third Tie in Row | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/lewis-mumford-intensely-personal-items.html | Lewis Mumford: intensely personal items | True | By Malcolm Cowley | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/theodore-boettger-industrialist-99.html | HEODOREBOETTGER, INDUSTRIALIST, 99 | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/passaic-valley-remains-unblemished.html | Passaic Valley Remains Unblemished | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-community-orchestras-stress-professionalism-for.html | Community Orchestras Stress Professionalism for Year | True | By Phyllis Funke | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/us-navy-returns-cannons-to-british.html | U.S. NAVY â€šÃ„Ã¯RETURNS′â€šÃ„Ã´ CANNONS TO BRITISH | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/a-special-kind-of-solution-foreign-affairs.html | A Special Kind of Solution | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/pearl-river-nyack-go-into-first.html | Pearl River, Nyack Go Into First | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/two-nominations-confirmed-91193273.html | Two Nominations Confirmed | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/soviet-film-bares-workers-problems.html | Soviet Film Bares Workers' Problems | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/reconciliation-meeting-in-beirut-ends-in-new-shooting-one-killed.html | Reconciliation Meeting in Beirut Ends in New Shooting | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/rhodesian-leader-criticizes-vorster-over-african-talks.html | Rhodesian Leader Criticizes Vorster Over African Talks | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/susan-tubbs-married-to-william-a-hamlin.html | Susan Tubbs Married To William A. Hamlin | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/communists-in-europe-reach-compromise-on-congress-plan.html | Communists in Europe Reach Compromise on Congress Plan | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/lucille-dagostino-bride-of-a-l-mosca.html | Lucille D'Agostino Bride of A. L. Mosca | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/engagements.html | Engagements | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/government-foes-in-turkey-clash-2-hours-with-police.html | Government Foes in Turkey Clash 2 Hours With Police | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/chichi-rites-and-revelry-rites-and-revelry-in-guatemalas-chichi.html | Chichi Rites and Revelry | True | By Alan Linn | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/oil-prosperity-brings-problems-to-alaskan-village.html | Oil Prosperity Brings Problems to Alaskan Village | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/civil-service-aide-charges-abuses-says-commission-set-up-a-system.html | CIVIL SERVICE AIDE CHARGES ABUSES | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/miss-hearst-called-confused.html | Miss Hearst Called â€šÃ„Ã¯Confused′â€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-no-change-in-store-for-asbury-parks-boardwalk.html | No Change in Store for Asbury Park's Boardwalk | True | By Paul D. Colford Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/anatomical-donations-law.html | Anatomical Donations Law | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/traffic-death-toll-in-1974-18-lower-than-in-1973.html | Traffic Death Toll in 1974 18% Lower Than in 1973 | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/herricks-reaches-heights-on-shutout.html | Herricks Reaches Heights on Shutout | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/stated-clerk-of-presbyterians-is-elected-head-of-national-council.html | Stated Clerk of Presbyterians Is Elected Head of National Council of Churches | True | By George Dugan | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/rally-by-midwood-downs-john-jay.html | Rally by Midwood Downs John Jay | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/nebraska-sets-back-kansas160.html | Nebraska Sets Back Kansas, 16â€šÃ„Ã´0 | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/patricia-gardiner-going-is-wed-to-william-barker-holmberg.html | Patricia Gardiner Going Is Wed To William Barker Holmberg | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/release-of-papers-on-agnew-ordered.html | RELEASE OF PAPERS ON AGNEW ORDERED | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/chapter-xithe-story-of-unishops-recovery.html | Chapter XI â€ã‚„Â® The Story of Unishops' Recovery | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/saudis-seek-british-beer-but-without-alcohol.html | Saudis Seek British Beer â€ã‚„Â®But Without Alcohol | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/ideas-for-engines-still-come-and-go.html | Ideas for Engines Still Come and Go | True | By Richard J. Meislin | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/dr-w-george-parks.html | DR. W. GEORGE PARKS | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/air-force-risks-a-rift-with-navy-pushing-idea-that-latest.html | AIR FORCE RISKS A RIFT WITH NAVY | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/gullett-lost-footing-and-his-slip-got-reds-off-on-the-wrong-foot.html | Gullett Lost Footing and His Slip Got Reds Off on the Wrong Foot | | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-late-tv-listings.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/vigilante-groups-celebrate-in-cuba-parties-throughout-country-mark.html | VIGILANTE GROUPS CELEBRATE IN CUBA | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/us-jews-pressed-by-eban-to-intensify-assistance-to-israel.html | U.S. Jews Pressed By Eban to Intensify Assistance to Israel | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/unesco-will-sell-medals-for-funds-to-save-temples.html | UNESCO Will Sell Medals For Funds to Save Temples | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/ideas-trends-people-have-thought-about-immortality-forever.html | Ideas &Trends | True | By John Russell | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/fort-lauderdale-fla.html | FORT LAUDERDALE, Fla., | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/by-wilson-carey-mcwilliams.html | The Disposal of Liberty And Other Industrial Wastes | True | By WILSON CAREY McWILLIAMS | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-students-learning-how-law-works.html | Students Learning How Law Works | True | By Jay G. Baris Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/beverly-sillsâ€ã‚„Â®media-heroine-or-genuine-superstar-is-sills-a-real.html | Beverly Sillsâ€ã‚„Â®Media Heroine Or Genuine Superstar? | True | By Peter G. Davis | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/miss-nichols-george-jewett-have-nuptials.html | Miss Nichols, George Jewett Have Nuptials | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/islanders-conquer-kings-70-islanders-turn-back-kings-70.html | Islanders Conquer Kings, 7â€ã‚„Â®0 | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/buckley-is-filling-his-76-war-chest-mrs-ahzug-and-peyser-list.html | BUCKLEY IS FILLING HIS '76 WAR CHEST | True | By Thomas P. Ronan | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/bowling-clinic-how-best-to-improve-accuracy-delivery.html | Bowling Clinic | True | By Jerry Levine | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-lamppost-reunion-puts-hoboken-on-rialto.html | â€ã‚„Â'Lamppost Reunionâ€ã‚„Â´ Puts Hoboken on Rialto | True | By Jennifer Dunning Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/theater-a-rich-texture-grave-undertaking-is-staged-in-princeton.html | Theater: A Rich Texture | True | By Clive Barnes Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-consumer-counseling-is-offered-in-queens.html | Consumer Counseling Is Offered In Queens | True | By Jenifer MackBY | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/leslie-walbridge-will-be-bride-of-lewis-peter-smith-nov-29.html | Leslie Walbridge Will Be Bride Of Lewis Peter Smith Nov. 29 | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/inwater-boat-shows-make-bigger-splash-in-northeast.html | Inâ€ã‚„Â'Water Boat Shows Make Bigger Splash in Northeast | True | By Joanne A. Fishman | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/johns-hopkins-victor.html | Johns Hopkins Victor | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/austrian-is-accused-of-nazi-role-in-war.html | AUSTRIAN IS ACCUSED OF NAZI ROLE IN WAR | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/solomon-gottfried-gain-final.html | Solomon, Gottfried Gain Final | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-confusion-leads-nassau-ballot-confusion-is-leading.html | Confusion Leads Nassau Ballot | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/no-problem-is-seen-in-raising-2million-for-rehirings-here.html | â€ã‚„Â'No Problemâ€ã‚„Â´ Is Seen in Raising $2â€ã‚„Â'Million for Rehirings Here | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-fewer-school-districts-will-school-districts-be.html | Fewer School Districts? | True | By Martin Gansberg Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/future-social-events.html | Future Social Events | True | By Ruth Robinson | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/lehigh-solves-defense-of-rutgers-wins-3420.html | Lehigh Solves Defense Of Rutgers, Wins, 34â€Š,Â·â€Š20 | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/miss-robertson-law-student-wed.html | Miss Robertson, Law Student, Wed | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/high-school-run-is-won-by-salazar.html | High School Run Is Won. By Salazar | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/the-nation-in-summary.html | The Nation | True | R. V. Denenberg and Alvin Maurer | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-york-members-of-congress-are-doing-what-they-can-its-not-that.html | New York Members of Congress Are Doing What They Can | True | By Martin Tolchin | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/dance-light-and-dark-in-program-by-mary-anthonys-company.html | Dance: Light and Dark in Program by Mary Anthony's Company | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/nancy-gene-grossman-married-here.html | Nancy Gene Grossman Married Here | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/a-national-problem.html | A National Problem | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/tension-is-high-in-south-boston-black-and-white-students-submit.html | TENSION IS HIGH IN SOUTH BOSTON | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-freehold-complex-gets-state-backing.html | Freehold Complex Gets State Backing | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/car-strippers-prowl-streets-of-the-city.html | Car Strippers Prowl Streets Of the City | True | By William D. Smith | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/5454-overtime-tie-guess-what-sport.html | 54â€Š,Â·â€Š54 Overtime Tie: Guess What Sport? | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/miss-dresdner-john-b-sergeant-will-be-married.html | Miss Dresdner, John B. Sargeant Will Be Married | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/investing-equity-issues-below-book.html | INVESTING | True | By Robert Metz | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-conference-is-set-on-youth-services.html | Conference Is Set On Youth Services | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/wwii.html | WWII | True | By Martin Blumenson | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/chou-in-seclusion-for-over-a-month-absence-of-visitors-points-to.html | CHOU IN SECLUSION FOR OVER A MONTH | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/baltic-fishermen-criticize-accord-west-germans-say-border-agreement.html | BALTIC FISHERMEN CRITICIZE ACCORD | True | By Ellen Lentz Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/two-nominations-confirmed.html | Two Nominations Confirmed | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/output-problems-reported-by-hanoi.html | OUTPUT PROBLEMS REPORTED BY HANOI | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-cumberland-relies-on-paper-balloting.html | Cumberland Relies On Paper Balloting | True | By Carlo M. Sardella Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/the-saving-of-the-president.html | THE SAVING OF | True | By Milton S. Gwirtzman | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/the-government-as-employer-in-austria-the-voests-policy-is-to-bar.html | The Government as Employer | True | By Clyde H. Farnsworth | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/breathing-life-into-the-recorder.html | Breathing Life Into the Recorder | True | By George Gelles | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/tigers-win-by-168-from-cornell.html | Tigers Win by 16â€Š,Â·â€Š8 From Cornell | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/lindsay-mckelvie-plans-marriage.html | Lindsay McKelvie Plans Marriage | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-new-amtrak-train-to-chicago-slated-from-here-oct.html | New Amtrak Train to Chicago Slated From Here Oct. 31 | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/victor-pays-3020-in-westbury-pace-3020-colt-triumphs-in-messenger.html | Victor Pays $30.20 in Westbury Pace | True | By Michael Strauss Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/preseason-basketball.html | Preseason Basketball | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-peoplebusiness-two-women-build-hefty-weightloss.html | People/Business | True | &#8212; Bill. D. Ross | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/jetsvikings-statistics.html | Jetsâ€Š,Â·â€ŠVikings Statistics | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/city-seeks-volunteers-to-answer-tax-calls.html | City Seeks Volunteers To Answer Tax Calls | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/un-aide-to-get-award.html | U.N. Aide to Get Award | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/world-football-league.html | World Football League | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/the-ups-and-downs-of-elevators-the-ups-and-downs-of-elevators-and.html | The Ups and Downs. Of Elevators | True | By Rita Reif | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/phaedra-spiced-with-curry.html | â€šÃ¬Â'Phaedraâ€šÃ¬Â' Spiced With Curry | True | By Richard Ellmann | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/births.html | Births | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/old-novel-themes-northern-lights.html | Old novel themes | True | By John Deck | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/ossining-beats-mamaroneck.html | Ossining Beats Mamaroneck | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/article-7-no-title.html | Article 7 â€šÃ¬Â'â€šÃ¬Â° No Title | True | By Martin Levin | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/fordham-seton-hall-struggle-to-77-tie.html | Fordham Seton Hall Struggle to 7â€šÃ¬Â'7 Tie | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/ruby-holbrook-63-decorator-singer.html | RUBY HOLBROOK, 63, DECORATOR, SINGER | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/article-3-no-title.html | Article 3 â€šÃ¬Â'â€šÃ¬Â° No Title | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/thai-stand-blocks-world-bank-loan-project-to-aid-urban-poor-is.html | THAI STAND KOOKS WORLD BANK LOAN | True | By David A. Andelylan Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/exhibit-in-china-indicates-man-lived-there-million-years-ago.html | Exhibit in China Indicates Man Lived There Million Years Ago | True | By Ross H. Munro The Globe and Mail, Toronto | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/washington-post-firm-over-strike-with-pressmen-idle-for-a-2d-week.html | WASHINGTON POST FIRM OVER STRIKE | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/mary-katzin-married.html | Mary Katzin Married | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/how-to-become-a-lightning-calculator-instantly-the-last-word.html | How to Become a Lightning Calculator Instantly | True | By Charles Simmons | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/calendar-of-horse-shows.html | Calendar of Horse Shows | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/franz-kafka.html | Franz Kafka | True | By William Phillips | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-amtrak-train-to-chicago-slated-from-here-oct-31.html | New Amtrak Train To Chicago Slated From Here Oct. 31 | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/marinaro-worries-about-jets-his-job-with-vikings.html | Marinaro Worries About Jets, His Job With Vikings | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/held-in-beating-writer.html | Held in Beating Writer | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/joffrey-ballet-confirms-anew-timelessness-of-green-table.html | Joffrey Ballet Confirms Anew Timelessness of â€šÃ¬Â'Green Tableâ€šÃ¬Â' | True | Anna Kisselgofy | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/notes-a-bicentennial-broadside-from-paris-notes-travel.html | Notes: A Bicentennial Broadside from Paris | True | By Stanley Carr | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/giantscowboys-statistics.html | Giantsâ€šÃ¬Â'Cowboys Statistics | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/grow-something-different-grow-something-different.html | Grow Something Different | True | BY Robert C. Baur | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/home-clinic.html | Home Clinic | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/missouri-ham-is-sent-to-ford-by-governor.html | Missouri Ham Is Sent To Ford by Governor | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-rutgers-tests-aspirin-as-a-hearthelper.html | Rutgers Tests Aspirin as a Heartâ€šÃ¬Â'Helper | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/barbara-palm-has-nuptials.html | Barbara Palm Has Nuptials | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/recessions-legacy-a-rise-in-bankruptcies-businesses-individuals.html | Recession's Legacy: A Rise in Bankruptcies | True | By Nathaniel C. Nash | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/9-arrested-in-ansonia-racial-clash.html | 9 Arrested in Ansonia Racial Clash | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/tv-view-the-3-way-race-for-mediocrity.html | TV VIEW | True | John J. O'Connor | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/rising-super-vee-driver-has-grassroots-following.html | Rising Super Vee Driver Has Grassroots Following | True | By Michael Katz | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-performers-respond-to-music-walkout-with-a-street.html | Performers Respond To Music Walkout With a Street Rally | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/dallas-police-hope-tv-ads-can-help-cut-crime-rate.html | Dallas Police Hope TV Ads Can Help Cut Crime Rate | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/spotlight-chicagos-option-maker.html | SPOTLIGHT | True | By H.j. Maidenberg | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/ethiopia-facing-widespread-rebellion-ethiopias-government-facing.html | Ethiopia Facing Widespread Rebellion | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/phone-company-to-provide-scores.html | Phone Company To Provide Scores | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/capozzolis-runs-and-kicks-forge-st-dominics-victory.html | Capozzoli's Runs and Kicks Forge St. Dominic's Victory | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/60-hurt-120-held-in-fighting-in-oporto.html | 60 Hurt, 120 Held in Fighting in Oporto | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/letters-letters.html | Letters | True | Julia Sukenik | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-suffolk-rivals-spar-on-issues-suffolk-rivals-spar.html | Suffolk Rivals Spar on Issues | True | By Frank Lynn Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/the-ardennes-anomaly-belgiums-otherworldly-enclave-the-ardennes.html | The Ardennes Anomaly: Belgium's Otherâ€¦Â¬Â°Worldly Enclave | True | By Herbert R. Lottman | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/a-hairy-river-and-a-sick-river.html | A hairy river and a sick river | True | By Edward Abbey | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/the-rebel-and-the-pope-hans-k-ng-compelling-handsome-almost-o-a.html | THE REBEL THE POPE | True | By Xavier Rynne | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/stall-tactic-helps-barringer-prevail.html | Stall Tactic Helps Barringer Prevail | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-seton-hall-fete-to-honor-msgr-fahy.html | Seton Hall Fete to Honor Msgr. Fahy | True | By N. M. Gerstenzang Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-ford-visit-disappoints-state-republicans-ford.html | Ford Visit Disappoints State Republicans | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/the-strange-case-of-the-dale.html | The Strange Case of the Dale | True | By Walt Woron | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/chess-into-the-trap.html | CHESS | True | Robert Byrne | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/babe-ruth-legend-the-timing-helped.html | Babe Ruth Legend: The Timing Helped | True | By Marshall Smelser | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/why-some-fireplaces-dont-work-properly.html | Why Some Fireplaces Don't Work Properly | True | By Bernard Gladstone | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/computer-on-ice.html | Computer on Ice | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-colleges-expanding-courses-for-young.html | Colleges Expanding Courses for Young | True | By Ama Savage Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-prisoners-art-at-newark-museum.html | Prisoners' Art at Newark Museum | True | By David L. Shirev Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/soho-grows-up-and-grows-rich-and-chic.html | SoHo Grows Up And Grows Rich and Chic | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/letters-to-the-editor-91196299.html | Letters to The Editor. | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/son-to-the-martin-leibs.html | Son to the Martin Leibs | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/barnett-impresses-despite-knick-loss.html | Barnett Impresses Despite Knick Loss | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-bazaar-in-teaneck-to-aid-pet-agency.html | Bazaar in Teaneck To Aid Pet Agency | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/aide-hints-ford-bid-for-assad-meeting.html | AIDE HINTS FORD BID FOR ASSAD MEETING | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-sunrise-bypass-is-at-issue.html | Sunrise Bypass Is at Issue | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/alice-whitener-is-bride.html | Alice Whitener Is Bride | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/recordingsthe-real-sounds-of-ballet-music-ballet-records.html | Recordingsâ€¦Â¬Â¢The Real Sounds of Ballet Music | True | By John Gruen | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-battle-for-control-in-suffolk.html | Battle for Control in Suffolk | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/under-the-gleaming-chassis.html | Under the Gleaming Chassis | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/concert-rebec-and-oud-les-menestriers-perform-on-medieval.html | Concert: Rebec and Oud | True | Robert Sherman | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/skeptics-continue-to-question-ruling-on-robert-kennedy.html | Skeptics Continue To Question Ruling On Robert Kennedy | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-jaws-spurs-shark-fishing.html | â€šÃ„Ã²Jawsâ€šÃ„Ã´ Spurs Shark Fishing | True | By Ania Savage Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/rape-as-the-ultimate-exercise-of-mans-domination-of-women.html | Rape as the ultimate exercise of man's domination of women | True | By Mary Ellen Gale | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/ice-at-prudhoe-bay-said-to-halt-barges.html | ICE AT PRUDHOE BAY SAID TO HALT BARGES | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/randall-howell-marries-kathy-carolin.html | Randall Howell Marries Kathy Carolin | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/chaminade-wins-for-new-coach.html | Chaminade Wins For New Coach | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-autumn-leaves-changing.html | Autumn Leaves Changing | True | By Barbara Delatiner | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/the-lady-cant-park.html | The Lady Can't Park | True | By Marylin Bender | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/convicts-in-texas-shootout-all-died-in-different-ways.html | Convicts in Texas Shootout All Died in Different Ways | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/susan-florence-valk-engaged-to-andrew-baker-woolworth.html | Susan Florence Valk Engaged To Andrew Baker Woolworth | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/antifreeze-shortage-is-over-but-price-surges-again.html | Antifreeze: Shortage Is Over, but Price Surges Again | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/10year-drive-on-tropic-disease-set.html | 10â€šÃ„Ã´Year Drive on Tropic Disease Set | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/book-ends.html | Book Ends | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/design-importing-the-country.html | Design | True | By Norma Skurka | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-masque-of-clouds-by-tom-johnson-unclear.html | New â€šÃ„Ã²Masque of Cloudsâ€šÃ„Ã´ By Tom Johnson Unclear | True | By John Rockwell | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/questions-raised-in-hearst-defense-experts-see-difficulties-in.html | QUESTIONS RAISED IN HEARST DEFENSE | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/ann-woodward-cleared-in-55-of-slaying-her-husband-dead.html | Ann Woodward, Cleared in '55 Of Slaying Her Husband, Dead | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/the-newest-order.html | The Newest Order | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-tiemaker-has-sideline-landscaping.html | Tieâ€šÃ„Ã´Maker Has Sideline: Landscaping | True | By Jane Shapiro Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/school-girl-challenges-ban-on-contact-sports.html | School Girl Challenges Ban on Contact Sports | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/article-4-no-title.html | Article 4 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-legislative-notes-lawmakers-keep-bill-printer-busy.html | Legislative Notes | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/red-bank-is-victorious-1312-on-kick-by-scoppetuolo.html | Red Bank Is Victorious, 13â€šÃ„Ã¶12, on Kick by Scoppetuolo | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/pamela-mcginley-editor-marries.html | Pamela McGinley, Editor, Marries | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/backing-for-city-grows-in-capital-but-many-congressmen-say-the.html | BACKING FOR CITY GROWS IN CAPITAL | True | By David Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/fancy-ferns-for-terrariums.html | Fancy Ferns for Terrariums | True | By F. Gordon Foster | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/havana-buys-ships-to-end-its-reliance-on-foreign-vessels.html | Havana Buys Ships To End Its Reliance On Foreign Vessels | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/a-case-of-deja-vu-a-fable-whose-time-has-come.html | A case of dâ€šÃ„Ã´jâ€šÃ„Ã© vu | True | By Neil Postman | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/the-world-in-summary.html | The World | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/organized-crime-reaps-huge-profits-from-dealing-in-pornographic.html | Organized Crime Reaps Huge Profits From Dealing in Pornographic Films | True | By Nicholas Gage | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/church-is-failing-to-back-franco-a-former-pillar-of-support.html | CHURCH IS FAILING TO BACK FRANCO | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/sources.html | SOURCES | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/west-coast-hybrids-are-fastand-fun-to-drive.html | West Coast Hybrids Are Fastâ€šÃ„Ã´and Fun to Drive | True | By Christopher Pala | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/detroit-acts-to-restore-lost-appeal-auto-industry-acts-to-restore.html | Detroit Acts To Restore Lost Appeal | True | By Agis Salpukas | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/blacks-win-plea-on-us-steel-bias-appeals-court-backs-2700-at.html | BLACKS WIN PLEA ON U.S. STEEL BIAS, | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-foodstamp-bonuses-increase-purchasing-power-in.html | Foodâ€šÃ„Â¢Stamp Bonuses Increase Purchasing Power in Nassau County by $6â€šÃ„Â¢Million | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/sunday-observer-and-so-to-bed.html | Sunday Observer | True | By Russell Baker | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/thailands-monthlong-fete-tod-kathin.html | Thailand's Monthâ€šÃ„Â¢Long Fete: Tod Kathin | True | By Kay Richardson | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/but-withheld-information-is-unlikely-to-change-the-conclusion-the.html | But Withheld Information Is Unlikely to Change the Conclusion | True | By Nicholas M. Horrock | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/why-stix-nix-big-pix-why-stix-nix-big-pix.html | Why Stix Nix Big Fix | True | By Charles Higham | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/stage-view-what-not-to-do-off-broadway.html | STAGE VIEW | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/tulane-rally-beats-boston-college-177.html | Tulane Rally Beats Boston College, 17â€šÃ„Â¢7 | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/in-those-good-old-golden-new-car-days.html | In Those Good Old Golden New Car Days | True | By Michael Lamm | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/picture-credits.html | Picture Credits | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/theaters-and-union-in-accord-agreement-subject-to-ratification-at.html | Theaters and Union in Accord | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/two-of-the-four-wealthiest-nations-are-trying-to-put-it-off-a-new.html | Two of the Four Wealthiest Nations Are Trying to Put It Off | True | By Alan Riding | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/kathleen-raine-taking-stock.html | Kathleen Raine: taking stock | True | By Helen Bevington | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/fashion-warmups.html | Fashion | True | By Mary Ann Crenshaw | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/ghana-names-new-council-to-replace-governing-body.html | Ghana Names New Council To Replace Governing Body | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-bill-to-assist-alcoholics-gains.html | Bill to Assist Alcoholics Gains | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-mdonnell-moves-to-reopen-shows-mediator-offers.html | M'DONNELL MOVES TO REOPEN SHOWS | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/vermont-nuptials-for-joan-mcbean.html | Vermont Nuptials for Joan McBean | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-dining-out-in-jersey.html | Dining Out in Jersey | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/advice-from-a-photograph-collector.html | Advice From a Photograph Collector | True | By Arnold H. Crane | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/detroit-and-washington-near-deadlock-on-rules.html | Detroit and Washington Near Deadlock on Rules | True | By Fred M. H. Gregory | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/sports-editors-mailbox-good-and-bad-boat-ownersaim-of-the.html | Sports Editor's Mailbox: Good and Bad Boat Owners/Aim of the Game/Stengel | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-old-sawmill-is-used-to-restore-buildings.html | Old Sawmill Is Used To Restore Buildings | True | By Kim Lem Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/jazz-for-king-of-norway.html | Jazz for King of Norway | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/big-green-rushing-beats-penn-1914.html | Big Green Rushing Beats Penn, 19â€šÃ„Â¢14 | True | By Deane McGowen Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/the-conquering-antihero-his-portrayals-of-losers-and-misfits-allow.html | The conquering antihero | True | By Bill Davidson | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/sri-lankans-find-good-jobs-scarce-whitecollar-work-eludes-the.html | SRI LANKANS FIND GOOD JOBS SCARCE | True | By Kasturi Rangan Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/lemon-law-effect-uncertain.html | â€šÃ„Â'Lemon Law'â€šÃ„Â' Effect Uncertain | True | By Bob Fendell | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/world-news-briefs-vietnam-opposes-refugee-return.html | World News Briefs | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-at-76-he-still-enjoys-climbing-a-mountain.html | At 76, He Still Enjoys Climbing a Mountain | True | By Muriel Freeman Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-convocation-is-slated-on-vatican-policy.html | Convocation Is Slated on Vatican Policy | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/markets-in-review-prices-and-volume-on-big-board-rise.html | MARKETS IN REVIEW | True | Peter I. Elkovich | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-horse-riding-proposal-bridles-park-supporters.html | Horse Riding Proposal Bridles Park Supporters | True | By Charles Friedman | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-maritime-office-is-closing-federal-maritime.html | Maritime Office Is Closing | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/closer-to-lady-astor-than-lord-astor-was.html | Closer to Lady Astor than Lord Astor was | True | By Caroline Seebohm | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/limited-improvement-is-found-by-levitts-willowbrook-survey.html | â€šÃ„Ã²Limited Improvementâ€šÃ„Ã´ Is Found By Levitt's Willowbrook Survey | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/henry-sachs-fiance-of-beatrice-phillips.html | Henry Sachs Fiance Of Beatrice Phillips | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/5-seized-in-queens-in-theft-of-checks.html | 5 SEIZED IN QUEENS IN THEFT OF CHECKS | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/mcoytyner-quintet-at-carnegie-hall.html | M'COYTYNER QUINTET AT CARNEGIE HALL | True | John S. Wilson | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/bundy-visits-bahrain.html | Bundy Visits Bahrain | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/the-lusitania-disaster.html | The Lusitania Disaster | True | By Pierce G. Fredericks | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-26-in-baptist-church-group-hurt-in-virginia-bus.html | 26 in Baptist Church Group Hurt in Virginia Bus Crash | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/cw-post-beats-rhode-island-30.html | C. W. Post Beats Rhode Island, 3â€šÃ„Ã´0 | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/washington-report-the-stiff-competition-in-export-credits.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/paris-areas-show-signs-of-sinking-into-the-ground.html | Paris Areas Show Signs Of Sinking Into the Ground | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/camera-view-collecting-early-photographs.html | CAMERA VIEW | True | By Georgeen Comerford | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/bruins-register-2712-victory-yale-loses-to-brown-by-2712.html | Bruins Register 27â€šÃ„Ã²12 Victory | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/emilie-kellogg-and-george-hinman-jr-betrothed.html | Emilie Kellogg and George Hinman Jr. Betrothed | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-wide-range-of-art-is-shown.html | Wide Range of Art Is Shown | True | By Phu Halasz | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/television-this-week.html | Television This Week | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/news-of-the-realty-trade-assemblage-is-dropped.html | News of The Realty Trade | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/music-view-schuberts-frustrated-opera-career.html | MUSIC VIEW | True | Donal Henahan | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/the-world-in-summary-91194913.html | The World | True | Thomas Butson and Bryant Rollins | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/canarsies-running-tops-lincoln-4013.html | Canarsie's Running Tops Lincoln. 40â€šÃ„Ã²13 | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/because-of-his-health-many-awkward-questions-are-unanswered-a.html | Because of His Health, Many Awkward Questions Are Unanswered | True | By Lesley Oelsner | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/box-score-of-first-game.html | Box Score of First Game | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/red-sox-win-series-series-opener-60-on-6run-7th-tiant-starts-the-rally-and.html | Red Sox Win Series Opener, 6â€šÃ„Ã´0, on 6â€šÃ„Ã²Run 7th | True | By Joseph Durso Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-a-net-profit.html | A Net Profit | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/calendar-of-dog-shows.html | Calendar of Dog Shows | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/ending-a-decade-of-hope-the-future-in-europe-is-suddenly-uncertain.html | Ending a Decade of Hope | True | By Henry Brandon | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-monmouth-college-will-aid-elderly.html | Monmouth College Will Aid Elderly | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/childrens-aid-gets-a-woman-president-for-the-first-time.html | Children's Aid Gets A Woman President For the First Time | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/rudy-vallee-leads-maine-u-throng-in-stein-song.html | Rudy Vallee Leads Maine U. Throng in â€šÃ„Ã²Stein Songâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/to-save-on-drawbridge-tenders-city-wants-ships-to-give-6hour-notice.html | To Save on Drawbridge Tenders, City Wants Ships to Give 6â€šÃ„Ã²Hour Notice | True | By Werner Bamberger | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/cuban-terrorists-sought-by-fbi-action-ordered-after-blast-at.html | CUBAN TERRORISTS SOUGHT BY F.B.I. | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/he-trusts-plays-he-trusts-actors-he-trusts-plays-he-trusts-actors.html | He Trusts Plays, He Trusts Actors | True | By Julius Novick | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/montclair-state-is-defeated-226.html | Montclair State Is Defeated, 22â€šÃ„Ã²6 | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/tugboat-crewmen-strike-in-baltimore-and-norfolk.html | Tugboat Crewmen Strike In Baltimore and Norfolk | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/michael-kuttner.html | MICHAEL KUTTNER | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/plo-aides-active-at-an-office-here-to-receive-many-letters-and.html | P.L.O. AIDES ACTIVE AT AN OFFICE HERE | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/film-view-two-films-that-are-well-worth-adjusting-to.html | FILM VIEW | True | Vincent Canby | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/bridge-one-for-the-road.html | BRIDGE | True | Alan Truscott | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/votes-in-congress-last-weeks-tally-for-metropolitan-area.html | Votes in Congress | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-courses-available-at-queens-college.html | Courses Available At Queens College | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/edison-cranford-dominate.html | Edison, Cranford Dominate | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/weddings.html | Weddings | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-nassau-holding-environment-seminars.html | Nassau Holding Environment Seminars | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-bqli-bulletin-board.html | BQLI Bulletin Board | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/bucknell-downs-lafayette-155.html | Bucknell Downs Lafayette, 15â€šÃ„Â¹5 | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/few-styling-changes-for-76-but-mileage-is-up-styling-changes-are.html | Few Styling Changes for '76, but Mileage Is Up | True | By Robert Irvin | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-education-policies-of-state-assailed.html | Education Policies Of State Assailed | True | By Mary C. Churchill Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/hospital-agency-told-to-cut-costs-city-warns-municipal-unit-on-not.html | HOSPITAL AGENCY TOLD TO CUT COSTS | True | By David Bird | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/art-view-the-splendors-and-chill-of-islamic-art.html | ART VIEW | True | Hilton Kramer | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/personal-bankruptcy-creditors-debtors-and-ethics.html | Personal Bankruptcy : Creditors, Debtors and Ethics | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-basketball-course-for-women-begins.html | Basketball Course For Women Begins | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/gulf-admits-bias-in-a-british-case-withdrew-promotion-when-employe.html | GULF ADMITS BIAS IN A BRITISH CASE | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-new-life-for-a-farmer-75.html | New Life for a Farmer, 75 | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/eugene-exman-75-book-editor-dies-led-religious-department-at-harper.html | EUGENE EXMAN, 75, BOOK EDITOR, DIES | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/illinois-abroad.html | Illinois Abroad | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/heroin-sellers-turning-to-use-of-trademarks.html | Heroin Sellers Turning To Use of Trademarks | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/ideas-trends-education-archeology-earth-sciences.html | Ideas & Trends | True | Caroline Rand Herron and Donald Johnston | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/a-party-as-prelude-to-a-fashion-fantasy.html | A Party as Prelude to a Fashion Fantasy | True | By Enid Nemy | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/arts-and-leisure-guide-arts-and-leisure.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |