Exhibit E95

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/schuyler-c-stuart.html | SCHUYLER C. STUART | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/susan-j-roehm-stephen-brooks-have-nuptials.html | Susan J. Roehm, Stephen Brooks Have Nuptials | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-future-of-pond-is-debated.html | Future of Pond Is Debated | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/auto-racing-are-the-rewards-worth-the-risks.html | Auto Racing: Are the Rewards Worth the Risks? | True | Russell Wakeman Durham. N. H. | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/viking-to-televise-stars.html | Viking To Televise Stars | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-book-traces-minisink-area-lore.html | New Book Traces Minisink Area Lore | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/nittany-lions-rout-w-virginia-390-penn-state-power-halts-west.html | Nittany Lions Rout W. Virginia, 39â€š,Â0 | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/superdone-issue-in-louisiana-race-2-opponents-accuse-opponents.html | SUPERDONE ISSUE IN LOUISIANA RACE | True | By Roy Reed Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/school-track-results.html | School Track Results | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/dodge-sale-sets-record.html | Dodge Sale Sets Record | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/the-confidence-of-a-halfburnl-halfturd-dancers-in-the-scalp-house.html | The confidence of a halfâ€š,Â°burnhalfâ€š,Â°turd | True | By Barry Hannah | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/allen-tate-the-best-uncollected-essays-memoirs.html | Allen Tate: the best uncollected essays | True | By George Core | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/americans-enter-diesel-car-market.html | Americans Enter Diesel Car Market | True | By Anthony J. Despagni | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/red-smith-black-magic-tight-defense.html | Black Magic, Tight Defense | True | Red Smith | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/mr-magicthe-tv-newscast-doctor-mr-magicthe-newscast-doctor.html | â€š,Â°Mr. Magic â€š,Â¡â€š,Â¡â€š,Â°The TV Newscast Doctor | True | By Johanna Steinmetz | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/the-region-in-summary.html | The Region | True | Milton Leebaw and Harriet Heyman | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/praying-for-pay.html | Praying for Pay | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/san-franciscans-ignore-election-campaign-for-mayor-has-many-rival.html | SAN FRANCISCANS IGNORE ELECTION | True | By Douglas Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/article-1-no-title.html | Article 1 â€š,Â°â€š,Â° No Title | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/article-8-no-title.html | Some Advice on Stalling and Accidents | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/human-decency-is-animal-hawks-and-baboons-are-not-usually-heroic.html | HUMAN DECENCY IS ANIMAL | True | By Edward O. Wilson | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/stamps-yule-stamps-have-no-rates.html | STAMPS | True | Samuel A. Tower | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/onward-and-upward-with-outward-bound-outward-bound-onward-upward.html | Onward and Upward With Outward Bound | True | By Seymour Kurland | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-vandalism-issue-topic-of-parley.html | Vandalism Issue Topic of Parley | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/tv-drug-ban-sought.html | TV DrugBan Sought | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/economists-problems.html | Economists' Problems | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/us-ready-for-games-in-mexico.html | U. S. Ready For Games In Mexico | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/mrs-mitchell-out-of-hospital.html | Mrs. Mitchell Out of Hospital | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/japans-cultural-impact-on-us-grows-broader.html | Japan's Cultural Impact On U.S. Grows Broader | True | By Jon Nordheimer Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-food-news-an-ice-cream-for-dieters.html | Food News | True | By Helen P. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/letters-the-final-word-on-tea-tempest.html | Letters: The Final Word on Tea Tempest | True | Natalie E. Carlson | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/tatum-oneal-and-matthau-a-winning-team.html | Tatum O'Neal And Matthau: A Winning Team? | True | By John Morgan Wilson | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/to-these-women-geography-is-not-just-maps-and-data.html | To These Women, Geography Is Not Just Maps and Data | True | By Judy Klemesrud | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/around-the-garden.html | AROUND THE Garden | True | Joan Lee Faust | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/blues-fall-victim-to-canadiens-72.html | Blues Fall Victim To Canadiens, 7â€š,Â2 | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/both-sides-predict-victory-in-vote-on-era-measure.html | Both Sides Predict Victory in Vote on E.R.A. Measure | True | By Thomas P. Ronan | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-ebbets-field-houses-rent-rise-fought.html | Ebbets Field Houses Rent Rise Fought | True | By Gerald F. Lieberman | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/rate-of-marriage-declines-in-city-89-for-1000-in-1973-was-lowest.html | RATE OF MARRIAGE DECLINES IN CITY | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/answersquestions.html | Answers/Questions | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-lenox-china-to-go-on-view.html | Lenox China to Go on View | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/portugals-extremists-are-setting-the-tone.html | Portugal's Extremists Are Setting The Tone | True | By Flora Lewis | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/what-did-lorenz-hart-and-oscar-hammerstein-ii-have-in-common.html | What did Lorenz Hart and Oscar Hammerstein II have in common? | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/the-living-dead.html | The Living Dead | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/elettronic-gadget-built-in-class-by-a-prisoner-helps-5-to-escape.html | Electronic Gadget Built in Class By a Prisoner Helps 5 to Escape | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/pitt-scores-556-rout-of-temple.html | Pitt Scores 55â€šÃ„Â¢6, Rout Of Temple | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-deaths-in-bombings-rise-by-21-over-eight-months.html | Deaths in Bombings Rise By 21 Over Eight Months | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/college-scores-college-scores.html | College Scores | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/shore-area-looms-as-us-prison-site.html | Shore Area Looms As U.S. Prison Site | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/prosecutor-fears-police-dismissals-peril-drug-cases-police-layoffs.html | Prosecutor Fears Police Dismissals Peril Drug Cases | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-salthay-farming-dying-out.html | Saltâ€šÃ„Â¢Hay Farming Dying Out | True | By Charles V. Mathis Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/dating-of-payment-to-mandel-scored.html | DATING OF PAYMENT TO MANDEL SCORED | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/survey-reports-4-out-of-5-content-with-neighborhood.html | Survey Reports 4 Out of 5 Content With Neighborhood | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/judge-is-critical-of-court-burden-he-lays-expansion-of-duties-to.html | JUDGE IS CRITICAL OF COURT BURDEN | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/smallcity-aged-fake-housing-for-granted-housing-for-the-smallcity.html | Smallâ€šÃ„Â¢City Aged Take Housing for Granted | True | By Judith C. Lack | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/peru-river-of-expense-trickle-of-oil.html | Peru: River of Expense, Trickle of Oil | True | By Jonathan Kandell | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/first-amendment-held-curb-on-us-utah-supreme-court-says-it-limits.html | FIRST AMENDMENT HELD CURB ON U.S. | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/the-american-commonwealth-revisited-washington.html | â€šÃ„Â"The American Commonwealthâ€šÃ„Â´ Revisited | True | By James Reston | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/article-9-no-title.html | Article 9 â€šÃ„Â¢â€šÃ„Â" No Title | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/national-book-awards-italianstyle.html | National Book Awards Italianâ€šÃ„Â¢style | True | By Martin Mayer | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/unveilings.html | Unveilings | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/lawrenceville-defeats-andover.html | Lawrenceville Defeats Andover | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/field-for-presidential-primary-seen-shrinking.html | Field for Presidential Primary Seen Shrinking | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/dr-cl-christenson-indiana-economist.html | DR. C.L. CHRISTENSON, INDIANA ECONOMIST | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/rockefellers-remarks-food-for-thought-only.html | Rockefeller's Remarks Food for Thought Only | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/britons-and-indians-on-the-edge-a-division-of-the-spoils-by-paul.html | Britons and Indians on the edge | True | By Webster Schott | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/card-of-thanks.html | Card of Thanks | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-six-get-jail-terms-in-coast-loan-case.html | SIX GET JAIL TERMS IN COAST LOAN CASE | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/melanie-c-rich-ermet-genovese-will-be-married.html | Melanie C. Rich, Ermet Genovese Will Be Married | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/weapons-cash-and-files-seized-in-raids-in-hawaii.html | Weapons, Cash and Files Seized in Raids in Hawaii | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/michigan-scores-ohio-state-romps.html | Michigan Scores; Ohio State Romps | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/safe-landing-at-dulles.html | Safe Landing at Dulles | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/how-to-play-sick-and-see-the-series.html | How to Play Sick and See the Series | True | By Anthony E. Foley | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/soviet-said-to-bar-bid-by-us-to-buy-oil-at-a-discount-americans.html | SOVIET SAID TO BAR BID BY U.S. TO BUY OIL AT A DISCOUNT | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-workshop-is-slated-for-tutors-of-aged.html | Workshop Is Slated For Tutors of Aged | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/autumn.html | Autumn | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/auto-sales-boom-in-oilrich-sheikdom.html | Auto Sales Boom in Oilâ€šÃ„Â¢Rich Sheikdom | True | By Janet Key | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/battle-of-levittown-goes-to-memorial.html | Battle of Levittown Goes to Memorial | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/hints-of-help-washington-talk-is-less-tough-on-new-york.html | Hints Of Help | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/physicians-move-to-form-a-union-hospital-staff-vote-to-file-with.html | PHYSICIANS MOVE TO FORM A UNION | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/a-return-to-tradition-mr-fords-is-not-a-onevoice-government.html | A Return to Tradition | True | By John Herbers | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/anne-mcinnes-wed-to-richard-ranck.html | Anne McInnes Wed To Richard Ranck | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/late-tv-listings.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-priest-helps-boys-to-help-others.html | Priest Helps Boys to Help Others | True | By Anthony A. Bliss Jr. | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/hercule-poirot-il-est-mort.html | Hercule Poirot, il est mort | True | By Julian Symons | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/todays-entries-at-belmont.html | Today's Entries at Belmont | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-berkeley-school-is-returning-to-old-ways-berkeley.html | Berkeley School Is Returning To Old Ways | True | By Muriel Fischer | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/four-on-ship-lost-mutiny-indicated-5-in-crew-survivedebris-found-by.html | FOUR ON SHIP LOST MUTINY INDICATED | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/gasoline-glut-lowers-prices-in-britain.html | Gasline Glut Lowers Prices in Britain | True | By Joseph Collins Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/us-schools-baffle-vietnamese-refugee-children-us-schools-offen.html | U.S. Schools Baffle Vietnamese Refugee Children | True | By Gene L. Maeroff Special to The New York Times | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/cowboys-are-foes-in-home-opener-giants-to-face-cowboys-in-home.html | Cowboys Are Foes In Home Opener | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/cemeteries.html | CEMETERIES | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/will-jersey-city-replace-wall-st-jersey-city-tempts-brokers.html | Will Jersey City Replace Wall St.? | True | By Richard Phalon | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/letters.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/headliners.html | Headliners | True | Gary Hoenig | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/manes-denies-democrats-gave-payments-to-attain-judgeships.html | Manes Denies Democrats Gave Payments to Attain Judgeships | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/paul-elliott-to-wed-miss-healy-nov-8.html | Paul Elliott to Wed Miss Healy Nov. 8 | True | | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-12 | 1975-10-12 | https://www.nytimes.com/1975/10/12/archives/for-young-readers.html | For young readers | True | By Gerald Weales | 2003-07-18 0:00 | RE 883-586 | B 60850 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/philadelphia-mayor-hurt-at-scene-of-refinery-fire.html | Philadelphia Mayor Hurt At Scene of Refinery Fire | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/pornographic-periodicals-tied-to-organized-crime.html | Pornographic Periodicals Tied to Organized Crime | True | By Nicholas Gage | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/about-new-york-museum-without-walls.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/navy-facing-major-problems-marks-its-200th-year-530000-on-active.html | Navy, Facing Major Problems, Marks Its 200th Year | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/ethiopian-students-and-farmers-share-reorganization-of-nationalized.html | Ethiopian Students and Farmers Share Reorganization of Nationalized Land | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/bentsen-takes-look-at-campaign-problems-present-plan-texas-base.html | Bentsen Takes Look at Campaign Problems | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/supplementary-overcounter-listings.html | Supplementary OverÂ£Â¬.Â°Counter Listings | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/heidi-s-montroll-wed-to-ej-alpert.html | Heidi S. Montroll Wed to E. J. Alpert | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/holiday-plans-vary.html | Holiday Plans Vary | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/sri-lanka-economy-ailing-pushes-nationalization-us-suspended-aid.html | Sri Lanka, Economy Ailing, Pushes Nationalization | True | By Kasturi Rangan Special to The New York Times | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/communists-gain-in-italy.html | Communists Gain in Italy | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/pope-canonizes-oliver-plunkett-first-irish-saint-in-700-years.html | Pope Canonizes Oliver Plunkett, First Irish Saint in 700 Years | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/hispanic-day-parade-honors-colon-youngster-reach-show.html | Hispanic Day Parade Honors Colon | True | By Alfonso A. Narvaez | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/books-of-the-times-how-big-is-an-apocalypse-taken-into-confidence.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/hirohito-on-visit-to-hawaii-like-many-of-his-subjects-emperor.html | Hirohito on Visit to Hawaii, Like Many of His Subjects | True | By Jon Nordheimer Special to The New York Times | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/reds-beat-red-sox-and-even-world-series-reds-beat-red-sox-32-on-2.html | Reds Beat Red Sox and Even World Series | True | By Joseph Durso Special to The New York Times | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/new-jersey-pages-diplomatic-rights-keeps-noisy-party-going-until-7.html | Diplomatic Rights Keeps Noisy Party Going Until 7 A.M. | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/democrats-agree-to-limit-spending-presidential-aspirants-vow-not-to.html | DEMOCRATS AGREE TO LIMIT SPENDING | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/aetna-casualty-scolded.html | Aetna Casualty Scolded | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/turkish-returns-hint-close-race-demrieds-hopes-for-decisive-victory.html | TURKISH RETURNS HINT CLOSE RACE | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/the-american-dream.html | The American Dream | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/new-books.html | New Books | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/mayor-rizzo-hurt.html | Mayor Rizzo Hurt | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/new-corporate-bonds.html | New Corporate Bonds | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/henry-ford-2d-is-losing-optimism-on76-car-sales.html | Henry Ford 2d Is Losing Optimism on â€šÃ„Ã²76 Car Sales | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/harpsichord-music-played-by-brewer.html | HARPSICHORD MUSIC PLAYED BY BREWER | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/bold-abstract-sculptures-are-sprouting-in-parks-and-plazas-what.html | Bold Abstract Sculptures Are Sprouting in Parks and Plazas | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/dr-horace-l-friess-75-dead-led-society-for-ethical-culture-joined.html | Dr. Horace L. Friess 75, Dead Led Society for Ethical Culture | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/new-jersey-pages-an-old-bar-gives-way-to-a-facsimile-old-bar-19y.ear.html | An Old Bar Gives Way To a Facsimile Old Bar | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/new-jersey-pages-the-fragile-issue-of-death-control-theologians.html | The Fragile Issue of â€šÃ„Ã²Death Controlâ€šÃ„Â´ | True | By Kenneth A. Briggs | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/new-jersey-pages-crisis-spawns-host-of-plans-to-save-city-but-most.html | Crisis Spawns Host Of Plans to Save City | True | By John Darnton | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/ariadna-mikeshina-presents-her-music.html | ARIADNA MIKESHINA PRESENTS HER MUSIC | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/poitier-and-cosby-in-lets-do-it-again-black-action-comedy.html | Poitier and Cosby in â€šÃ„Ã²Let's Do It Againâ€šÃ„Â´ Black Action Comedy | True | By Richard Eder | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/new-jersey-pages-hundreds-of-child-rejects-getting-adoptive-parents.html | Hundreds of Child â€šÃ„Ã²Rejectsâ€šÃ„Â´ Getting Adoptive Parents | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/pausing-at-the-brink-of-that-big-purchase-which-fur-to-buy-mink.html | Pausing at the Brink of That Big purchase: Which Fur to Buy? | True | By Angela Taylor | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/article-2-no-title.html | Article 2 â€šÃ„Ã¶â€šÃ„Â´ No Title | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/wallace-arrives-in-london-at-start-of-european-tour.html | Wallace Arrives in London At Start of European Tour | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/cyprus-talks-in-athens.html | Cyprus Talks in Athens | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/dickson-takes-title.html | Dickson Takes Title | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/tests-find-males-excel-in-academic-attainment-girls-drop-behind.html | Tests Find Males Excel In Academic Attainment | True | By Gene I. Maeroff | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/land-subsidence-called-a-threat-us-agency-says-sinking-is-costly.html | LAND SUBSIDENCE CALLED A THREAT | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/the-uft-settlement.html | The U.F.T. Settlement | True | By David S. Seeley | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/metropolitan-briefs-grounded-tanker-refloated-congress-studies.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/cowboys-subdue-giants-turnovers-are-decisive-cowboys-turn-back.html | Cowboys Subdue Giants | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/peking-said-to-deploy-2-longrange-missiles.html | Peking Said to Deploy 2 Longâ€šÃ„Ã²Range Missiles | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/an-old-bar-gives-way-to-an-imitation-old-bar.html | An Old Bar Gives Way To an Imitation Old Bar | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/henna-ong-wed-to-peter-lawrence.html | Henna Ong Wed to Peter Lawrence | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/new-jersey-pages-pornographic-periodicals-tied-to-organized-crime.html | Pornographic Periodicals Tied to Organized Crime | True | By Nicholas Gage | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/robert-cook-marries-juliette-marotta-on-li.html | Robert Cook Marries Tuliette Marotta on L.I. | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/bombs-in-turkey-shatter-windows-in-3-us-buildings.html | Bombs in Turkey Shatter Windows in 3 U.S. Buildings | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/chemists-work-is-up-in-smoke.html | Chemist's Work Is Up in Smoke | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/virginia-haight-bride-in-illinois.html | Virginia Haight Bride in Illinois | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/south-african-says-he-sought-to-break-impasse-in-rhodesia.html | South African Says He Sought to Break Impasse in Rhodesia | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/a-communist-rally-in-portugal-backs-popular-offensive.html | A Communist Rally In Portugal Backs â€šÃ„Ã²Popular Offensiveâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/schlesinger-urges-senate-to-ease-cut-in-arms-fund-schlesinger-asks.html | Schlesinger Urges Senate To Ease Cut in Arms Fund | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/lies-my-father-told-me-memories-of-a-jewish-boyhood.html | 'Lies My Father Told Me,' Memories of a Jewish Boyhood | True | By A.h. Weiler | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/gas-utilities-diversify-as-supplies-drop-less-regulated-fields.html | Gas Utilities Diversify as Supplies Drop | True | By Reginald Stuart Special to The New York Times | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/dance-variety-aplenty-feld-presents-cortege-parisian-and-tzaddik.html | Dance: Variety Aplenty | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/art-a-survey-of-kupka-work-at-guggenheim.html | Art: A Survey Of Kupka Work At Guggenheim | True | By John Russell | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/connally-aims-to-be-third-force-in-76.html | Connally Aims to Be â€šÃ„Ã²Third Forceâ€šÃ„Ã´ in â€šÃ„Ã²76 | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/musicals-hope-to-resume-this-week.html | Musicals Hope to Resume This Week | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/advertising-texan-tailors-ads-to-markets-cheers-at-manoff-and-wy.se.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/obituary-2-no-title.html | MARIAN H. ZUCKER | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/merrill-aids-iraq-and-turkey-on-pipeline-eurodollar-borrowing-set.html | Merrill Aids Iraq and Turkey on Pipeline | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/new-jersey-pages-schlesinger-urges-senate-to-ease-cut-in-arms-fund.html | Schlesinger Urges Senate To Ease Cut in Arms Fund | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/andretti-car-is-first-in-5000-race.html | Andretti Car Is First in 5000 Race | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/cholera-epidemic-hits-bangladesh-may-prove-worse-than-one-that-set.html | CHOLERA EPIDEMIC HITS BANGLADESR | True | By Lawrence K. Altman Special to The New York Times | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/broadway-relit.html | Broadway Relit | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/third-world-believes-new-economic-order-is-at-hand-western-nations.html | Third World Believes New Economic Order Is at Hand | True | By Thomas A. Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/deschooling-trends.html | Deâ€šÃ„Ã´Schooling Trends | True | By Edward Hoffman | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/de-gustibus-recipe-for-making-pozole-minus-the-hogs-head.html | DE GUSTIBUS | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/truffauts-adele-ends-film-festival.html | Truffaut's 'Adele' Ends Film Festival | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/vatican-disputed-on-marital-laws-us-catholic-legal-society-faults.html | VATICAN DISPUTED ON MARITAL LAWS | True | By Everett R. Holles Special to The New York Times | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/bridge-turnout-for-city-tournament-at-aqueduct-is-disappointing.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/fire-ravages-home-indians-had-sought.html | FIRE RAVAGES HOME INDIANS HAD SOUGHT | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/bruins-score-two-in-3d-period-islanders-tied-33-by-bruins.html | Bruins Score Two in 3d Period | True | By Robin Herman Special to The New York | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/new-jersey-pages-theater-musicians-ratify-a-3year-contract.html | Theater Musicians Ratify a 3â€šÃ„Ã²Year Contract | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/new-jersey-pages-aides-to-sihanouk-say-cambodians-shot-old-leaders.html | AIDES TO SIHANOUK SAY CAMBODIANS SHOT OLD LEADERS | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/abrams-endorses-bayh-for-presidential-choice.html | Abrams Endorses Bayh For Presidential Choice | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/yoga-leader-indicted-in-death-of-child-3-upstate-kidney-disorder-in.html | Yoga Leader Indicted in Death of Child, 3, Upstate | True | By Eleanor Blau | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/obituary-3-no-title.html | Dr. Emery Wahl, 85, Dies Was Surgeon Here 50 Years | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/andrius-kuprevicius-plays-three-ravel-piano-works.html | Andrius Kuprevicius Plays Three Ravel Piano Works | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/jefferson-extends-streak.html | Jefferson Extends Streak | True | By Arthur Pincus | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/freshman-at-warwick.html | â€šÃ„Â¶ Freshman at Warwick | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/communist-neighbors-in-laos-for-independence-day-speeches-and.html | Communist Neighbors in Laos for Independence Day | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/mrs-gunter-takes-first-final-since-72-solomon-tops-gottfried-kodes.html | Mrs. Gunter Takes First Final Since â€šÃ„Ã²72 | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/new-jersey-pages-bold-abstract-sculptures-are-sprouting-in-parks.html | Bold Abstract Sculptures Are Sprouting in Parks and Plazas | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/new-jersey-pages-mayor-rizzo-hurt.html | Mayor Rizzo Hurt | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/nothing-but-class-a-question-for-henry-greatest-pitcher-in-the.html | Nothing but Class | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/new-jersey-pages-bluegrass-talent-converges-to-benefit-englishtown.html | Bluegrass Talent Converges to Benefit Englishtown Music Hall | True | By John S. Wilson Special to The New York Times | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/the-fragile-issue-of-death-control-theologians-divided-on.html | The Fragile Issue of â€šÃ„Ã²Death Controlâ€šÃ„Ã´ | True | By Kenneth A. Briggs | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/obituary-4-no-title.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/service-under-stress.html | Service Under Stress | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/kings-get-60-lead-post-first-victory-kings-top-rangers-for-first.html | Kings Get 6â€‹â€‹â€‹0 Lead, Post First Victory | True | By Parton Reese | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/neil-a-goteiner-marries-nadine-joseph.html | Neil A. Goteiner Marries Nadine Joseph | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/how-reds-stole-one-in-boston-concepcion-had-help-on-theft.html | How Reds Stole One In Boston | True | By Dave Anderson Special to The New York Times | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/mac-to-go-again-to-big-banks-here-to-get-70million-new-plan-to-tide.html | M.A.C. TO GO AGAIN TO BIG BANKS HERE TO GET $100â€‹â€‹MIWON | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/reds-prove-again-games-not-over-rain-wont-away.html | Reds Prove Again Game's Not Overâ€‹â€‹â€¶ | True | By Murray Chass Special to The New York Times | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/sadat-affirms-sentences.html | Sadat Affirms Sentences | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/police-use-tear-gas-to-end-louisville-antibusing-rally.html | Police Use Tear Gas To End Louisville Antibusing Rally | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/new-jersey-pages-news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/obituary-1-no-title.html | RUSSELL H. PETERS | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/theater-fifth-season-7th-ave-story-is-on-2d-ave.html | Theater | True | By Thomas Lask | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/new-jersey-pages-new-jersey-briefs-rodino-seeks-taxpayer-protection.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/dutch-in-antifranco-vanguard-and-cheese-and-tourism-suffer.html | Dutch in Antiâ€‹â€‹â€‹Franco Vanguard, And Cheese and Tourism Suffer | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/the-second-comeback.html | The Second Comeback? | True | By William Safire | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/dent-asks-restraint-in-trade-complaints-dent-criticizes-trade.html | Dent Asks Restraint In Trade Complaints | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/morgenthau-asks-changes-to-speed-criminal-cases-3-urged-to-act.html | Morgenthau Asks Changes To Speed Criminal Cases | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/simpson-still-no-1-at-usc-but-times-on-the-side-of-bell.html | Simpson Still No. 1 at U.S.C., But Time's on the Side of Bell | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/alaska-oil-boom-a-bane-to-some-crime-and-inflation-irk-local-people.html | Alaska Oil Boom a Bane to Some | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/exodus-picks-up-speed-among-skilled-britons-onetime-phenomenon-high.html | Exodus Picks Up Speed Among Skilled Britons | True | By Peter T. Kilborn Special to The New York Times | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/marjorie-magidson-wed-in-capital.html | Marjorie Magidson Wed in Capital | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/pope-welcomes-poles.html | Pope Welcomes Poles | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/mexicans-and-puerto-ricans-clash-in-pennsylvania-farm-area-2-to-285.html | Mexicans and Puerto Ricans Clash in Pennsylvania Farm Area | True | By James T. Wooten to The New York Times | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/personal-finance-prepaid-prescriptions-personal-finance.html | Personal Finance Prepaid Prescriptions | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/jets-kick-away-lead-vikings-win-29-to-21-jet-mistakes-let-vikings.html | Jets Kick Away Lead, Vikings Win, 29 to 21 | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/littler-wins-on-70278-in-japan-player-is-victor.html | Littler Wins On 70â€‹â€‹â€‹278 In Japan | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/musicians-and-producers-ratify-a-3year-pact-musicians-and-producers.html | Musicians and Producers Ratify a 3â€‹â€‹â€‹Year Pact | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/assault-suspect-hangs-himself-in-a-criminal-court-pen-here.html | Assault Suspect Hangs Himself In a Criminal Court Pen Here | True | By Wolfgang Saxon | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/chiefs-upset-raiders-4210-as-livingston-stars.html | Chiefs Upset Raiders, 42â€‹4G, as livingston Stars | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/rescued-crewman-reportedly-admits-killing-4-officers.html | Rescued Crewman Reportedly Admits Killing 4 Officers | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/the-ford-strategy-.html | The Ford Strategyâ€‹â€‹â€¶ | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/lebanon-enjoying-quiet-asks-civil-servants-to-resume-jobs-rivals.html | Lebanon, Enjoying Quiet, Asks Civil Servants to Resume Jobs | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/hendrick-wins-trenton-race.html | Hendrick Wins Trenton Race | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/syrian-stays-on-in-soviet.html | Syrian Stays On in Soviet | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/-political-economics.html | â€‹â€‹â€¶ Political Economics | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/panel-to-study-senate-system-nine-outsiders-to-report-on-its.html | PANEL TO STUDY SENATE SYSTEM | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/in-u-ns-lounges-urgent-diplomacy-delegates-find-new-york-a-useful.html | IN U. N.'S LOUNGES, URGENIDIPLOMACY | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/new-jersey-pages-reds-beat-red-sox-and-even-world-series-reds-beat.html | Reds Beat Red Sox and Even World Series | True | By Joseph Durso Special to The New York Times | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/letters-to-the-editor-city-crisis-what-washington-should-door-not.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/a-decisive-time-for-mrs-peron-she-plans-to-return-amid-moves-to.html | A Decisive Time for | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/bond-issue-urged-by-rhodes-in-ohio-governor-says-acceptance-will.html | BOND ISSUE URGED BY RHODES IN OHIO | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/oil-lands-invest-in-eastern-bloc-economic-stability-cited-britain.html | OIL LANDS INVEST IN EASTERN BLOC | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/cunningham-and-wagner-views-differ-on-selection-of-delegates-to.html | Cunningham and Wagner Views Differ on Selection of Delegates to Democratic Convention | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/new-jersey-pages-article-3-no-title.html | Associated Press | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/the-dance-embrace-tiger-given-by-feld-troupe.html | The Dance | True | By Anna Kissel???Off | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/studies-find-other-regions-contribute-to-pollution-in-the.html | Studies Find Other Regions Contribute to Pollution in the Metropolitan Area | True | By Richard Severo Special to The New York Times | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/us-prods-chile-on-human-rights-attendance-at-a-santiago-parley-made.html | U.S. PRODS CHILE ON HUMAN RIGHTS | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/ecuador-deports-10-over-army-plot.html | ECUADOR DEPORTS 10 OVER ARMY PLOT | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/new-jersey-pages-turkish-returns-hint-close-race-demireds-hopes-for.html | TURKISH RETURNS HINT CLOSE RACE | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/3year-pact-reached-by-national-symphony.html | 3â€³Â.Â³Year Pact Reached By National Symphony | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/new-jersey-pages-hirohitoand-many-subjectsin-hawaii-emperor.html | Hirohito and Many Subjects â€³Â.Â® in Hawaii | True | By Jon Nordheimer Special to The New York Times | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/new-jersey-pages-mac-to-go-again-to-big-banks-here-to-get-70million.html | M.A.C. TO GO AGAIN TO BIG BANKS HERE TO GET $70â€³Â.Â³MILLION | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/marriage-announcement-1-no-title.html | Susan Deitz Married | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/bird-island-15-victor-at-belmont.html | Bird Island, $15, Victor at Belmont | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/washington-post-to-publish-all-editions-from-own-plant.html | Washington Post to Publish All Editions From Own Plant | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/tigercats-triumph.html | Tigerâ€³Â.Â³Cats' Triumph | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/kissinger-expects-arms-accord-soon-he-says-new-pact-details-90.html | KISSINGER EXPECTS ARMS ACCORD SOON | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/new-jersey-pages-study-finds-other-regions-add-to-local-air.html | Study Finds Other Regions Add to Local Air Pollution | True | By Richard Severo Special to The New York Times | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/marriage-announcement-3-no-title.html | Susan Schleigh Bride Of George E. Foote Jr. | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/tug-strike-talks-collapse.html | Tug Strike Talks Collapse | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/analysts-cheered-by-signs-fed-eases-credit-conditions-feds-turn-to.html | Analysts Cheered By Signs Fed Eases Credit Conditions | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/el-cordobes-marries.html | â€³Â.Â³El Cordobesâ€³Â.Â³ Marries | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/diplomatic-status-keeps-noisy-party-going-until-7-am.html | Diplomatic Status Keeps Noisy Party Going Until 7 A.M. | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/satellite-is-launched.html | Satellite Is Launched | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/article-1-no-title.html | Article 1 â€³Â.Â³â€³Â.Â³ No Title | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/dividend-meetings.html | Dividend Meetings | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/fogle-of-knicks-undergoes-surgery.html | Fogle of Knicks Undergoes Surgery | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/miss-rappaport-wed-to-mark-meiselman.html | Miss Rappaport Wed To Mark Meiselman | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/the-hubbub-of-baseball-fills-hub-of-universe-stadium-in-midtown.html | The Hubbub of Baseball Fills Hub of Universe | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/diana-zuckerman-wed-to-donald-sayre.html | Diana Zuckerman Wed to Donald Sayre | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/crisis-spawns-host-of-plans-to-save-city-but-most-authorities-feel.html | Crisis Spawns Host Of Plans to Save City | | By John Darnton | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/kenya-frees-exofficial.html | Kenya Frees Exâ€™Official | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/phone-company-to-provide-scores.html | Phone Company To Provide Scores | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/convict-captured-in-hunt-in-illinois.html | CONVICT CAPTURED IN HUNT IN ILLINOIS | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/szaro-back-as-a-winner.html | Szaro Back as a Winner | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/trifecta-bet-pays-33423.html | Trifecta Bet Pays $33,423 | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/aides-to-sihanouk-say-cambodians-shot-old-leaders-they.html | AIDES TO SIHANOUK SAY CAMBODIANS SHOT OLD LEADERS | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/2-lawyers-rated-for-hearst-trial-abilities-of-browning-and-bailey.html | Abilities of Browning and Bailey Are Criticized | True | By Lacey Fosburgh Special to The New York Times | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/police-considering-closing-9-stations-in-economy-move.html | Police Considering Closing 9 Stations In Economy Move | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/postgrad-at-la-costa-.html | Postâ€šÃ„Ã²Grad at La Costa â€šÃ„Ã¶ | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/new-jersey-pages-kissinger-expects-arms-accord-soon-he-says-new.html | KISSINGER EXPECTS ARMS ACCORD SOON | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/marriage-announcement-2-no-title.html | Marguerite Michael Wed to R. S. Beaser | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/new-jersey-pages-hamilton-township-man-dies-in-bordentown-crash.html | Hamilton Township Man Dies in Bordentown Crash | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-13 | 1975-10-13 | https://www.nytimes.com/1975/10/13/archives/cellist-and-pianist-heard-in-recital.html | CELLIST AND PIANIST HEARD IN RECITAL | True | | 2003-07-18 0:00 | RE 883-584 | B 60848 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/4-hospitals-in-montreal-win-court-order-in-strike.html | 4 Hospitals in Montreal Win Court Order in Strike | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/article-2-no-title.html | Article 2 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/rosewall-mayer-and-lutz-victors.html | Rosewall, Mayer and Lutz Victors | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/foreman-ready-for-comeback.html | Foreman Ready for Comeback | True | By Thomas Rogers | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/rumors-of-interestrate-lowering-is-a-spur-stocks-advance-in-light.html | Rumors of Interestâ€šÃ„Ã²Rate Lowering is a Spur | True | By John H. Allan | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/how-harry-stengel-manages-the-reds.html | How Harry Stengel Manages the Reds | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/david-r-grace-57-led-brokerage-firm.html | DAVID R. GRACE, 57, LED BROKERAGE FIRM | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/us-tries-to-find-oil-overcharges-federal-agents-checking-30-largest.html | U.S. TRIES TO FIND OIL OVERCHARGES | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/metropolitan-briefs-2-from-wrecked-boat-found-dead.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/yonkers-entries.html | Yonkers Entries | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/pricing-set-tomorrow-on-weeks-issue-credit-markets-wall-st-awaits.html | Pricing Set Tomorrow on Week's Issue | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/signs-of-autumn-color-the-countryside-on-a-lovely-columbus-day.html | Signs of Autumn Color the Countryside on a Lovely Columbus Day | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/wallacestarting-european-tour-meets-with-wilson-gov-wallace-in.html | Wallace, Starting European Tour, Meets With Wilson. | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/uganda-newspaper-assails-moynihan.html | UGANDA NEWSPAPER ASSAILS MOYNIHAN | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/antifranco-spirit-persists-in-europe-as-envoys-return.html | Antiâ€šÃ„Ã²Franco Spirit Persists in Europe As Envoys Return | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/federal-police-cost-put-at-26billion.html | Federal Police Cost Put at $2.6â€šÃ„Ã²Billion | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/leaving-hirohito-calls-us-visit-unforgettable.html | Leaving, Hirohito Calls U.S. Visit Unforgettable | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/levi-panel-on-crime-80078564.html | Levi Panel on Crime | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/correction-80078567.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/sammartino-kiloff-draw.html | Sammartino, Kiloff Draw | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/heykal-visits-un-and-sees-waldheim.html | HEYKAL VISITS U.N. AND SEES WALDHEIM | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/violence-its-not-so-simple.html | Violence It's Not So Simple | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/cyanamid-set-to-expand.html | Cyanamid Set to Expand | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/world-series-schedule.html | World Series Schedule | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/william-h-kane-71-dies-expolice-reporter-here.html | William H. Kane, 71, Dies; Exâ€šÃ„Â¢Police Reporter Here | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/sony-to-issue-new-share.html | Sony to Issue New Share | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/astro-turf-is-looming-as-reds-weapon-astro-turf-looming-as-red.html | Astroturf Is Looming as Redsâ€šÃ„Â¯ Weapon | True | By Murray Crass Special to The New York Times | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/college-school-results.html | College, School Results | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/guerrillas-are-said-to-kill-7-in-southwest-african-raid.html | Guerrillas Are Said to Kill 7 In Southâ€šÃ„Â¯West African Raid | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/lloyd-h-fales-dead-at-75-got-a-pilots-license-at-16.html | Lloyd H. Fales Dead at 75; Got a Pilot's License at 16 | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/city-hall-vs-reform.html | City Hall vs. Reform | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/study-set-on-gifts-to-pentagon-aides.html | STUDY SET ON GIFTS TO PENTAGON AIDES | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/dr-michael-dacso-66-dead-was-expert-on-rehabilitation.html | Dr. Michael Dacso, 66, Dead; Was Expert on Rehabilitation | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/levi-panel-on-crime.html | Levi Panel on Crime | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/washington-post-to-sue-on-damage.html | WASHINGTON POST TO SUE ON DAMAGE | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/towers-view-on-texas-ford-is-likely-winner.html | Tower's View on Texas: Ford Is Likely Winner | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/bahrein-seeks-role-in-money-markets-for-arab-nations.html | Bahrein Seeks Role In Money Markets For Arab Nations | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/hearings-are-set-on-legal-casinos-backers-of-albany-proposal-to.html | HEARINGS ARE SET ON LEGAL CASINOS | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/wnycfm-to-broadcast-repeats-of-goon-show.html | WNYCâ€šÃ„Â¢FM to Broadcast Repeats of â€šÃ„Â¢Goon Showâ€šÃ„Â¯ | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/ships-avoiding-two-ports-hit-by-strike-of-tugboats.html | Ships Avoiding Two Ports Hit by Strike of Tugboats | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/football-ratings.html | Football Ratings | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/kissinger-backed-in-house-dispute-foreign-service-officers-oppose.html | KISSINGER BACKED IN HOUSE DISPUTE | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/texas-instruments-has-new-computers.html | TEXAS INSTRUMENTS HAS NEW COMPUTERS | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/miss-schlomovitz-gives-harp-recital.html | MISS SCHLOMOVITZ GIVES HARP RECITAL | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/standoff-in-turkey.html | Standoff in Turkey | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/lisbons-premier-urges-austerity-azevedo-speaking-on-tv-calls-on-the.html | LISBON'S PREMIER BUS AUSTERITY | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/dollar-and-gold-decline-in-europe.html | DOLLAR AND GOLD DECLINE IN EUROPE | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/details-of-musicians-new-pact-revealed.html | Details of Musiciansâ€šÃ„Â¯ New Pact Revealed | True | By Louis Calta | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/retail-sales-advance-slows-rains-help-hold-gains-to-39-in-september.html | Retail Sales Advance Slows | True | By Isadobe Barmash | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/level-of-concorde-high-in-noise-test.html | LEVEL OF CONCORDE HIGH IN NOISE TEST | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/meyner-warns-against-apathy-and-urges-a-big-vote-on-nov-4.html | Meyner Warns Against Apathy And Urges a Big Vote on Nov.4 | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/trudeau-proposes-to-curb-increases-in-prices-and-pay-wages-raises.html | TRUDEAUPROPOSES TO CURB INCREASES IN PRICES AND PAY | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/merger-weighed-by-smith-barney-harris-upham-strongly-retailoriented.html | MERGER WEIGHED BY SMITH, BARNEY | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/net-imports-of-oil-fell-13-for-half-from-period-of-73.html | Net Imports of Oil Fel 113% for Half From Period of â€šÃ„Â¯73 | True | By William D. Smith | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/shippingmails.html | ShippingMails | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/did-rockefeller-give-ford-a-way-out.html | Did Rockefeller Give Ford a Way Out? | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/arafat-to-visit-moscow.html | Arafat to Visit Moscow | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/kansas-firemen-resign-over-pay-rise-demand.html | Kansas Firemen Resign Over Pay Rise Demand | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/musicians-reject-pittsburgh-offer.html | MUSICIANS REJECT PITTSBURGH OFFER | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/taiwandiplomatic-ties-weak-is-thriving-on-its-selfreliance.html | Taiwan, Diplomatic Ties Weak, Is Thriving on Its â€šÃ„Â¢'Selfâ€šÃ„Â¢Reliance | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/wheat-futures-plunge-in-price-excellent-harvest-weather-also.html | WHEAT FUTURES PLUNGE IN PRICE | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/college-conference-standings.html | College Conference Standings | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/tv-harlem-voices-faces-survives-attacks-discussions-to-follow.html | TV: â€šÃ„Â²Harlem: Voices, Facesâ€šÃ„Â´ Survives Attacks | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/holiday-closings.html | Holiday Closings | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/leo-kottke-dazzles-with-rock-and-folk-on-12string-guitar.html | Leo Kottke Dazzles With Rock and Folk On 12â€šÃ„Â²String Guitar | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/all-in-the-family.html | All in the â€šÃ„Â²Familyâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/wellington-cross-88-dies-long-with-elizabeth-arden.html | Wellington Cross, 88, Dies | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/fbi-joins-search-for-2-who-robbed-bank-in-california.html | F.B.I. Joins Search For 2 Who Robbed Bank in California | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/democratic-women-form-an-alliance-and-will-seek-woman-vice.html | Democratic Women Form an Alliance And Will Seek Woman Vice President | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/korea-talks-will-resume.html | Korea Talks Will Resume | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/wfl-is-considering-possibility-of-disbanding.html | W.F.L. Is Considering Possibility of Disbanding | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/carolina-water-ruled-safe-after-7-in-town-became-ill.html | Carolina Water Ruled Safe After 7 in Town Became Ill | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/crisis-in-detente.html | Crisis in Dîˆﾩtente | True | By Robert Kleiman | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/us-navy-celebrates-its-200th-anniversary.html | U. S. Navy Celebrates Its 200th Anniversary | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/vilas-borg-score-in-spanish-tennis.html | Vilas, Borg Score In Spanish Tennis | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/james-pickering-69-oil-executive-dead.html | JAMES PICKERING, 69, OIL EXECUTIVE, DEAD | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/saudi-government-shuffled-to-balance-power-of-princes.html | Saudi Government Shuffled to Balance Power of Princes | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/callaway-says-he-is-going-to-stay-but-turmoil-continues-over-his.html | Callaway Says He Is â€šÃ„Â²Going to Stay,â€šÃ„Â´ but Turmoil Continues Over His Handling of the President's Campaign | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/lisbons-premier-urges-austerity.html | LISBON'S PREMIER URGES AUSTERITY | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/events-today-80078571.html | Events Today | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/market-place-turnaround-at-pan-american.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/new-jerseys-bondissue-debate-plight-of-new-york-may-be-souring-the.html | New Jersey's Bondâ€šÃ„Â²Issue Debate | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/earthen-lines-thrown-up-at-colorado-forest-fire.html | Earthen Lines Thrown Up At Colorado Forest Fire | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/floodrelief-centers-closed-in-12-counties.html | Floodâ€šÃ„Â²Relief Centers Closed in 12 Counties | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/american-can-quarter-net-off-195-american-can-earnings-decline-by.html | American Can Quarter Net Off 19.5% | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/rhodesian-leader-denies-he-assailed-vorster-diplomacy.html | Rhodesian Leader Denies He Assailed Vorster Diplomacy | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/article-3-no-title.html | Article 3 â€šÃ„Â²â€šÃ„Âª No Title | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/jets-see-positive-in-negative-result-jets-accentuate-positive-dont.html | Jets See Positive In Negative Result | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/negotiators-active-but-strikes-continue-in-3-school-districts.html | Negotiators Active, but Strikes Continue in 3 School District | True | By Richard Phalon | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/patient-hangs-himself-in-hospital-shower-stall.html | Patient Hangs Himself In Hospital Shower Stall | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/lloyd-f-kahn-sr.html | LLOYD F. KAHN SR. | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/stylish-first-night-is-more-sedate-than-in-past.html | Stylish First Night Is More Sedate Than in Past | True | By John Corry | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/births.html | Births | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/french-troops-leave-chad.html | French Troops Leave Chad | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/portugals-most-militant-leftist-party-led-by-a-woman-seeks-victory.html | Portugal's Most Militant Leftist Party, Led by a Woman, Seeks Victory With Violence | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/wood-field-and-stream-bird-season.html | Wood, Field and Stream Bird Season | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/rockies-echo-cry-after-the-coyote.html | Rockies Echo Cry. After the Coyote‎â€‎Â‎.‎Â‎ | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/eyeglass-prices-linked-to-optometrists-groups.html | Eyeglass Prices Linked To Optometrists‎â€‎Â‎.‎Â‎ Groups | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/music-pleasant-lucia-city-operas-first-staging-of-season-limps.html | Music: Pleasant ‎â€‎Â‎.‎Â‎'Lucia‎â€‎Â‎.‎Â‎' | True | By John Rockwell | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/russians-vs-irish-at-garden.html | Russians Vs. Irish at Garden | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/compensatory-care-is-urged.html | Compensatory Care Is Urged | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/nato-arms.html | NATO Arms ‎â€‎Â‎.‎Â‎¶ | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/canada-proposes-to-curb-increases-in-prices-and-pay-wage-raises-to.html | CANADA PROPOSES TO CURB INCREASES IN PRICES AND PAY | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/explosions-in-south-dakota-damage-indian-agencies.html | Explosions in South Dakota Damage Indian Agencies | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/dr-e-parker-hayden.html | DR. E. PARKER HAYDEN | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/parent-of-flyers-will-undergo-surgery-today-for-neck-injury.html | Parent of Flyers Will Undergo Surgery Today for Neck Injury | True | By Parton Keese | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/lebanon-to-join-in-arab-meeting-her-crisis-will-be-topic-in-cairo.html | LEBANON TO JOIN IN ARAB MEETING | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/wallace-starting-european-tour-meets-with-wilson-gov-wallace-in.html | Wallace. Starting European Tour, Meets With Wilson | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/professor-at-holy-cross-named-le-moyne-president.html | Professor at Holy Cross Named Le Moyne President | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/bear-suggests-deficit-in-budget-is-overestimated-says-800million.html | BEAR SUGGESTS DEFICIT IN BUDGET IS OVERESTIMATED | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/books-of-the-times-beyond-but-not-much-farther.html | Books of The Times | True | By Christopher Lehmann&#8208;HAUPT | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/state-told-to-stop-nonunionjobs-ban.html | STATE TOLD TO STOP NONUNION‎â€‎Â‎.‎Â‎'JOBS BAN | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/longshoremen-bow-in-san-juan-dispute.html | LONGSHOREMEN BOW IN SAN JUAN DISPUTE | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/bank-in-somerset-accused-on-gift-democrats-charge-a-500-donation-to.html | BANK IN SOMERSET ACCUSED ON GIFT | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/3dgame-lineups.html | 3d‎â€‎Â‎.‎Â‎'Game Line‎â€‎Â‎.‎Â‎'ups | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/natl-football-league.html | Nat'l Football League | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/vietnam-recollected-in-tranquility.html | Vietnam Recollected in Tranquillity | True | By Barry G. Murphy | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/a-move-to-change-name-of-mount-mckinley-is-gaining-support.html | A Move to Change Name of Mount McKinley Is Gaining Support | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/girl-electrocuted-in-tree.html | Girl Electrocuted in Tree | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/uniformed-services-studied-for-savings.html | Uniformed Services Studied for Savings | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/kenl-ration-halts-challenged-ad.html | Ken‎â€‎Â‎.‎Â‎'L Ration Halts Challenged Ad | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/statewide-standards-stir-education-board-dispute-members-divided-on.html | Statewide Standards Stir Education Board Dispute | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/kissinger-goes-to-canada-for-series-of-talks-today.html | Kissinger Goes to Canada For Series of Talks Today | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/atoms-budgets.html | ‎â€‎Â‎.‎Â‎¶ Atoms, Budgets | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/soyuz-and-apollo-crews-urge-new-joint-missions.html | Soyuz and Apollo Crews Urge New Joint Missions | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/j-alexander-kerns-classics-professor.html | J. ALEXANDER KERNS, CLASSICS PROFESSOR | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/peking-group-arrives-in-manila-to-open-ties.html | Peking Group Arrives in Manila to Open Ties | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/mintyre-museum-destroyed-by-fire.html | M'INTYRE MUSEUM DESTROYED BY FIRE | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/shots-fired-at-busing-rally.html | Shots Fired at Busing Rally | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/walton-2-mishaps-2-more-hospitals.html | Walton: 2 Mishaps, 2 More Hospitals | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/the-control-board-and-how-it-works.html | The Control Board And How it Works | True | By John Darnton | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/levipanel-weighs-corporate-crime-justice-department-unit-to-seek.html | LEVI PANEL WEIGHS CORPORATE CRIME | True | By Robert M. Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/grant-credit-cards-end-to-use-2-bank-systems-wt-grant-ends-its.html | Grant Credit Cards End; To Use 2 Bank Systems | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/wr-newburgher-aided-the-elderly.html | W. R. NEW BURGHER, AIDED THE ELDERLY | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/stocks-advance-on-amex-and-otc-turnover-lower-reflecting-columbus.html | STOCKS ADVANCE ON AMEX AND OtÈ5Â‚Â"TâÈ5Â‚Â"Ç | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/records-of-college-football-teams-for-this-season-and-schedules-of.html | Records of College Football Teams for This Season and Schedules of Their Remaining Games | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/bolivia-pushing-into-a-last-frontier-bolivia-relentlessly-pushing.html | Bolivia Pushing Into a Last Frontier | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/sarah-osnathhalevy-62-singer-dancer-and-mime.html | Sarah OsnathÈ5Â‚Â"Halevy. 62. Singer. Dancer and Mime | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/berlin-exhibition-on-the-city-s-turks.html | Berlin: Exhibition on the City's Turks | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/beame-suggests-deficit-in-budget-is-over-estimated-says-800million.html | BEAME SUGGESTS DEFICIT IN BUDGET IS OVERESTIMATED | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/israelis-prepare-for-suez-passage-next-week-as-test.html | Israelis Prepare For Suez Passage Next,Week as Test | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/2-convicts-caught-in-illinois-search.html | 2 CONVICTS CAUGHT IN ILLINOIS SEARCH | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/for-columbus-day-it-was-best-foot-forward.html | For Columbus Day, It Was Best Foot Forward | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/un-again-delays-any-action-linking-zionism-with-racism.html | U.N. Again Delays Any Action Linking Zionism With Racism | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/advertising-bad-debts-and-late-payments.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/a-liquor-war-in-new-england-a-liquor-war-by-new-england-states.html | A Liquor â€˜Â‚Â"Warâ€5Â‚Â" in New England | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/2-sugar-concerns-suing-customers-antitrust-violations-alleged-by.html | 2 SUGAR CONCERNS SUING CUSTOMERS | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/fashion-talk-imported-ideas-lingers-in-west.html | FASHION TALK | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/people-and-business-expanded-steel-capacity-urged.html | People and Business | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/notes-on-people-commons-is-cool-to-op-who-disappeared.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/carolina-water-ruled-safe-after-7-in-town-became-iii.html | Carolina Water Ruled Safe After 7 in Town Became III | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/president-visits-hartford-today-tight-security-is-arranged-for.html | PRESIDENT VISITS HARTFORD TODAY | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/yonkers-miss-america-has-her-homecoming.html | Yonkers Miss America Has Her Homecoming | True | By Martin Waldron | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/paris-meeting-of-rich-and-poor-lands-set-for-dec-16.html | Paris Meeting of Rich and Poor Lands Set for Dec. | True | By Clyde O. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/for-columbus-day-it-was-best-fobt-forward.html | For Columbus Day, It Was Best Fobt Forward | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/electricity-rates-will-climb-again-10-rise-by-opec-to-lift-utility.html | ELECTRICI TYRATES WILL CLIMB AGAIN. | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/british-soccer.html | British Soccer | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/dr-rafael-guas-inclan-dies-a-former-leader-in-cuba.html | Dr. Rafael Guas Inclan Dies; A Former Leader in Cuba | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/metropolitan-briefs-hearings-set-on-casino-bill.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/bridge-skilled-foursome-is-winner-in-swiss-team-championship.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/korea-talks-will-resume-80078238.html | Korea Talks Will Resume | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/chess-has-karpov-now-become-spassky-s-archnemesis.html | Chess: | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/redskins-conquer-cards-interceptions-by-redskins-help-defeat-cards.html | Redskins Conquer Cards | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/mutiny-and-4-slayings-laid-to-seaman.html | Mutiny and 4 Slayings Laid to Seaman | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/bolivia-pushin4-into-a-last-frontier.html | Bolivia Pushin4 Into a Last Frontier | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/two-parties-linked-to-jai-alai-inquiry.html | TWO PARTIES LINKED TO JAI ALAI INQUIRY | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/nolan-wise-put-healed-arms-on-line-in-third-game-tonight-nolan-wise.html | Nolan, Wise Put Healed Arms On Line in Third Game Tonight | True | By Joseph Durso Special to The New York Times | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/school-board-to-get-budgetcutting-proposals.html | School Board to Get Budgetâ€šÃ„Â¢Cutting Proposals | True | By Wolfgang Saxon | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/singer-to-continue-to-operate-unit.html | SINGER TO CONTINUE TO OPERATE UNIT | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/buckley-asks-change-in-bankruptcy-laws.html | Buckley Asks Change In Bankruptcy Laws | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/panel-studies-fbi-links-to-oswald-and-ruby-in-63-house-panel.html | Panel Studies F. B. I. Links To Oswald and Ruby inâ€šÃ„Â¢63 | True | By Nicholas M. Horbock Special to The New York Times | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/british-energy-officials-split-on-north-sea-policy.html | British Energy Officials Split on North Sea Policy | True | By Peter T. Kilborn Special to The New York Times | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/soviet-press-agency-attacks-nobel-prize-for-sakharov.html | Soviet Press Agency Attacks Nobel Prize for Sakharov | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/meddlers-in-gods-work.html | Meddlers in God's Work | True | By Russell Baker | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/brokers-earn-foreign-fees.html | Brokers Earn Foreign Fees | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/22-food-outlets-told-to-clean-up-or-face-being-shut.html | 22 Food Outlets Told to Clean Up Or Face Being Shut | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/sinai-resolution-is-signed-by-ford-measure-permits-sending-of-us.html | SINAI RESOLUTION IS SIGNED BY FORD | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/musicians-reject-pittsburghs-offer-80078403.html | MUSICIANS REJECT PITTSBURGH OFFER | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/gulf-resources-proposes-to-purchase-southdown-gulf-resources-is.html | Gulf Resources Proposes To Purchase Southdown | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/new-jersey-briefs-medicaid-widely-used-in-sterilization.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/vw-is-adding-work-shifts-due-to-increased-demand.html | VW Is Adding Work Shifts Due to Increased Demand | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/broadway-comes-to-life-with-opening-of-musicals-broadway-comes-to.html | Broadway Comes to Life With Opening of Musicals | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/vatican-theologian-says-the-male-pill-is-illicit.html | Vatican Theologian Says The Male Pill Is Illicit | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/karen-quinlans-life-before-the-coma.html | Karen Quinlan's Life Before the Coma | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/82-city-job-loss-in-70s-forecast-study-assumes-a-recovery-of.html | 8.2% CITY JOB LOSS IN â€šÃ„Â´70's FORECAST | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/layoffs-announced-by-the-xerox-corp-of-580-workers.html | Layoffs Announced By the Xerox Corp. Of 580 Workers | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/broadway-comes-to-life-with-opening-of-musicals.html | Broadway Comes to Life With Opening of Musicals | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/music-pleasant-lucia.html | Music: Pleasant â€šÃ„Â²Luciaâ€šÃ„Â´ | True | By John Rockwell | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/democrats-seek-calm-1976-parley-party-leaders-adopt-rules-to-curb.html | DEMOCRATS SEEK CALM 1976 PARLEY | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/jonas-d-nassau.html | JONAS D. NASSAU | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/turkish-premier-prevails-with-thin-margin-of-vote.html | Turkish Premier Prevails With Thin Margin of Vote | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/belmont-race-charts.html | Belmont Race Charts | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/83-city-job-loss-in-tys-forecast.html | 83 CITY JOB LOSS IN TYS FORECAST | True | By Peter Riess | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/forego-to-go-in-laurel-turf-race-forego-to-go-in-international.html | Forego to Go In Laurel Turf Race | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/housing-quality.html | Housing Quality | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/business-briefs-price-lifted-on-indonesian-crude-oil.html | Business Brief | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/karl-h-helfrich-exofficer-of-forstmann-kress-dies.html | Karl H. Helfrich, Exâ€šÃ„Â¢Officer Of Forstmann, Kress, Dies | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/maine-peninsula-bought-as-refuge-large-tract-to-be-a-part-of-us.html | MAINE PENINSULA BOUGHT AS REFUGE | True | By John C. Devlin | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/strains-besetting-economy-of-zaire-mobutu-marking-10th-year-in.html | STRAINS BESETTING ECONOMY OF ZAIRE | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/suit-seeking-end-to-hudson-tolls-englewood-lawmaker-sees-violation.html | SUIT SEEKING END TO HUDSON TOLLS | True | By JOAN COOK Special to The New York Times, | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/venezuela-considers-borrowing-to-finance-inland-development.html | Venezuela Considers Borrowing To Finance Inland Development | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/dance-feld-mazurka-work-of-tremendous-skill-has-premiere.html | Dance: Feld â€šÃ„Â´Mazurkaâ€šÃ„Â´ | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/in-arkansas-wolf-and-pursuing-hounds-wits.html | In Arkansas, Wolf and Pursuing Hounds Match Wits | True | By Roy Reed Special to The New York Times | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/us-gets-3-medals-in-shoot-us-wins-3-shooting-gold-medals.html | U.S. Gets 3 Medals In Shoot | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/karen-quinlans-life-before-the-coma-karen-quinlan-before-coma.html | Karen Quinlan's Life Before the Coma | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/production-of-steel-shows-gain-of-25-for-the-latest-week.html | Production of Steel Shows Gain of 2.5% For the Latest Week | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/production-of-plastic-resin-is-seen-dropping-this-year.html | Production of Plastic Resin Is Seen Dropping This Year | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/ousted-jesuit-floats-in-an-earthly-limbo.html | Ousted Jesuit Floats In an Earthly Limbo | True | By Kenneth Briggs | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/abraham-berman-lawyer-85-dead-attorney-for-theater-world-for-more.html | ABRAHAM BERMAN, LAWYER, 86, DEAD | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/who-gets-custody-of-children-fathers-now-are-being-heeded.html | Who Gets Custody of Children? Fathers Now Are Being Heeded | True | By Georgia Dullea | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/occidental-talks-with-libyans-end-no-accord-reached-on-oil-or.html | OCCIDENTAL TALKS WITH LIBYANS END | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/oj-and-the-bills-on-stage-for-giants-bills-next-on-tv-with-giant.html | O. J. and the Bills On Stage for Giants | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/uniformed-services-studied-for-savings-185millionayear-trim-in-the.html | Uniformed Services Studied for Savings | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/mayor-rizzo-undergoes-surgery-on-leg-after-an-accident-at-refinery.html | Vlayor Rizzo Undergoes Surgery on Leg After an Accident at Refinery Blaze | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/allgirl-rodeos-riding-for-love-not-money.html | Allâ€šÃ„Â´Girl Rodeos: Riding For Love, Not Money | True | By Lacey Fosburgh Special to The New York Times | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/estimate-board-rescues-state-agency.html | Estialize Board Rescues State Agency | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/helstoski-loses-bid-to-court-to-reveal-his-jury-testimony.html | Helstoski Loses Bid To Court to Reveal His Jury Testimony | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/a-fine-corinth-opens-met-season.html | A Fine â€šÃ„Â´Corinthâ€šÃ„Â´ Opens Met Season | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/world-airline-unit-delays-accord-on-fuel-surcharge.html | World Airline Unit Delays Accord on Fuel Surcharge | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/primary-aluminum-shows-total-inventory-advance.html | Primary Aluminum Shows Total Inventory Advance | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/kellogg-strike-averted.html | Kellogg Strike Averted | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/a-liquor-war-in-new-england.html | A Liquor Warâ€šÃ„Â´ in New England | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/quarter-net-off-at-first-chicago-first-drop-in-3-years-tied-to-loan.html | QUARTER NET OFF AT FIRST CHICAGO | True | By Robert E. Bedingfield | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/suez-reopening-may-force-a-rise-in-panama-tolls-suez-reopening-may.html | Suez Reopening May Force a Rise in Panama Tolls | True | By Alan Riding Special to The New York Times | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/booking-of-naziera-films-stirs-dispute-in-atlanta.html | Booking of Naziâ€šÃ„Â´Era Films Stirs Dispute in Atlanta | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/new-national-klan-formed-by-old-groups-dissidents.html | New National Klan Formed By Old Group's Dissidents | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-14 | 1975-10-14 | https://www.nytimes.com/1975/10/14/archives/schools-ordered-to-desegregate-are-offered-aid.html | Schools Ordered to Desegregate Are Offered Aid | True | | 2003-07-18 0:00 | RE 883-583 | B 60847 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/morgan-didnt-try-to-alter-his-swing.html | Morgan Didn't Try to Alter His Swing | True | By Dave Anderson Special to The New York Times | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/president-minimizes-split-with-rockefeller.html | President Minimizes Split With Rockefeller | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/became-to-detail-additional-cuts-new-layoffs-seen.html | BECAME TO DETAIL ADDITIONAL CUTS; NEW LAYOFFS SEEN | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/schiffman-pleads-guilty-to-fraud.html | SCHIFFMAN PLEADS GUILTY TO FRAUD | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/bailey-linked-to-bridgeport-effort-to-set-up-jai-alai-fronton.html | Bailey Linked to Bridgeport Effort to Set Up Jai Alai Fronton | True | By Michael Knight Special to The New York Times | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/state-police-association-seeks-attica-defense-appropriation.html | State Police Association Seeksâ€šÃ„Â´Attica Defense Appropriation | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/refugee-job-plan-snarled-on-coast-97-vietnamese-stranded-in-oakland.html | REFUGEE JOB PLAN SNARLED ON COAST | True | By Douglas E. Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/commonwealth-edison-has-31-rise-in-net-income.html | Commonwealth Edison Has 3.1% Rise in Net Income | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/saudis-back-oilprice-freeze-until-77.html | Saudis Back Oilâ€šÃ„Â´Price Freeze Until â€šÃ„Â´77 | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/preseason-basketball.html | PRESEASON BASKETBALL | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/elizabeth-police-tieup.html | Elizabeth Police Tieâ€šÃ„Â¶Up | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/for-woman-director-hester-st-is-victory.html | For Woman Director, â€šÃ„Â¶'Hester St.â€šÃ„Â¶' is Victory | True | By Grace Lichtenstein | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/2-countries-seek-custody-of-5-seamen-of-lost-ship.html | 2 Countries Seek Custody Of 5 Seamen of Lost Ship | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/islanders-set-back-canadiens-islanders-triumph-over-montreal-53.html | Islanders Set Back Canadiens | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/transplanted-yankee-surmounts-culinary-challenges-of-south-yankee.html | Transplanted Yankee Surmounts Culinary Challenges of South | True | By Craig Claiborne Special to The New York Times | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/stage-a-canadian-billy-in-brooklyn.html | Stage: A Canadian â€šÃ„Â¶'Billyâ€šÃ„Â¶' in Brooklyn | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/welch-is-medalist-in-northsouth-golf.html | Welch Is Medalist In Northâ€šÃ„Â¶'South Golf | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/city-job-squeeze.html | City Job Squeeze | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/a-bicentennial-map-traces-city-history.html | A BICENTENNIAL MAP TRACES CITY HISTORY | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/fiscal-crisis-linked-to-job-losses-here-realization-gains-that.html | Fiscal Crisis Linked To Job Losses Here | True | By Michael Sterne | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/beame-and-goldin-argued-bitterly-on-deficit-size.html | Beame and Goldin Argued Bitterly on Deficit Size | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/people-in-sports-ali-tells-his-critics-he-has-but-one-wife.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/ford-urges-shift-in-us-dog-fight.html | FORD URGES SHIFT IN U.S. DOG FIGHT | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/50-child-labor-violations-charged-to-food-packers.html | 50 Child Labor Violations Charged to Food Packers | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/phone-company-to-provide-scores.html | Phone Company To Provide Scores | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/philadelphia-fire-is-out.html | Philadelphia Fire Is Out | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/mrs-peron-returning-to-buenos-aires-today.html | Mrs. Peron Returning To Buenos Aires Today | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/inquiry-into-bias-curbed-by-hew-dallas-office-says-it-lacks-means.html | INQUIRY INTO BIAS CURBED BY H.E.W. | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/concert-sylvia-marlowe-plays-bach-on-harpsichord.html | Concert | True | By John Rockwell | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/quinlan-guardian-believes-coma-is-not-irreversible.html | Quinlan Guardian Believes Coma Is Not Irreversible | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/justices-to-weigh-fpc-role-on-bias.html | Justices to Weigh F.P.C. Role on Bias | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/prize-cites-pioneering-of-analysis.html | Prize Cites Pioneering Of Analysis | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/jordan-buys-us-wheat.html | Jordan Buys U.S. Wheat | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/catholic-churchgoing-off-birth-control-stand-cited.html | Catholic Churchgoing Off | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/democrats-adopt-measure-curbing-convention-debates.html | Democrats Adopt Measure Curbing Convention Debates | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/notes-on-people-hirohito-home-after-us-trip.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/antiperspirant-kills-youth.html | Antiperspirant Kills Youth | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/ford-urges-shift-in-us-drug-fight-he-releases-a-report-calling-for.html | FORD URGES SHIFT IN U.S. DRUG FIGHT | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/food-costs-drop.html | Food Costs Drop | True | By Will Lissner | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/court-asked-to-block-plea-for-more-rosenberg-files.html | Court Asked to Block Plea For More Rosenberg Files | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/tjalling-c-koopmans.html | Tjalling C. Koopmans | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/a-murder-suspect-frees-3-hostages.html | 4 MURDER SUSPECT FREES 3 HOSTAGES | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index. | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/protestant-group-bars-ulster-dove.html | PROTESTANT GROUP BARS ULSTER DOVE | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/sanitation-chief-praises-times-sq-cleanup-effort.html | Sanitation Chief Praises Times Sq. Cleanup Effort | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/un-factfinders-ask-consultation-on-spanish-sahara.html | U.N. Factâ€šÃ„Â¶'Finders Ask â€šÃ„Â¶'Consultation on Spanish Sahara | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/under-new-management.html | Under New Management | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/sec-study-of-rule-394-on-stock-trading-begun-sec-opens-study-of.html | S.E.C. Study of Rule 394 On Stock Trading Begun | True | By E. W. Kenworthy Special to The New York Times | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/john-b-roach-sr.html | JOHN H. ROACH SR. | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/kibbee-proposes-20-cut-in-scope-of-city-university-says-plans-would.html | Kibbee Proposes 20% Cut In Scope of City University | True | By Edward B. Fiske | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/drug-arrest-without-warrant-in-private-home-faces-review.html | Drug Arrest Without Warrant In Private Home Faces Review | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/rca-shows-86-earnings-gain-rca-earnings-up-86-in-quarter.html | RCA Shows 8.6% Earnings Gain | True | By Genie Smith | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/a-summary-of-actions-taken-by-the-supreme-court-on-matters-ranging.html | A Summary of Actions Taken by the Supreme Court on Matters Ranging From Town Zoning to Obscenity | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/ford-aides-seek-to-modify-laws-on-spying-hind.html | FORD AIDES SEEK TO MODIFY LAWS ON SPYING HIND | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/scientists-to-explore-colossal-trough-under-caribbean.html | Scientists to Explore Colossal Trough Under Caribbean | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/3000-bridge-tokens-stolen.html | 3,000 Bridge Tokens Stolen | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/warning-is-issued-on-gas-deliveries.html | WARNING IS ISSUED ON GAS DELIVERIES. | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/hearings-opened-on-udc-failure-maryland-act-panel-seeks-reasons-for.html | HEARINGS OPENED ON U.D.C. FAILURE | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/unions-assail-beames-financial-plan.html | Unions Assail Beame's Financial Plan | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/times-square-planning.html | Times Square: Planning | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/dr-clark-is-honored-for-roles-as-a-professor-and-protagonist.html | Dr. Clark Is Honored for Roles As a Professor and Protagonist | True | By Wolfgang Saxon | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/kennecott-request-on-divesting-denied.html | KENNECOTT REQUEST ON DIVESTING DENIED | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/2-democrats-low-on-funds-for-76-harris-and-carter-report-on.html | 2 DEMOCRATS LOW ON FUNDS FOR 1ZON | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/banker-admits-paying-gop-illegally.html | Banker Admits Paying G.O.P. Illegally | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/spanish-generals-affirm-loyalty-statements-seem-intended-to-rebut.html | SPANISH GENERALS AFFIRM LOYALTY | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/computer-finds-the-average-person-but-madame-france-isnt-impressed.html | Computer Finds the â€šÃ„Â'Average Person, But Madame France Isn't Impressed | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/births.html | Births | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/nba-frees-wilt-chamberlain-ruled-free-agent.html | N.B.A. â€šÃ„Â'Frees Wilt | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/improved-lions-worry-yale.html | Improved Lions Worry Yale | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/group-plans-way-to-press-busing-proponents-of-desegregation-decry.html | GROUP PLANS WAY TO PRESS BUSING | True | By Judith Cummings | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/blues-tally-early-beat-scouts-51.html | Blues Tally Early, Beat Scouts, 5â€šÃ„Â'1 | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/lobby-for-hoover-reportedly-spied-on-congressmen.html | â€šÃ„Â'Lobbyâ€šÃ„Â' for Hoover Reportedly Spied On Congressmen | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/drivers-warn-news-times-gives-notice.html | DRIVERS WARN NEWS; TIMES GIVES NOTICE | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/miss-quinlans-guardian-says-coma-may-not-be-irreversible.html | Miss Quinlan's Guardian Says Coma May Not Be Irreversible | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/giants-herrmann-awaits-49er-call.html | Giantsâ€šÃ„Â' Herrmann Awaits 49er Call | True | By Al Harvin Special to The New York Times | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/auto-sales-rose-127-in-the-first-10-days-of-october-auto-sales-rose.html | Auto Sales Rose 12.7% in the First 10 Days of October | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/otis-elevator-co-gets-tender-bid-united-technologies-co-offers.html | OTIS ELEVATOR CO. GETS TENDER BID | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/jerome-a-monasch.html | JEROME A. MONASCH | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/wnyc-fm-to-broadcast-repeats-of-goon-show.html | NNYCâ€šÃ„Â'FM to Broadcast Repeats of â€šÃ„Â'Goon Showâ€šÃ„Â' | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/rear-adm-james-d-craik-dies-excoast-guard-leader-was-64.html | Rear Adm. James D. Craik Dies Exâ€šÃ„Â'Coast Guard Leader Was 64 | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/exxons-offering-is-up-50million.html | EXXON'S OFFERING IS UP $50â€šÃ„Â'MILLION | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/receipts-for-sales-tax-in-state-slip-below-budget-for-the-year.html | Receipts for Sales Tax in State Slip Below Budget for the Year | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/high-court-declines-to-review-decision-on-gas-purchasing.html | High Court Declines To Review Decision On Gas Purchasing | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/puerto-rico-seeks-wayout-as-economic-woes-mount-crises-plague.html | Puerto Rico Seeks Way Out As Economic Woes Mount | True | By David Vidal Special to The New York Times | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/mountbatten-here-on-a-new-crusade.html | Mountbatten Here On a New Crusade | True | By Lucinda Franks | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/advertising-jwt-undergoes-restructuring.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/danny-kaye-awarded-uns-peace-medal.html | Danny Kaye Awarded U.N.'s Peace Medal | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/lebanons-peril.html | Lebanon's Peril | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/abc-to-replace-american-with-good-morning-magazine.html | ABC to Replace â€¦Â²A. M. America With â€¦Â²Good Morningâ€¦Â² Magazine | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/about-education-study-rebuffs-a-view-of-minority-learning.html | About Education | True | By Sandra Blakeslee Special to The New York Times | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/barry-gensler.html | BARRY GENSLER | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/article-1-no-title.html | Article 1 â€¦Â® No Title | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/untested-missile-influences-talks-us-weapon-brings-soviet-call-for.html | UNTESTED MISSILE INFLUENCES TALKS | True | By Drew Mdleton | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/is-monetarism-too-costly-inflation-study-casts-doubts-on-theory.html | Is Monetarism Too Costly? | True | By Leonard Silk | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/all-10-clubs-to-continue-in-wfl.html | All 10 Clubs To Continue In W.F.L. | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/bed-sheets-inspire-a-bright-new-world-of-design.html | Bed Sheets Inspire a Bright New World of Design | True | By Enid Nemy | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/arms-grants-may-end.html | Arms Grants May End | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/john-briscoe-dairy-farmer-and-english-instructor-72.html | John Briscoe, Dairy Farmer And English Instructor, 72 | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/mixed-path-taken-by-prices-on-amex-volume-climbs-issues-on-otc-up.html | MIXED PATH TAKEN BY PRICES ON AMEX | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/600-at-rites-for-youth-who-aided-friend.html | 600 at Rites for Youth Who Aided Friend | True | By Ari L. Goldman | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/bid-to-aid-thai-farmers-failing.html | Bid to Aid Thai Farmers Failing | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/massachusetts-acts-to-cut-new-hampshire-sales-gain.html | Massachusetts Acts to Cut New Hampshire Sales Gain | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/article-2-no-title.html | Article 2 â€¦Â® No Title | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/boozer-not-bitter-over-backup-role.html | Boozer Not Bitter Over Backup Role | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/two-unions-step-up-organizing-drives-at-book-publishers-here.html | Two Unions Step Up Organizing Drives at Book Publishers Here | True | By Martin Waldron | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/detroit-deadline-extended.html | Detroit Deadline Extended | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/sports-news-briefs-barry-faces-nets-at-coliseum-tonight.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/lucretia-saxl.html | LUCRETIA SAXL | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/one-count-dropped-against-appraiser-of-nixons-papers.html | One Count Dropped Against Appraiser Of Nixon's Papers | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/the-stage-an-arresting-section-d.html | The Stage: An Arresting â€¦Â²Section Dâ€¦Â² | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/travelweary-tennis-players-on-last-leg-of-rich-grand-prix.html | Travelâ€¦Â²Weary Tennis Players On Last Leg of Rich Grand Prix | True | By Charles Friedman | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/three-new-york-banks-report-earnings-increase-rate-slows-bank.html | Three New York Banks Report Earnings Increase Rate Slows | True | By Robert E. Bedingfield | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/bombs-in-argentina-damage-a-restaurant-and-2-homes.html | Bombs in Argentina Damage A Restaurant and 2 Homes | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/election-panel-nears-approval-of-corporate-political-action-groups.html | Election Panel Nears Approval of Corporate Political Action Groups | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/grain-prices-rise-on-soviet-rumors-sugar-futures-ease.html | Grain Prices Rise On Soviet Rumors Sugar Futures Ease | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/bomb-in-paris-hits-spanish-book-house.html | BOMB IN PARIS HITS SPANISH BOOK HOUSE | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/kissinger-in-canada-for-talks-on-energy.html | Kissinger In Canada For Talks on Energy | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/ford-tax-decision-was-made-in-july-nessen-discloses-that-plan-to.html | FORD TAX DECISION WAS MADE IN JULY | True | By James M. Naughton Special to The New York Times. | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/birth-control-pills-are-recalled-due-to-drop-in-level-of-estrogen.html | Birth Control Pills Are Recalled Due to Drop in Level of Estrogen | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/for-those-who-know-where-its-sweet-cider-time-briefly.html | For Those Who Know Where, It's Sweet Cider Timeâ€¦Â® Briefly | True | By James Trager | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/consumer-notes-commuter-refunds-stopped-by-mta.html | CONSUMER NOTES | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/proposal-would-govern-us-clinical-laboratories.html | Proposal Would Govern U.S. Clinical Laboratories | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/ford-aides-seek-to-modify-laws-on-spying-method-the-attorney.html | FORD AIDES SEEK TO MODIFY LAWS ON SPYING METHOD | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/people-and-business-airline-aide-hits-deregulation.html | People and Business | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/british-football.html | British Football | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/court-permits-suit-for-fbi-inquiry-on-students-letter.html | Court Permits Suit For F.B.I. Inquiry On Student's Letter | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/greeces-sandwich-isles.html | Greece's Sandwich Isles | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/a-fine-corinth-opens-met-season.html | A Fine â€¦Â¹Corinthâ€¦Â¹ Opens Met Season | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/ford-uninjured-as-his-car-is-hit-sedan-strikes-limousine-broadside.html | FORD UNINJURED AS HIS CAR IS HIT | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/a-us-artist-performs-in-cuba-first-since-61.html | A U.S. Artist Performs In Cuba, First Since â€¦Â¹61 | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/carbon-monoxide-traces-detected-around-jupiter.html | Carbon Monoxide Traces Detected Around Jupiter | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/us-wins-3-track-gold-medals-in-mexico-us-gets-3-medals.html | U.S. Wins 3 Track Gold Medals in Mexico | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/atlanta-teachers-strike-return-to-work-ordered.html | Atlanta Teachers Strike Return to Work Ordered | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/new-books.html | New Books | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/fixed-incomes-upset-family-stomach-and-tranquility-as-food-costs.html | Fixed Incomes Upset Family Stomach and Tranquility as Food Costs Climb | True | By Judy Klemesrud | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/robert-macartney-newsman-in-capital.html | ROBERT MACARTNEY, NEWSMAN IN CAPITAL | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/canada-acts-fast-on-economic-curb-invokes-emergency-powers-for.html | CANADA ACTS MST ON ECONOMIC CURB | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/police-in-elizabeth-cause-a-rushhour-traffic-jam.html | Police in Elizabeth Cause A Rushâ€¦Â¹Hour Traffic Jam | True | By Richard Phalon | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/china-denounces-us-on-tibetans-with-kissingers-visit-near-alleged.html | CHINA DENOUNCES U. S. ON TIBETANS | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/school-boards-unite-to-fight-further-budget-cuts.html | School Boards Unite to Fight Further Budget Cuts | True | BY Leonard Buder | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/australian-minister-resigns-and-a-crisis-erupts.html | Australian Minister Resigns and a Crisis Erupts | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/infuriated-losers-blame-the-umpire-angry-red-sox-blame-umpire-for.html | Infuriated Losers Blame The Umpire | True | By Murray Crass Special to The New York Times | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/as-i-was-telling-jerry.html | As I Was Telling Jerry â€¦Â¶ | True | By Stanley Karnow | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/philip-morris-posts-record-earnings.html | Philip Morris Posts Record Earnings | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/ford-confers-with-haig.html | Ford Confers With Haig | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/custodian-of-the-planet.html | Custodian of the Planet | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/phasing-out-of-direct-us-arms-aid-is-expected-over-two-years.html | Phasing Out of Direct U.S. Arms Aid Is Expected Over Two Years | True | By Leslie H. Gelo Special to The New York Times | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/survie-apres-babel-i.html | Survie Apres Babel: I | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/richard-tucker-is-honored-at-st-patricks.html | Richard Tucker Is Honored at St. Patrick's | True | By Eleanor Blau | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/living-in-sinai-zone-dull-but-dangerous.html | Living in Sinai Zone Dull but Dangerous | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/robert-d-dinsmore-dies-extimes-copy-editor-77.html | Robert D. Dinsmore Dies Exâ€¦Â¹Times Copy Editor, 77 | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/reds-win-in-10-innings-65-take-21-lead-in-series-reds-win-in-10th65.html | Reds Win in 10 Innings, 6â€¦Â¹5, Take 2â€¦Â¹1 Lead in Series | True | By Joseph Durso Special to The New York Times | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/reds-win-in-10-innings-65-take-21-lead-in-series-reds-win-in-10th.html | Reds Win in 10 Innings, 6â€¦Â¹5 | True | By Joseph Durso Special to The New York Times | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/john-denver-awarded-2-country-music-titles.html | John Denver Awarded 2 Country Music Titles | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/japanese-imperial-art-details-rich-past.html | Japanese Imperial Art Details Rich Past | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/a-bankrupt-city-not-in-europe.html | A Bankrupt City? Not in Europe | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/big-john-hits-the-road.html | Big John Hits The Road | True | By James Reston | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/angolan-nationalist-leader-rules-out-pact-with-rivals.html | Angolan Nationalist Leader Rules Out Pact With Rivals | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/new-for-produce-shoppers-lessons-on-the-plastic-bags.html | New for Produce Shoppers Lessons on the Plastic Bags | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/professional-football.html | Professional Football | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/schools-in-nyack-open-despite-teachers-strike.html | Schools in Nyack Open Despite Teachersâ€šÃ„Â' Strike | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/blaze-is-contained-in-colorado-forest.html | BLAZE IS CONTAINED IN COLORADO FOREST | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/4th-fugitive-seized-in-prison-breakout.html | 4TH FUGITIVE SEIZED IN PRISON BREAKOUT | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/richard-tucker-is-honored-at-st-patricks-richard-tucker-honored-at.html | Richard Tucker Is Honored at St. Patrick's | True | By Eleanor Blau | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/procter-gamble-ads-assailed-for-their-depiction-of-women.html | Procter & Gamble Ads Assailed For Their Depiction of Women | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/torture-in-chile-is-charged-by-a-un-inquiry-team.html | Torture in Chile Is Charged by a U.N. Inquiry Team | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/syria-wont-attend-parley-on-lebanon.html | SYRIA WON'T ATTEND PARLEY ON LEBANON | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/12-die-in-hungarian-crash.html | 12 Die in Hungarian Crash | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/airline-mediation-rejected.html | Airline Mediation Rejected | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/rodino-terms-testimony-of-rozelle-garvey-useful.html | Rodino Terms Testimony Of Rozelle, Garvey Useful | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/merrill-lynch-net-down-by-19-in-the-3d-quarter-quarter-net-dips-at.html | Merrill Lynch Net Down By 19% in the 3d Quarter | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/concert-ny-gard-conducts-schubert.html | Concert: NyJard Conducts Schubert | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/batter-interference-covered-by-rules.html | Batter Interference Covered by Rules | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/correction-80081219.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/bridge-opponents-may-not-realize-the-risk-of-preemptive-bid.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/books-of-the-times-are-rip-for-george-sand.html | Books of The Times | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/3-universities-begin-a-plan-to-increase-minority-students.html | 3 Universities Begin A Plan to Increase Minority Students | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/tv-the-way-of-cancer-cbs-documentary-takes-a-hard-look-at-possible.html | TV: â€šÃ„Â'The Way of Cancerâ€šÃ„Â' | True | By John O'Connor | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/metropolitan-briefs-yoga-leader-pleads-not-guilty.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/3-allies-reaffirm-rights-in-germany.html | 3 ALLIES REAFFIRM RIGHTS IN GERMANY | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/wine-talk-predicting-vintages-quality-is-a-perilous-guessing-game.html | WINE TALK | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/paper-in-moscow-likens-sakharov-to-laboratory-rat.html | Paper in Moscow Likens Sakharov To Laboratory Rat | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/cash-prices.html | Cash Prices | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/leonid-v-kantorovich.html | Leonid V. Kantorovich | True | By Timoddre Shabad | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/portuguese-junta-in-azores-weighs-a-duty-free-port.html | Portuguese Junta in Azores Weighs a Dutyâ€šÃ„Â'Free Port | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/business-briefs-dollar-up-sharply-in-trading-abroad.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/a-return-of-10-on-longline-calls-backed-for-a-t-t.html | A Return of 10% On Longâ€šÃ„Â'Line Calls Backed for A.T.&T. | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/craftsmen-losing-major-showcase.html | Craftsmen Losing Major Showcase | True | By Lisa Hammel | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/market-place-size-of-bank-losses-on-reits-debated.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/pillsbury-seeks-totinos-foods-an-agreement-in-principle-is-reached.html | PILLSBURY SEEKS TOTINO'S FOODS | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/si-broker-and-3-indicted-in-damaging-blacks-home.html | St. Broker and 3 Indicted In Damaging Black's Home | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/amex-seat-brings-38000.html | Amex Seat Brings $38,000 | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/new-jersey-briefs-imperiale-bitten-by-lion-at-parade.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/lisbon-dissidents-yield-a-barracks-leftist-troops-accept-plan-of.html | LISBON DISSIDENTS YIELD A BARRACKS | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/book-theft-is-laid-to-a-columbia-dean.html | BOOK THEFT IS LAID TO A COLUMBIA DEAN | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/russian-and-americanw-in-nobel-award-in-economics.html | Russian and Americanw in Nobel Award in Economics | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/fiscal-crisis-linked-to-job-losses-here.html | Fiscal Crisis Linked To Job Losses Here | True | By Michael Sterne | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/beame-to-detail-additional-cuts-new-layoffs-seen-carey-and.html | BEAME TO DETAIL ADDITIONAL CUTS; NEW LAYOFFS SEEN | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/news-broadcasts.html | News Broadcasts | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/city-stores-seen-acquisition-target-a-bid-is-foreseen-for-city.html | City Stores Seen Acquisition Target | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/about-new-york-the-restoration-of-sight.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/koreas-young-first-lady-makes-her-own-way.html | Korea's Young First Lady Makes Her Own Way | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/stocks-off-252-after-early-rise-volume-on-exchange-shows-sharp-rise.html | Stocks Off 2.52 After Early Rise | True | By John H. Allan | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/kibbee-proposes-20-cut-in-scope-of-city-universiti.html | Kibbee Proposes 20% Cut In Scope of City Universiti | True | By Edward B. Fiske | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/ford-is-uninjured-as-his-car-is-hit-in-hartford-sedan-driven-by-a.html | Ford Is Uninjured as His Car Is Hit in Hartford | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/puerto-rico-seeks-way-out-as-economic-woes-mount-crises-plague.html | Puerto Rico Seeksway out As Economic Woes Mount | True | By David Vidal Special to The New York Times | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/ibm-is-seeking-writ-of-mandamus-in-antitrust-case.html | I.B.M. Is Seeking Writ of Mandamus In Antitrust Case | True | By William D. Smith | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/watermade-asks-special-court-to-bypass-referees-findings.html | Watermade Asks Special Court To Bypass Referee's Findings | True | By Tom Goldstein Special to The New York Times | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/two-economists-win-nobel-prizes-american-and-russian-cited-for.html | TWO ECONOMISTS WIN NOBEL PRIZES | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/north-korea-accuses-us.html | North Korea Accuses U.S. | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/about-real-estate-chrysler-building-facing-test.html | About Real Estate | True | By Alan S. Oser | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/the-series-what-they-talk-about.html | The Series: What They Talk About | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/cleveland-state-goalie-shift-pays-off.html | Cleveland State Goalie Shift Pays Off | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/bailey-is-linked-to-effort-to-set-up-jai-alai-fronton.html | Bailey Is Linked to Effort To Set Up Jai Alai Fronton | True | By Michael Knight Special to The New York Times | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-15 | 1975-10-15 | https://www.nytimes.com/1975/10/15/archives/us-rejects-complaints.html | U.S. Rejects Complaints | True | | 2003-07-18 0:00 | RE 883-578 | B 60837 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/wheat-futures-show-declines-corn-and-soybean-prices-also-end-with.html | WHEAT FUTURES SHOW DECLINES | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/japan-lists-trade-deficit.html | Japan Lists Trade Deficit | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/snow-in-north-dakota.html | Snow in North Dakota | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/about-the-jets.html | About the Jets â€¶ | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/chess-reaction-to-a-threat-can-be-worse-than-the-threat-itself.html | Chess: | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/gladys-m-wrigley.html | GLADYS M. WRIGLEY | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/pfizer-and-merck-show-profit-rises-pfizer-and-merck-show-rise-in.html | Pfizer and Merck Show Profit Rises | True | By Gene Smith | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/2-officers-shot-by-a-youth-in-bedfordstuyvesant.html | 2 Officers Shot by a Youth in Bedfordâ€¶Â°Stuyvesant | True | By Robert Meg. Thomas Jr. | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/red-sox-beat-reds-54-to-tie-series-at-2-games-each.html | Red Sox Beat Reds, 5â€¶Â°4, to Tie Series at 2 Games Each | True | By Joseph Durso Special to The New York Times | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/flames-bow-to-rangers-here-3-to-1-spectacular-goaltending-by.html | Flames Bow To Rangers Here, 3 to 1 | True | By Parton Keese | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/campaign-gifts-returned.html | Campaign Gifts Returned | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/1-bureaucratic-princes-mingle-with-city-paupers.html | 1 Bureaucratic â€¶Â°Princes Mingle With City Paupers | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/quebec-law-making-french-the-official-language-divides-province-and.html | Quebec Law Making French the Officialâ€¶Â°Language Divides Province and Stirs Nation | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/penguins-gain-84-victory-over-leafs.html | Penguins Gain 8â€šÃ„Â¢4 Victory Over Leafs | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/liberal-resistance-to-busing.html | Liberal Resistance to Busing | True | By Michael Novak | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/american-airlines-shows-profit-drop.html | AMERICAN AIRLINES SHOWS PROFIT DROP | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/honeywell-xerox-reach-agreement.html | HONEYWELL, XEROX REACH AGREEMENT | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/rezoning-sought-for-loft-space-city-planning-unit-asks-shift-for.html | REZONING SOUGHT FOR LOFT SPACE | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/swede-risberg-player-barred-in-black-sox-scandal-dead.html | Swede Risberg, Player Barred In â€šÃ„Â¢Black Soxâ€šÃ„Â¢ Scandal, Dead | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/officer-hurt-saving-blacks-from-crowd.html | Officer Hurt Saving Blacks From Crowd | True | By Edward Hudson | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/japan-shelves-dow-plan-for-two-chemical-plants-japan-shelves-dow.html | japan Shelves Dow Plan For Two Chemical Plants | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/yield-of-about-8-expected-in-sale-of-treasury-bills-us-note.html | Yield of About 8% Expected in Sale Of Treasury Bills | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/chinese-unearthing-22ooyear-old-lifesize-clay-soldiers.html | Chinese Unearthing 2,200â€šÃ„Â¢Year Old Life Size Clay Soldiers | True | By Audrey Topping Special to The New York Times | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/8-indicted-in-graft-in-garment-district.html | 8 Indicted in Graft In Garment District | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/about-the-giants.html | About the Giantsâ€šÃ„Â¶ | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/mountbatten-tells-princeton-u-its-all-out-of-date.html | Mountbatten Tells Princeton U. It's â€šÃ„Â¢All Out of Dateâ€šÃ„Â¢ | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/kissinger-offers-data-compromise-he-declines-to-give-house-panel.html | KISSINGER OFFERS DATA COMPROMISE | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/gold-prices.html | Gold Prices | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/church-groups-ask-congress-for-fcc-hearings.html | Church Groups Ask Congress for F.C.C. Hearings | True | By Les Brown | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/dividends.html | Dividends | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/mrs-frederick-bradlee.html | ARS. FREDERICK BRADLEE | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/new-ruling-set-on-dollar-deals.html | NEW RULING SET ON DOLLAR DEALS | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/islip-is-planning-to-establish-an-adultentertainment-zone-islip.html | Islip Is Planning to Establish An â€šÃ„Â¢Adultâ€šÃ„Â¢Entertainment Zoneâ€šÃ„Â¶ | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/inventories-grow-ford-is-optimistic.html | Inventories Grow Ford Is Optimistic | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/red-sox-beat-reds-54-to-tie-series-at-2-games-each-red-sox-triumph.html | Red Sox Beat Reds, 5â€šÃ„Â¢4, to Tie Series at 2 Games Each | True | By Joseph Durso Special to The New York Times | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/many-skeptical-of-jai-alai-bribe-connecticut-politicians-find-it.html | MANY SKEPTICAL OF JAI ALAI BRIBE | True | By Michael Knight Special to The New York Times | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/new-jersey-briefs-inquiry-on-prison-furloughs-ends.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/oneyear-bills-offered-at-treasury-auction.html | Oneâ€šÃ„Â¢Year Bills Offered At Treasury Auction | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/usrole-urged-in-ulster-crisis-odwyer-tells-congressmen-that-civil.html | O'Dwyer Tells Congressmen That Civil War Looms | True | By Lucinda Franks | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/27-given-10day-terms-and-fines-in-school-strikes.html | 27 Given 10â€šÃ„Â¢Day Terms And Fines in School Strikes | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/todays-entries-at-belmont.html | Today's Entries at Belmont | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/deputy-speaker-seized-in-kenya-taken-by-plainclothesmen-along-with.html | DEPUTY SPEAKER SEIZED IN KENYA | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/gap-in-nixon-tape-still-a-mystery-as-inquiry-closes-watergate-jury.html | GAP IN NIXON TAPE STILL A MYSTERY AS INQUIRY CLOSES | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/10-held-as-basque-rebels.html | 10 Held as Basque Rebels | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/mrsperon-back-in-buenos-aires-resumes-duties-tomorrow-after-5week.html | MRS. PERON BACK IN BUENOS AIRES | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/crabiel-standing-in-for-byrne-regains-a-top-jersey-position-byrne.html | Crabiel, Standing in for Byrne, Regains a Top Jersey Position | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/rookie-series-umpire-center-of-storm-after-bunt-rhubarb-umpire.html | â€šÃ„Â¢Rookieâ€šÃ„Â¢ Series Umpire Center Of Storm After Bunt Rhubarb | True | By Red Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/4-in-guilty-pleas-on-funds-misuse-exfranklin-bank-employe-is-admit.html | 4 IN GUILTY PLEAS ON FUNDS MISUSE | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/posthelsinki-germany.html | Postâ€¦Â°Helsinki Germany | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/an-editor-without-panache-finds-he-has-many-friends.html | An Editor Without Panache Finds He Has Many Friends | True | By John Corry | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/a-football-miracle-in-brooklyn.html | A Football Miracle in Brooklyn | True | By Al Harvest | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/offer-for-shares-rejected-by-board-of-otis-elevator-co.html | Offer for Shares Rejected by Board Of Otis Elevator Co. | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/spain-frees-16-moroccans-seized-in-western-sahara.html | Spain Frees 16 Moroccans Seized in Western Sahara | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/people-and-business-continental-can-elects-outsider.html | People and Business | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/an-editor-without-panache-finds-he-has-many-friends-editor-without.html | An Editor Without Panache Finds He Has Many Friends | True | By John Corry | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/harassment-is-laid-to-us-unit-in-queens-baking-company-suit.html | Harassment Is Leisid to U.S. Unit In Queens Baking Company Suit | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/allez-france-joins-cast.html | Allez France Joins Cast | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/12-may-merit-aid-on-funds-for-76-men-in-presidential-contest.html | 42 MAY MERIT AID ON FUNDS FOR '76 | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/knicks-set-date-with-wilt.html | Knicks Set Date With Wilt | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/concorde-tickets-on-sale.html | Concorde Tickets on Sale | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/summaries-of-panamerican-games-at-mexico-city.html | Summaries of Panâ€¦Â°American Games at Mexico City | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/kodaks-net-rises-by-143.html | Kodak's Net Rises by 14.3% | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/ten-receive-fellowships-to-study-business-writing.html | Ten Receive Fellowships To Study Business Writing | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/stamp-sold-for-31000-80081952.html | Stamp Sold for $31,000 | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/byrne-puts-crabiel-back-in-a-top-spot-political-exile-ends.html | Byrne Puts Crabiel Back in a Top Spot Political Exile Ends | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/pact-with-soviet-on-missile-curbs-reported-in-peril.html | PACT WITH SOVIET ON MISSILE CURBS REPORTED IN PERIL | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/syria-libya-plo-shun-cairo-talks-refuse-to-send-delegation-to.html | SYRIA, LIBYA, P.L.O. SHUN CAIRO TALKS | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/goldwater-urges-ford-to-visit-taipei.html | GOLDWATER URGES FORD TO VISIT TAIPEI | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/box-score-of-fourth-game.html | Box Score of Fourth Game | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/screen-family-stories-guzzetti-documentary-is-at-the-whitney.html | Screen: Family Stories | True | By Vincent CanBY | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/inventories-grow-ford-is-optimistic-inventories-up-ford-optimistic.html | Inventories Grow Ford Is Optimistic | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/sousas-last-child-88-dies.html | Sousa's Last Child, 88, Dies | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/triple-jump-record-set-at-panam-games-brazilian-sets-mark-at-panam.html | Triple Jump Record Set at Panâ€¦Â°Am Games | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/shula-spurs-dolphin-comeback.html | Shula Spurs Dolphin Comeback | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/a-day-in-court.html | A Day in Court | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/all-sides-in-puerto-rico-agree-that-us-tie-is-a-key-problem.html | All Sides in Puerto Rico Afiree That U.S. Tie Is a Key Problem | True | By David Vidal Special to The New York Times | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/guild-vote-authorizes-officers-to-call-a-strike-at-daily-news.html | Guild Vote Authorizes Officers To Call a Strike at Daily News | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/the-stage-papp-transplants-pineros-trelawny.html | The Stage: Papp Transplants Pinero's â€¦Â°Trelawnyâ€¦Â° | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/bar-patrons-beaten-by-3-in-a-holdup.html | BAR PATRONS BEATEN BY 3 IN A HOLDUP | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/miss-faye-juggles-songs-of-the-forties-up-at-the-spindletop.html | Miss Faye Juggles Songs of the Forties Up at the Spindletop | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/renewed-firing-kills-12-in-beirut-respite-between-moslems-and.html | RENEWED FIRING KILLS 12 IN BEIRUT | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/lon-nol-disputes-report-mob-killed-his-brother.html | Lon Nol Disputes Report Mob Killed His Brother | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/alis-the-greatest-is-a-best-seller-at-frankfurt-fair.html | Ali's The Greatestâ€¦Â° Is a Best Seller at Frankfurt Fair | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/banks-agree-to-some-aid-in-current-city-shortfall.html | Banks Agree to Some Aid In Current City Shortfall | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/nessen-retracts-budget-comment-says-he-erred-on-date-of-ford-tax.html | NESSEN RETRACTS BUDGET COMMENT | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/white-house-tells-guards-to-report-on-ford-crash.html | White House Tells Guards To Report on Ford Crash | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/beame-submits-new-cuts-requiring-added-layoffs-running-into.html | BEAME SUBMITS NEW CUTS REQUIRING ADDED LAYOFFS RUNNING INTOâ€šÃ„Ã²THOUSANDSâ€šÃ„Ã´ | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/a-radical-law-school-enters-its-2d-year.html | A Radical Law School Enters Its 2d Year | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/stamp-sold-for-31000.html | Stamp Sold for $31,000 | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/frank-p-pendleton.html | FRANK P. PENDLETON | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/navy-censures-2-for-role-in-bank-both-are-retired-admirals-9-other.html | NAVY CENSURES 2 FOR ROLE IN BANK | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/stage-christy-musical.html | Stage: â€šÃ„Ã²Christy,â€šÃ„Ã´ Musical | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/the-trade-that-stabilized-the-reds.html | The Trade That Stabilized the Reds | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/us-picks-connors-tanner.html | U.S. Picks Connors, Tanner | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/midwest-farmers-harvest-big-grain-crop-and-wait-for-russians.html | Midwest Farmers Harvest Big Grain Crop and Wait for Russians | True | By Seth S. King Special to The New York Times | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/barnett-slept-good-after-call.html | Barnett â€šÃ„Ã²Slept Goodâ€šÃ„Ã´ After Call | True | By Murray Crass Special to The New York Times | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/article-3-no-title.html | Article 3 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/accord-reached-for-parley-in-paris-of-rich-and-poor.html | Accord Reached for Parley in Paris of Rich and Poor | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/advertising-subaru-agency-views-success.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/sakharov-calls-criticism-poison-pen-campaign.html | â€šÃ„Ã²Sakharov Calls Criticism Poison Penâ€šÃ„Ã´ Campaign | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/perspective-on-busing.html | Perspective on Busing | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/cornerstone-will-be-set-for-sports-center-today.html | Cornerstone Will Be Set For Sports Center Today | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/books-of-the-times-rape-as-the-combat-in-a-war.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/plungers-have-their-day-at-bluechip-horse-auction.html | Plungers Have Their Day At Blueâ€šÃ„Ã¢Chip Horse Auction | True | By Steve Cady | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/iceland-extends-her-fishing-limit-claims-200-miles-off-shore.the.html | ICELAND EXTENDS HER FISHING LIMIT | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/almanac-editor-sees-chivalry-in-cards.html | Almanac Editor Sees Chivalry in Cards | True | By Harold Faber | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/colby-concedes-cia-failed-to-report-watergate-promptly.html | Colby Concedes C.I.A. Failed To Report Watergate Promptly | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/byrne-says-he-will-sign-open-public-meetings-bill.html | Byrne Says He Will Sign Open Public Meetings Bill | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/ford-administration-said-to-have-aided-losers-in-congress.html | Ford Administration Said to Have Aided Losers in Congress | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/new-and-newer-concerts-shift-lincoln-center-locale.html | New and Newer Concerts Shift Lincoln Center Locale | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/bridge-some-rivals-plot-to-bar-the-rothrapaport-pair.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/unveilings.html | Unveilings | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/whitlam-in-australia-defies-opposition-demand.html | Whitlam in Australia Defies Opposition Demand | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/article-1-no-title.html | Article 1 â€šÃ„Ã® No Title | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/sec-weighs-rule-on-pollution-data.html | S.E.C. WEIGHS RULE ON POLLUTION DATA | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/prosecutors-allege-testimony-by-nixon-was-not-necessary.html | Prosecutors Allege Testimony By Nixon Was Not Necessary | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/us-seeks-rapid-aid-to-zaire-but-congress-is-wary.html | U. S. Seeks Rapid Aid to Zaire but Congress Is Wary | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/islip-plans-adultentertainment-zone.html | Islip Plans â€šÃ„Ã² Adultâ€šÃ„Ã´Entertainment Zoneâ€šÃ„Ã | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/air-pollution-is-termed-chief-peril-to-acropolis.html | Air Pollution Is Termd Chief Peril to Acropolis | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/nyquist-hails-kibbee-aim-for-20-city-u-cutback.html | Nyquist Hails Kibbee Aim For 20% City U. Cutback | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/shippingmails.html | Shipping/Mails | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/solzhenitsyn-book-on-lenin-due-today.html | SOLZHENITSYN BOOK ON LENIN DUE TODAY | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/tv-nohonestly-fresh-and-utterly-charming.html | TV: Noâ€¦â€¦Honestly, â€¦â€¦ Fresh and Utterly Charming | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/composite-box-of-3-series-games.html | Composite Box of 3 Series Games | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/tuesdays-fight.html | Tuesday's Fight | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/mets-new-boris-triumph-for-hines.html | Met's 1Vew â€¦â€¦Boris Triumph for Hines | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/8-indicted-in-graft-in-garment-district-graft-laid-to-8-in-garment.html | 8 Indicted in Graft In Garment District | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/none-of-that-jazz.html | None of That Jazz | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/delayed-first-womens-bank-opening-set-after-several-delays-opening.html | Delayed First Women's Bank Opening Set | True | By Terry Robards | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/film-reportedly-contains-fugitives-account-of-71-capitol-bombing.html | Film Reportedly Contains Fugitivesâ€¦â€¦ Account of â€¦â€¦'71 Capitol Bombing | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/tonights-yonkers-entries.html | Tonight's Yonkers Entries | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/berme-submits-new-cuts-requiring-added-layoffs-running-into.html | BERME SUBMITS NEW CUTS REQUIRING ADDED LAYOFFS RUNNING INTO â€¦â€¦THOUSANDSâ€¦â€¦' | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/news-summary-and-indev-80083276.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/rockefeller-calls-differences-with-ford-minimal.html | Rockefeller Calls Differences With Ford â€¦â€¦'Minimalâ€¦â€¦' | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/italian-president-portrays-a-country-in-dire-trouble.html | Italian President Portrays A Country in Dire Trouble | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/the-rembrandt-of-lard-carvers-all-set-for-the-culinary-olympics.html | The Rembrandt of Lard Carvers. All Set for the Culinary Olympics | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/george-c-miles-is-dead-at-71-islamic-scholar-numismatist.html | George C. Miles Is Dead at 71; Islamic Scholar, Numismatist | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/mercantile-merger-approved.html | Mercantile Merger Approved | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/summary-of-proposals-by-watergate-inquiry.html | Summary of Proposals By Watergate Inquiry | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/chrysler-shows-luxury-compacts-introduction-of-volare-and-aspan-is.html | CHRYSLER SHOWS LUXURY COMPACTS | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/48-sailors-file-suit.html | 48 Sailors File Suit | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/white-house-tells-guards-to-report-on-ford-crash-report-ordered-on.html | White House Tells Guards To Report on Ford Crash | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/belmont-race-charts-1975-by-triangle-publications-ine-the-daily.html | Belmont Race Charts | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/columbia-facing-big-deficits-plans-to-sell-property-worth-5million.html | Columbia, Facing Big Deficits, Plans To Sell Property Worth $5â€¦â€¦Â°Million | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/personal-finance-new-checking-accounts-relive-old-battle.html | Personal Finance: New â€¦â€¦Checkingâ€¦â€¦' Accounts Revive Old Battle | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/money.html | Money | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/lynn-to-testify.html | Lynn to Testify | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/budget-cutters-study-city-fringe-benefits.html | Budget Cutters Study City Fringe Benefits | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/us-aids-pakistan-on-malaria.html | U.S. Aids Pakistan on Malaria | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/maritime-commission-is-asked-by-gibson-to-remain-in-newark.html | Maritime: Commission Is Asked By Gibson to Remain in Newark | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/on-closing-hurleys-bar-essay.html | On Closing Hurley's Bar | True | By William Safire | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/president-to-appear-on-meet-the-press.html | President to Appear On â€¦â€¦Meet the Pressâ€¦â€¦' | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/jacques-charon-of-french-stage-comedie-francaise-director-dies.html | JACQUES CHARON OF FRENCH STAGE | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/college-school-results.html | College, School Results | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/sri-lankan-may-head-un-assembly-in-1976.html | Sri Lankan May Head U.N. Assembly in 1976 | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/budget-cutters-study-city-fringe-benefits-budgetcutters-looking.html | Budget Cutters Study City Fringe Benefits, | True | By Lee Dembart. | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/in-memoriam.html | In Amturiatn | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/companies-report-sales-and-profits-companies-report-on-their-sales.html | Companies Report Sales and Profits | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/sanlurcar-recital-canceled.html | Sanlurcar Recital Canceled | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/stocks-on-amex-show-declines-volume-registers-a-drop-counter-list.html | STOCKS ON AMEX SHOW DECLINES | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/profits-off-648-at-reynolds-metals.html | Profits Off 64.8% At Reynolds Metals | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/expert-criticizes-udcs-operation-inquiry-told-by-accountant-agency.html | EXPERT CITICIZES U.D.C.'S OPERATION | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/contractor-is-indicted-on-income-tax-charges.html | Contractor Is Indicted On Income Tax Charges | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/aba-head-seeks-aid-to-schools.html | A.B.A.Head Seeks Aid To Schools | True | By Arthur Pincus | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/plays-by-burleson-helped-boston-win.html | Plays by Burleson Helped Boston Win | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/pact-with-soviet-on-missile-curbs-reported-in-peril-as-officials.html | PACT WITH SOVIET ON MISSILE CURBS REPORTED IN PERIL | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/hartford-police-take-crash-blame-chief-says-that-motorcycle-officer.html | HARTFORD POLICE TAKE CRASH BLAME | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/moment-of-truth.html | Moment of Truth | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/northrop-profits-up-44-in-record-third-quarter.html | Northrop Profits Up 44% In Record Third Quarter | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/tareyton-switches-over-to-sscb.html | Tareyton Switches Over to SSC&B | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/jewelry-makers-find-hobby-can-make-a-profit.html | Jewelry Makers Find Hobby Can Make a Profit | True | By Shawn G. Kennedy | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/verdict-reversal-asked.html | Verdict Reversal Asked | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/phone-company-to-provide-scores.html | Phone Company To Provide Scores | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/grant-urges-first-creditors-meeting-not-to-force-it-to-court.html | Grant Urges First Creditorsâ€šÃ„Ã´ Meeting Not to Force It to Court Trusteeship | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/fed-cuts-reserves-required-of-banks-move-freeing-350million-for.html | Fed Cuts Reserves Required of Banks | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/business-briefs-kennecott-seeks-delay-on-divestiture.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/musicless-moves-danced-by-joffrey.html | MUSICLESS â€šÃ„Ã´MOVES DANCED BY JOFFREY | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/us-expects-more-indochina-refugees.html | U.S. Expects More Indochina Refugees | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/stocks-totter-but-end-higher-dow-industrial-index-closes-with-197.html | STOCKS TOTTER BUT END HIGHER | True | By John H. Allan | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/smith-pays-fines-after-borrowing.html | SMITH PAYS FINES AFTER BORROWING | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/film-a-literary-sensibility-at-the-festival.html | Film: A Literary Sensibility at the Festival | True | By John Leonard | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/article-2-no-title.html | Article 2 â€šÃ„Ã® No Title | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/kissinger-is-quoted-on-nixons-traits.html | KISSINGER IS QUOTED ON NIXON'S TRAITS | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/notes-on-people-elizabeth-taylor-and-richard-burton-are-remarried.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/10-killed50-injured-in-lahore-as-police-break-up-a-rally.html | 10 Killed, 50 Injured In Lahore as Police Break Up a Rally | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/revolution-in-economics.html | Revolution in Economics | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/people-in-sports-murtaugh-to-return-as-pirates-skipper.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/text-of-beame-letter-to-carey-on-fiscal-proposal.html | Text of Beame's Letter to Carey on Fiscal Proposal | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/atlanta-school-employes-back-to-work-under-a-court-order.html | Atlanta School Employes Back To Work Under a Court Order | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/gap-in-nixon-tape-still-a-mystery-as-inquiry-closes-watergate-grand.html | GAP IN NIXON TAPE STILL A MYSTERY AS INQUIRY CLOSES | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/1000-badly-disturbed-students-losing-their-special-schooling.html | 1,000 Badly Disturbed Students Losing Their Special Schooling | True | By Steven Rattner | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/pentagon-report-cites-northrop.html | PENTAGON REPORT CITES NORTHROP | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/ibm-reducing-percopy-charges.html | I.B.M. REDUCING PERâ€¦â€¢COPY CHARGES | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/renewed-firing-kills-12-in-beirut.html | RENEWED FIRING KILLS 12 IN BEIRUT | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/new-bond-issues.html | New Bond Issues | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/schweiker-predicts-collapse-of-warren-report-on-kennedy.html | Schweiker Predicts Collapse Of Warren Report on Kennedy | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/governor-removes-an-obstacle-to-pardon-for-carter-and-artis.html | Governor Removes an Obstacle To Pardon for. Carter and Artis | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/survival-after-babel-ii.html | Survival After Babel: II | True | By Raymond J. Cormier | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/rockefeller-study-urged.html | Rockefeller Study Urged | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/end-of-mutiny-stirs-new-lisbon-discord.html | .END OF MUTINY STIRS NEW LISBON DISCORD | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/byrne-clears-way-to-pardon-carter-will-waive-time-eligibility.html | BYRNE CLEARS WAY TO PARDON CARTER | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/british-football.html | British Football | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/editors-debate-reactions-to-court-gag-orders.html | Editors Debate Reactions to Court â€¦â€¢Gagâ€¦â€¢ Orders | True | By Martin Arnold Special to The New York Times | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/fourthgame-scoring.html | Fourthâ€¦â€¢Game Scoring | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/stock-bid-is-set-for-alexanders-european-concern-believed.html | STOCK BID IS SET FOR ALEXANDER'S | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/elizabeth-moves-to-halt-sickout-by-its-firemen.html | Elizabeth Moves to Halt â€¦â€¢Sickâ€¦â€¢Outâ€¦â€¢ by Its Firemen | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/nets-lose-to-barry-company.html | Nets Lose To Barry & Company | True | By Paul L. Montgomery Special to The New York Times | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/turtles-rabbits-for-young-actors.html | Turtles, Rabbits For Young Actors | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/helstoski-tells-of-payoff-check-says-aliens-admitted-paying-to-get.html | HELSTOSKI TELLS OF PAYOFF CHECK | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/earl-j-silbert-soon-to-be-sworn-in-as-us-attorney-reflects-on-his.html | Earl J. Silbert, Soon to Be Sworn In as U.S. Attorney, Reflects on His Days as Prosecutor in Watergate Case | True | By Joseph Lelyveld Special to The New York Times | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/lowry-to-direct-arts-study.html | Lowry to Direct Arts Study | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/6-school-districts-target-of-a-us-rights-inquiry.html | 6 School Districts Target Of a U.S, Rights Inquiry | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/antizionist-resolution-gains-in-un.html | Antiâ€¦â€¢Zionist Resolution Gains in U.N | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/metropolitan-briefs-nassau-aide-seeks-to-limit-inquiry.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/pornography-case-due.html | Pornography Case Due | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/market-place-energy-factor-buoys-shellerglobc.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-16 | 1975-10-16 | https://www.nytimes.com/1975/10/16/archives/mrs-bousquet-88-of-harpers-bazaar.html | MRS. BOUSQUET, 88, OF HARPER'S BAZAAR | True | | 2003-07-18 0:00 | RE 883-579 | B 60839 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/city-must-maintain-26-bridges-upstate.html | City Must Maintain 26 Bridges Upstate | True | By Richard Severo Special to The New York Times | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/connors-vs-hose-in-cup-play.html | Connors Vs. Hose in Cup Play | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/pistons-defeat-knicks-118108.html | Pistons Defeat Knicks, 118â€¦â€¢108 | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/athens-trial-hears-papadopoulos-plea.html | ATHENS TRIAL HEARS PAPADOPOULOS PLEA | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/credit-markets-show-sharp-rise-us-sale-reflects-higher-prices-with.html | CREDIT MARKETS SHOW SHARP RISE | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/about-real-estate-shift-in-meter-practice-sought.html | About Real Estate | True | By Alan S. Oser | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/seasons-first-cosi-is-given-at-met.html | Season's First â€¦â€¢Cosiâ€¦â€¢ | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/department-store-sales-up.html | Department Store Sales Up | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/merrill-lynch-presents-sec-with-model-electronic-market-regan-gives.html | Merrill Lynch Presents S. E.C. With â€¦â€¢Modelâ€¦â€¢ | True | By E. W. Kenworthy Special to The New York Times | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/17000-stolen-from-ship.html | $17,000 Stolen From Ship | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/kenyas-success-is-marred-by-venality-in-high-places-kenyas-success.html | Kenya's Success Is Marred By Venality in High Places | True | By Charles Mohr Special To The New York Times | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/clerks-shut-down-southern-pacific.html | CLERKS SHUT DOWN SOUTHERN PACIFIC | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/big-board-approves-offering-by-merrill-for-oddlot-plan-merrill.html | Big Board Approves Offering by Merrill For Oddâ€¦ât Plan | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/1600-vietnamese-sail-from-guam-in-bid-to-go-home.html | 1,600 Vietnamese Sail From Guam In Bid to Go Home | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/obituary-1-no-title.html | ANNOUNCEMENTS OF DEATHS MAY BE TELEPHONED TO OXFORD 5â€¦â"3311 UNTIL 5:30 P.M. IN REGIONAL OFFICES 9:00 A.M. TO 4:30 P.M. MONDAY THROUGH FRIDAY: NEW JERSEY (201) MARKET 3â€¦â"3900; WESTCHESTER CO. AND NORTHERN NEW YORK STATE COUNTIES (914) WHITE PLAINS 9â€¦â"5300; NASSAU CO. (516) 747â€¦â"0500; SUFFOLK CO. (516) 669â€¦â"1800; CONNECTICUT (203) 348â€¦â"7767. | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/jersey-police-scour-suburban-area-for-2d-woman-to-vanish-in-8-days.html | Jersey Police Scour Suburban Area For 2d Woman to Vanish in 8 Days | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/inmate-killed-six-injured-in-jersey-prison-fight-clash-between-2.html | Inmate Killed, Six Injured In Jersey Prison Fight | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/australia-senate-stops-budget-opposition-bids-whitlam-quit.html | Australia Senate Stops Budget; Opposition Bids Whitlam Quit | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/us-said-to-plan-revived-housing-aid.html | U.S Said to Plan Revived Housing Aid | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/manson-film-barred-due-to-miss-frommes-trial.html | Manson Film Barred Due to Miss Fromme's Trial | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/a-banker-declares-wilson-kept-plight-of-udc-quiet-before-74.html | A Banker Declares Wilson Kept Plight Of U.D.C. Quiet Before â€¦â"74 Campaign | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/summaries-of-panamerican-games-in-mexico-city.html | Summaries of Panâ€¦â"American Games in Mexico City | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/dorothy-m-powers-dies-employment-agency-head.html | Dorothy M. Powers Dies; Employment Agency Head | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/bankers-trust-net-off-17-in-quarter.html | BANKERS TRUST NET OFF 17% IN QUARTER | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/white-house-denies-arms-talks-falter.html | WHITE HOUSE DENIES ARMS TALKS FALTER | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/kicking-the-leaves.html | Kicking the Leaves | True | By Donald Hall | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/belmont-race-charts.html | Belmont Race Charts | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/hartford-judge-to-head-jai-alai-inquiry.html | Hartford Judge to Head Jai Alai Inquiry | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/the-proceedings-in-the-un-today.html | The Proceedings in the U.N. Today | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/judge-hears-case-225-miles-away-via-telephone-tv.html | Judge Hears Case 225 Miles Away Via Telephone TV | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/mary-lou-williams-is-back-at-cookery.html | MARY LOU WILLIAMS IS BACK AT COOKERY | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/teachers-reject-150million-loan-city-needs-today-but-pension.html | TEACHERS REJECT 150â€¦â"MILLION LOAN CITY NEEDS TODAY | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/harry-mcluredies-union-carbide-aide.html | HARRY M'CLURE DIES; UNION CARBIDE AIDE | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/new-york-carried-the-load.html | â€¦â"New York Carried the Loadâ€¦â" | True | By Howard K. Smith | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/womens-bank-lures-350-depositors.html | Women's Bank Lures 350 Depositors | True | By Judy Klemesrud | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/surgeons-unit-urged-to-study-causes-of-malpractice-claims.html | Surgeonsâ€¦â" | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/merrill-lynch-presents-sec-with-model.html | Merrill Lynch Presents S.E.C. With â€¦â"Modelâ€¦â" | True | By E. W. Kenworthy Special to The New York Times | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/humphreys-quiet-hurrah.html | Humphrey's Quiet Hurrah | True | By James Reston | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/about-the-jets-.html | About the Jets . . . | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/president-willing-to-talk-to-syrian-on-mideast-pacts.html | PRESIDENT WILLING TO TALK TO SYRIAN ON MIDEAST PACTS | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/a-dominant-question.html | A Dominant Question | True | By Lawrence K. Altman | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/harpsichordist-plays-bach.html | Harpsichordist Plays Bach | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/west-side-center-funds-are-frozen-by-the-mayor-riverside-convention.html | West Side Center Funds Are Frozen by the Mayor | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/4-shorts-at-film-forum-a-blend-of-charm-and-naivete.html | 4 Shorts at Film Forum a Blend of Charm and Naivete | True | By Richard Eder | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/prices-are-mixed-in-amex-trading-early-advances-are-erased-late-in.html | PRICES ARE MIXED IN AMEX TRADING | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/blue-cross-revises-rule-on-students.html | BLUE CROSS REVISES RULE ON STUDENTS | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/box-score-of-fifth-game.html | Box Score of Fifth Game | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/brezhnevgiscard-talks-feed-moscow-rumor-mill.html | Brezhnevâ€¦â€Giscard Talks Feed Moscow Rumor Mill | True | By David K. Shipler Special to The New York Times | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/frederick-j-lordan.html | FREDERICK J. LORDAN | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/3-are-found-guilty-in-obscenity-case.html | 3 ARE FOUND GUILTY IN OBSCENITY CASE | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/2-lead-on-66s-in-texas.html | 2 Lead On 66's In Texas | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/state-gaming-chief-asks-lottery-audit.html | STATE GAMING CHIEF ASKS LOTTERY AUDIT | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/foreign-businesses-are-casualties-of-lebanons-strife-foreign.html | Foreign Businesses Are Casualties of Lebanon's Strife | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/tonights-yonkers-entries.html | Tonight's Yonkers Entries | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/reds-defeat-red-sox-62-takes-a-32-lead-in-series-reds-win-62-on.html | Reds Defeat Red Sox, 6â€¦â€Â*2; Take a 3â€¦â€Â*2 Lead in Series | True | By Joseph Durso Special to The New York Times | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/president-willing-to-talk-to-syrian-on-mideast-pacts-failure-of.html | PRESIDENT WILLING TO TALK TO SYRIAN ON MIDEAST PACTS | True | By Bernard Gwertzman Special to the New York Times | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/jail-terms-used-to-spur-school-strike-settlements-river-dell.html | Jail Terms Used to Spur School Strike Settlements | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/managing-editors-concerned-over-economics-of-newspapering.html | Managing Editors Concerned Over Economics of Newspapering | True | By Martin Arnold Special to The New York Times | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/aid-program-extended.html | Aid Program Extended | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/new-tests-in-ford-gun-case.html | New Tests in Ford Gun Case | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/house-unit-presses-hew-for-data.html | House Unit Presses H.E.W. for Data | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/rockefeller-on-political-trip-seems-a-traditionally-loyal-vice.html | Rockefeller, on Political Trip, Seems A Traditionally Loyal Vice President | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/music-goldsand-fascinates-on-piano-at-tully-hall.html | Music | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/ballet-parade-returns.html | Ballet: â€¦â€'Paradeâ€¦â€˙ | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/todays-entries-at-belmont.html | Today's Entries at Belmont | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/the-pop-life-dylan-looking-to-the-small-scene.html | The Pop Life | True | By John Rockwell | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/article-1-no-title.html | Associated Press Lebanese leftists patrolling a street in Beirut yesterday. Fighting between Moslems and Christians tapered of again and residents went shopping during the lull. | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/egg-harbor-city-man-30-guilty-in-murder-of-woman.html | Egg Harbor City Man, 30, Guilty in Murder of Woman, | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/gullett-exit-a-bit-too-slow.html | Gullett Exit a Bit Too Slow | True | By Murray Crass Special to The New York Times | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/judge-dismisses-dairylea-charges-criminal-case-against-coop-held.html | JUDGE DISMISSES DAIRYLEA CHARGES | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/hands-off-lebanon-arabs-warn-israelis.html | Hands Off Lebanon, Arabs Warn Israelis | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/judge-dismisses-criminal-charges-against-dairylea-budge-dismisses.html | Judge Dismisses Criminal Charges Against Dairylea | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/tractor-producers-sales-rise-194-caterpillar-increases-earnings-by.html | Tractor Producer's Sales Rise 19.4% | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/state-unit-speeds-payments-to-arts-joan-davidson-is-credited-with.html | STATE UNIT SPEEDS PAYMENTS TO ARTS | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/rev-william-hargrave.html | REV WILLIAM HARGRAVE | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/dow-ends-with-063-gain-as-early-889-rise-falters-dow-ends-with-a.html | Dow Ends With 0.63 Gain As Early 8.89 Rise Falters | True | By John H. Allan | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/oaks-found-threatened-in-the-northeast-by-newly-recognized-insect.html | Oaks Found Threatened in the Northeast By Newly Recognized Insect Predations | True | By Walter Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/byrne-seeks-law-to-trim-school-bond-interest-rates.html | Byrne Seeks Law to Trim School Bond Interest Rates | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/contract-award.html | Contract Award | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/mine-families-lose-homes-as-coal-prospers-anew-miners-families.html | Mine Families Lose Homes as Coal Prospers Anew | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/arrest-by-secret-service.html | Arrest by Secret Service | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/kissinger-is-asked-to-explain-testimony-on-wiretap-program.html | Kissinger Is Asked to Explain Testimony on Wiretap Program | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/lamppost-reunion-is-stage-surprise.html | â€šÃ„Ã²Lamppost Reunionâ€šÃ„Ã´ | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/bridge-association-president-shows-his-skills-in-a-tournament.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/new-jersey-briefs-girl-convicted-of-selling-hot-dogs-addonizio-is.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/restaurant-reviews-five-places-that-have-earned-4-stars-and-4-more.html | Restaurant Reviews | True | By John Canaday | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/supply-of-money-in-a-further-drop-weekly-report-gives-more-evidence.html | SUPPLY OF MONEY IN A FURTHER DROP | True | By Terry Robards | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/production-of-cars-to-climb-in-week-layoffs-will-drop.html | Production of Cars To Climb in Week; Layoffs Will Drop | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/a-first-in-racing-a-woman-steward.html | A First in Racing: A Woman Steward | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/dividends.html | Dividends | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/md-griffith-dead-served-trade-board.html | M. D. GRIFFITH DEAD; SERVED TRADE BOARD | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/industry-output-up-in-september-5th-month-in-row.html | INDUSTRY OUTPUT UP IN SEPTEMBER, 5TH MONTH IN ROW | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/wings-tie-bruins-22-on-goal-by-mekechnie.html | Wings Tie Bruins, 2â€šÃ„Ã²2, On Goal by McKechnie | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/little-fun-for-us-at-games.html | Little Fun for U.S. at Games | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/wednesdays-fight.html | Wednesday's Fight | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/29-years-after-us-moved-them-bikini-natives-sue-for-safe-return.html | 29 Years After U.S. Moved Them, Bikini Natives Sue for Safe Return | True | By Jon Nordheimer Special to The New York Times | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/productivity-pressed-to-cut-welfare-costs-one-in-12-employes.html | Productivity Pressed To Cut Welfare Costs | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/creditors-group-of-grant-to-meet-730-am-parley-set-today-weekly.html | CREDITORSâ€šÃ„Ã´ | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/mrs-cudone-wins-northsouth-golf.html | Mrs. Cudone Wins Northâ€šÃ„Ã²South Golf | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/helstoski-presses-judge-to-release-his-jury-testimony.html | Helstoski Presses Judge to Release His Jury Testimony | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/quarter-sales-also-dip-dow-chemical-earnings-show-a-decline-of-115.html | Quarter Sales Also Dip | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/indiana-blocks-offer-for-stock-of-otis-by-united-technologies.html | Indiana Blocks Offerâ€šÃ„Ã² for Stock Of Otis by United Technologies | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/albert-l-wiegman.html | ALBERT L. WIEGMAN | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/president-phones-driver-of-car-that-hit-his-to-tell-him-of-jolt.html | President Phones Driver of Car That Hit His to Tell Him of Jolt | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/about-new-york-the-grandest-opera-debut-of-all.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/winners-of-nobel-prize-in-medicine-david-baltimore.html | Winners of Nobel Prize in Medicine | True | By Victor K. McElheny | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/a-new-instant-lottery-planned-with-different-rules-and-prizes.html | A New Instant Lottery Planned, With Different Rules and Prizes | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/repairs-for-limousine.html | Repairs For Limousine | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/how-pioneer-women-lived-83179215.html | How Pioneer Women Lived | True | By Dena Kleiman Special to The New York Times | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/brooklyn-college-wins.html | Brooklyn College Wins | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/appeasement-in-oporto.html | Appeasement in Oporto | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/moroccans-plan-march-in-sahara.html | MOROCCANS PLAN MARCH IN SAHARA | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/teamsters-pension-fund-under-new-federal-inquiry.html | Teamstersâ€šÂ„Â¯ | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/productivity-pressed-to-cut-welfare-costs.html | Productivity Pressed To Cut Welfare Costs | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/three-are-indicted-for-contempt-here.html | THREE ARE INDICTED FOR CONTEMPT HERE | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/one-giant-has-grudge-with-bills.html | One Giant Has Grudge With Bills | True | By Al Harvin Special to The New York Times | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/industry-output-up-in-september-5th-month-in-row-gain-largest-in-11.html | INDUSTRY OUTPUT UP IN SEPTEMBER, 5TH MONTH IN ROW | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/theater-al-carminess-why-i-love-new-york.html | Theater: Al Carmines's â€šÂ„Â¯Why I Love New Yorkâ€šÂ„Â¯ | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/advertising-to-fortune-from-texas-banking.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/54-million-unemployed-get-benefits-an-8month-low.html | 5.4 Million Unemployed Get Benefits, an 8â€šÂ„Â¯month Low | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/kitchen-presents-mugicians-union.html | KITCHEN PRESENTS MUGICIANS UNION | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/slush-funds.html | â€šÂ„Â¯Slush Fundsâ€šÂ„Â¯ | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/amid-the-turmoil-portuguese-struggle-to-shape-new-charter.html | Amid the Turmoil, Portuguese Struggle to Shape New Charter | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/about-the-giants.html | About the Giants . . . | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/slump-didnt-faze-perez-the-slugger-his-slump-would-end.html | Slump Didn't Faze Perez the Slugger | True | By Dave Anderson Special to The New York Times | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/alcoa-earnings-slide-932-in-third-quarter-caterpillar-net-climbs.html | Alcoa Earnings Slide 93.2% in Third Quarter; Caterpillar Net Climbs 115.6% in 3d Period | True | By Gene Smith | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/jaworski-disagrees-on-watergate-plan.html | JAWORSKI DISAGREES ON WATERGATE PLAN | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/concern-is-voiced-here-on-sakharov-rights-group-sees-reprisal-as.html | CONCERN IS VOICED HERE ON SAKHAROV | True | By Raymond H. Anderson | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/new-labels-drafted-to-tell-of-hazards-in-birth-curb-pills.html | New Labels Drafted To Tell of Hazards In Birth Curb Pills | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/rich-and-poor-submit-two-lists-for-paris-world-economy-talks.html | Rich and Poor Submit Two Lists For Paris World Economy Talks | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/dissidents-wont-be-tolerated-kenyatta-warns-the-parliament.html | Dissidents Won't Be Tolerated, Kenyatta Warns the Parliament | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/notes-on-people-ford-appointments-aide-quits.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/james-wynn-dead-a-tax-lawyer-here.html | JAMES WYNN DEAD; A TAX LAWYER HERE | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/finley-is-ready-to-dismiss-dark.html | Finley Is Ready To Dismiss Dark | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/metropolitan-briefs-halffare-times-extended-here-suit-alleges.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/parentchild-two-reference-books-with-a-personal-touch.html | PARENT/CHILD | True | By Richard Flaste | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/prices-are-mixed-in-amex-trading.html | PRICES ARE MIXED IN AMEX TRADING | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/first-fall-since-1958-profits-of-xerox-show-9-decline.html | First Fall Since 1958 | True | By William D. Smith | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/issue-and-debate-curb-on-city-controllers-powers-proposed.html | Issue and Debate | True | By Alfonso A. Narvaez | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/kay-daly-is-dead-copywriter-55-did-revlon-ads-25-years-was-creative.html | KAY DALY IS DEAD; COPYWRITER, 55 | True | By William M. Freeman | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/fund-for-building-west-side-center-frozen-by-beame-riverside.html | FUND FOR BUILDING WEST SIDE CENTER FROZEN BY BEAME | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/30th-annual-al-smith-dinner-draws-over-1500-to-waldorf.html | 30th Annual Al Smith Dinner Draws Over 1500 to Waldorf | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/new-chairman-is-selected-at-grumman.html | New Chairman Is Selected at Grumman | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/prison-inmate-slain-and-6-are-injured-in-fight-in-trenton-inmate-is.html | Prison Inmate Slain And 6 Are Injured In Fight in Trenton | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/corn-soybeans-and-wheat-rise-traders-wait-in-vain-for-word-on-sales.html | CORN, SOYBEANS AND WHEAT RISE | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/television-morning.html | Television | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/market-place-tax-gains-in-municipalbond-swaps.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/20000-buys-many-cheeseburgers.html | Red Smith | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/highs-and-lows.html | Highs and Lows | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/polaroid-posts-1314-profit-rise-quarters-net-162million-against.html | POLAROID POSTS 131.4% PROFIT RISE | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/reserve-report.html | Reserve Report | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/more-polish-workers-going-into-private-enterprise.html | More Polish Workers Going Into Private Enterprise | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/city-maintains-upstate-spans-as-well-as-82-miles-of-roads.html | City Maintains Upstate Spans As Well as 82 Miles of Roads | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/a-demand-to-be-more-than-just-office-girls.html | A Demand to Be More Than Just â€šÃ„Ã´Office Girlsâ€šÃ„Â´ | True | By Nadine Brozan | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/spain-holds-6-as-killers-of-barcelona-policeman.html | Spain Holds 6 as Killers Of Barcelona Policeman | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/democrats-formula-rules-for-a-convention-free-of-disorder-are.html | Democratsâ€šÃ„Â´ | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/how-pioneer-women-lived.html | How Pioneer Women Lived | True | By Dena Kleiman Special to The New York Times | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/us-welfare-costs-rose-20-in-year.html | U.S. WELFARE COSTS ROSE 20% IN YEAR | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/guild-authorizes-its-officers-to-call-a-strike-at-the-times.html | Guild Authorizes Its Officers To Call a Strike at The Times | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/united-press-international-and-associated-press-three-share-nobel.html | United Press International and Associated Press THREE SHARE, NOBEL PRIZE: Dr. Howard Martin Temin, left, in Madison, Wis.; Dr. Renato Dulbecco, upper right, in London, and Dr. David Baltimore, here with daughter, Lauren, won prize in physiology or medicine for work on viruses. Page 12. | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/iual-quarter-net-shows-48-drop-9month-profit-off-778-3-fare-rise.html | IUAL QUARTER NET SHOWS 48% DROP | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/moroccans-plan-march-in-sahara-350000-unarmed-people-to-claim.html | MOROCCANS PLAN MARCH IN SAHARA | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/gab-bag-triumphs-on-belmont-grass.html | Gab Bag Triumphs On Belmont Grass | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/pro-football-statistics.html | Pro Football Statistics | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/shell-oil-company-to-cut-its-prices-on-gasoline-by-1c.html | Shell Oil Company To Cut Its Prices On Gasoline by 1c | True | By lc | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/books-of-the-times-my-servants-will-do-it-for-me.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/people-and-business-henry-ford-scores-labor-role.html | People and Business | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/going-out-guide.html | Going Out Guide | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/corruption-and-repression-mar-the-success-of-kenya-kenyas-success.html | Corruption and Repression Mar the Success of Kenya | True | By Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/cancer-and-viruses.html | Cancer and Viruses | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/dolphins-rated-point-choice-over-jets-in-sundays-game.html | Dolphins Rated Point Choice Over Jets in Sunday's Game | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/fda-acts-to-reduce-the-lead-babies-get-from-canned-foods.html | F. D. A. Acts to Reduce the Lead Babies Get From Canned Foods | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/ef-hutton-group-earnings-set-record-in-3d-quarter.html | E. F. Hutton Group Earnings Set Record in 3c, Quarter | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/wallace-on-the-wing-in-the-nation.html | Wallace on the Wing | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/goldwater-to-speak.html | Goldwater to Speak | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/now-in-new-york-the-world-series-inning-by-inning.html | Now In New York | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/city-must-maintain-26-bridges-upstate-city-maintains-upstate-spans.html | City Must Maintain 26 Bridges Upstate | True | By Richard Severo Special to The New York Times | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/edward-toner-7l-of-cf-mueller-co.html | EDWARD TONER, 71, OF C. F. MUELLER CO | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/apollosoyuz-bus-in-crash.html | Apolloâ€šÃ„Ã´Soyuz Bus in Crash | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/suffolk-rejects-request-by-da-legislature-refuses-bid-for-30man.html | SUFFOLK REJECTS REQUEST BY D.A. | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/reds-defeat-red-sox-6-take-a-32-lead-in-series-reds-win-62-on-2.html | Reds Defeat Red Sox, 6â€šÃ„Ã²2; Take a 3â€šÃ„Ã²2 Lead in Series | True | By Joseph Durso Special to The New York Times | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/easterns-pilots-agree-to-profit-sharing.html | Eastern's Pilots Agree to Profit Sharing | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/weather-reports-and-forecast-summary.html | Weather Reports and Forecast | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/police-conviction-upheld.html | Police Conviction Upheld | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/us-issues-tighter-rules-to-outlaw-bias-in-credit.html | U.S. Issues Tighter Rules To Outlaw Bias in Credit | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/people-in-sports-knocks-bradley-out-with-injured-elbow.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/3-share-in-nobel-prize-for-work-on-viruses-and-genes.html | United Press International and Associated Press THREE SHARE NOBEL PRIZE | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/2-are-killed-one-is-hurt-as-car-and-truck-crash.html | 2 Are Killed One Is Hurt As Car and Truck Crash | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/freedom-vs-socialism.html | Freedom vs. Socialism? | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/corrections-83179220.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/tv-home-of-our-own-cbs-drama-about-mexican-orphans-turns-into.html | TV: â€˜Â.Â'Home of Our Ownâ€˜Â.Â' | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/akiki-nyabongo-65-dies-writer-and-uganda-prince.html | Akiki Nyabongo, 65, Dies; Writer and Uganda Prince | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/weather-satellite-is-launched-by-us.html | WEATHER SATELLITE IS LAUNCHED BY U.S. | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/usbritish-deal-on-diego-garcia-in-66-confirmed.html | U.S.â€˜Â.Â'British Deal On Diego Garcia In â€˜Â.Â'66 Confirmed | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/gallagues-fear-kidnapping-of-nationalist-in-rhodesia.html | Colleagues Fear Kidnapping Of Nationalist in Rhodesia | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/human-experimentation.html | Human Experimentation | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/us-issues-tighter-regulations-to-ban-discrimination-in-credit.html | U.S. Issues Tighter Regulations To Ban Discrimination in Credit | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/kissinger-apologizes-for-overheard-words-on-nixon.html | Kissinger Apologizes for Overheard Words on Nixon | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/police-scour-northeast-bergen-area-for-2d-woman-to-disappear-in-8.html | Police Scour Northeast Bergen Area For 2d Woman to Disappear in 8 Days | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/woman-injured-in-the-surf-says-municipality-is-liable.html | Woman Injured in the Surf Says Municipality Is Liable | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/american-girl-16-first-at-200-meters-american-girl-wins-200-meters.html | American Girl, 16, First at 200 Meters | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/in-lions-den-of-south-udall-is-a-liberal-daniel.html | In Lion's Den of South, Udall Is a Liberal Daniel | True | By Roy Reed Special to The New York Times | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/us-fiancee-of-russian-hasnt-been-given-visa.html | U.S. Fiancee of Russian Hasn't Been Given Visa | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/mine-families-lose-homes-as-coal-prospers-anew.html | Mine Families Lose Homes as Coal Prospers Anew | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/dr-frank-p-jones-classicist-psychology-researcher-dead.html | Dr. Frank P. Jones, Classicist, Psychology Researcher, Dead | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/article-2-no-title.html | Outgoing | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/campaign-costs-cover-legal-fees-inclusion-in-spending-limit-ordered.html | CAMPAIGN COSTS COVER LEGAL FEES | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/blood-test-negative.html | Blood Test Negative | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/us-issues-tighter-rules-to-outlaw-bias-in-credit-us-issues-tighter.html | U.S. Issues Tighter Rules To Outlaw Bias in Credit | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/samuels-sees-16-jobless-rate-in-city-in-next-12-to-18-months.html | Samuels Sees 16% Jobless Rate In City in Next 12 to 18 Months | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/the-bubble-bursts-in-a-sticky-case.html | The Bubble Bursts in a Sticky Case | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/2-records-are-set-by-film-festival.html | 2 RECORDS ARE SET BY FILM FESTIVAL | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/rail-carloadings-off.html | Rail Carloadings Off | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-17 | 1975-10-17 | https://www.nytimes.com/1975/10/17/archives/hruelings.html | Hrueilings | True | | 2003-07-18 0:00 | RE 883-582 | B 60845 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/a-night-of-anxiety-on-brink-of-default-anxious-night-on-brink-of.html | A Night of Anxiety on Brink of Default | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/paris-fair-money-didnt-count.html | Paris Fair: Money Didn't Count | True | By Barbara MacLaurin Special to The New York Times | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/miss-hearst-seen-as-eager-convert-paper-says-she-refused-to-leave.html | MISS HEARST SEEN AS EAGER CONVERT | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/market-place-zenith-has-its-bulls-and-its-bears.html | Market Place Zenith Has Its Bulls and Its Bears | True | By Robert Metz | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/donald-deread-stauffer-74-advertising-executive-dies.html | Donald DeRead Stauffer, 74, Advertising Executive, Dies | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/bomb-scare-delays-thousands-on-irt-11-trains-rerouted.html | Bomb Scare Delays Thousands on IRT ; 11 Trains Rerouted | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/8-are-named-for-awards-in-magazine-journalism.html | 8 Are Named for Awards In Magazine Journalism | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/beame-resumes-budgetcutting-agency-heads-offer-proposals-for-job.html | Beame Resumes Budgetâ€ŠÂCutting | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/suit-alleges-race-bias-in-house-sales.html | Suit Alleges Race Bias in House Sales | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/federal-workers-to-pay-35-more-for-blue-cross.html | Federal Workers to Pay 35% More for Blue Cross | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/caution-base-thief-at-work-caution-thief-at-work-pitch-at-your-own.html | Caution: Base Thief at Work | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/the-private-life-of-alice-capone.html | The Private Life of Alice Capone | True | By Russell Baker | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/new-jersey-briefs-goheen-committee-endorses-8-mediator-named-for.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/kenyatta-apparently-dampens-criticism-from-his-legislature.html | Kenyatta Apparently Dampens Criticism From His Legislature | True | By Michael T. Kaufman Special to The New York Times | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/u-s-intelligence-system-how-well-does-it-do-its-job.html | U.S. Intelligence System: How Well Does It Do Its Job | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/ulsterman-lured-to-death-by-a-call.html | ULSTERMAN LURED TO DEATH BY A CALL | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/108-pledge-their-pay-to-save-the-jobs-of-10.html | 108 Pledge Their Pay To Save the Jobs of 10 | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/eli-lilly-lifts-earnings-31-in-quarter-other-corporations-report.html | Eli Lilly Lifts Earnings 3.1% in Quarter | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/article-2-no-title.html | TURNING POINT With the mild weather due to wane soon, New Yorkers might care to take a family outing today and tomorrow in the Bronx and watch a reâ€ŠÂcreation of the Battle of Pell's Point, complete with uniformed â€ŠÂsoldiers,â€ŠÂ | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/iran-sets-loan-to-turkey.html | Iran Sets Loan to Turkey | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/todays-football-at-a-glance.html | Today's Football at a Glance | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/wallace-fails-to-get-audience-with-pope-during-visit-to-rome.html | Wallace Fails to Get Audience With Pope During Visit to Rome | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/parice-des-moutis-monsieur-x-of-gambling-case-is-a-suicide.html | Patrice des Moutis, Monsieur X Of Gambling Case, Is a Suicide | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/js-crime-force-enters-connecticut-jai-alai-case.html | U.S. Crime Force Enters Connecticut Jai Alai Case | True | By Michael Knight Special to The New York Times | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/rain-threatens-to-postpone-world-series-at-boston-today-lee-of-red.html | Rain Threatens to Postpone World Series at Boston Today | True | By Joseph Durso Special to The New York Times | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/prison-fight-toll-raised-to-10-hurt-prosecutor-presses-inquiry-in.html | PRISON FIGHT TOLL RAISED TO 10 HURT | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/joseph-trachtman-74-dies-a-trust-and-estate-lawyer.html | Joseph Trachtman, 74, Dies; A Trust and Estate Lawyer | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/film-italian-down-the-ancient-stairs-mastroianni-is-a-satyr-treating.html | Film: Italian 'Down the Ancient Stairs':Mastroianni Is a Satyr Treating the Insane Dialogue Is Ridiculous and Pace Leaden | True | By Richard Eder | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/correction-79108390.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/sec-is-urged-to-ban-disputed-exchange-rule-394-assailed-at-sec.html | S.E.C. Is Urged to Ban Disputed Exchange Rule | True | By E. W. Kenworthy Special to The New York Times | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/stoicism-and-poise-go-on-in-portugal-under-stress-portugals.html | Stoicism and Poise Go On In Portugal Under Stress | True | BY Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/yonkers-entries.html | Yonkers Entries | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/reprieve.html | Reprieve | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/sihanouks-press-aide-charges-communists-betray-ed-prince.html | Shanouk's Press Aide Charges Communists Betray'ed Prince | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/the-snows-of-yesteryear.html | The Snows Of Yesteryear | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/reid-visits-fishermen-on-the-hudson-and-warns-them-of-pcb-pollution.html | Reid Visits Fishermen on the Hudson And Warns Them of PCB Pollution | True | By Richard Severo Special to The New York Times | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/kremlin-ends-its-silence-on-nobel-economics-prize.html | Kremlin Ends Its Silence On Nobel Economics Prize | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/byelection-stirs-french-interest-vote-sunday-is-expected-to-test.html | BYâ€šÃ„Â"ELECTION STIRS FRENCH INTEREST | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/ees-trade-row-nearing-solution-treasury-expected-to-find-steel-and.html | E.E.S. TRADE ROW NEARING SOLUTION | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/morgan-leads-by-1-on-68-134.html | Morgan Leads by 1 on 68â€šÃ„Â"134 | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/chemistry-prize-is-shared-by-two-nobel-award-of-143000-to-be-split.html | CHEMISTRY PRIZE IS SHARED BY TWO | True | By Victor K. McElheny | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/mail-order-rules-are-set-by-ftc-refund-must-be-offered-on-overdue.html | RAIL ORDER RULES ARE SET BY F.T.C. | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/150million-pact.html | $150â€šÃ„Â"MILLION PACT | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/suit-filed-on-factory-illness.html | Suit Filed on Factory Illness | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/amex-prices-drop-in-quiet-trading-overthecounter-stocks-also-off-as.html | AMEX PRICES DROP IN QUIET TRADING | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/rail-clerks-return-to-work-in-7-western-states.html | Rail Clerks Return to Work in 7 Western States | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/un-unit-endorses-draft-linking-zionism-to-racism-un-unit-supports.html | U.N. Unit Endorses Draft Linking Zionism to Racism | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/free-congressional-trips-to-taiwan-are-linked-to-the-nationalist.html | Free Congressional Trips to Taiwan Are Linked to the Nationalist Government | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/friends-recall-sara-murphy-with-affection-at-li-service.html | Friends Recall Sara Murphy With Affection at L.I. Service | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/metropolitan-briefs-soberingup-stations-planned-program-for-aged.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/sakharov-in-appeal-for-soviet-amnesty.html | SAKHAROV IN APPEAL FOR SOVIET AMNESTY | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/belmont-race-charts.html | Belmont Race Charts | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/where-is-luis-alberto-gundelman.html | Where Is Luis Alberto Gundelman? | True | By Laurence Leamer | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/gold.html | GOLD | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/see-europe-and-win.html | See Europe and Win? | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/front-page-1-no-title.html | Of a higher quality of housing and a more pleasant, though segregated, physical setting for blacks? Others Can Afford It It is a dilemma that many believe will not be solved until more of the metropolitan area is opened up to an estimated 25,000 to 30,000 black families â€šÃ„Â"a third of those in the Cleveland areaâ€šÃ„Â®who are classed as able to afford suburban housing. One who holds that view, is Joseph Battle, a black who lives in Shaker, is the Cleveland director of Operation Equality, the housing arm of the Urban League, was a realtor for a number of years, and is asso | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/notes-on-people-kleppe-becomes-interior-chief.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/egypt-withdraws-airmen-from-syria.html | EGYPT WITHDRAWS AIRMEN FROM SYRIA | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/realistic-steps-urged-in-school-retrenchment.html | Realistic Steps Urged In School Retrenchment | True | By Edward B. Fiske | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/september-housing-starts-off-by-2-use-of-factory-capacity-up-in.html | September Housing Starts Off by 2%; Use of Factory Capacity Up in Quarter | True | By Soma Golden | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/article-4-no-title.html | BRITISH INFLATION IS SLOWING A BIT | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/american-home-admits-payoffs-foreigngovernment-aides-got.html | AMERICAN HOME ADMITS PAYOFFS | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/28billion-assets-under-the-control-of-teachers-fund.html | $2.8â€šÃ„Â"Billion Assets Under the Control Of Teachersâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/un-council-approves-comoros.html | U.N. Council Approves Comoros | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/ali-leads-1600-at-a-rally-in-trenton-for-release-of-carter-from.html | Ali Leads 1,600 at a Rally in Trenton For Release of Carter From Prison | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/us-frees-funds-for-housing-aid-prompted-by-suit.html | U.S. FREES FUNDS FOR HOUSING AID, PROMPTED BY SUIT | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/secretary-of-state-meany.html | Secretary of State Meany | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/the-art-of-gwen-john-she-spoke-in-whispers.html | The Art of Gwen John: She Spoke in Whispers | True | By John Russell | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/isolated-societies-filmed-for-new-insights.html | Isolated Societies Filmed for New Insights | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/five-win-nobel-prizes-in-physics-and-chemistry.html | Five Win Nobel Prizes In Physics and Chemistry | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/good-news-in-brooklyn.html | Good News in Brooklyn | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/canadian-pilot-strike-off.html | Canadian Pilot Strike Off | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/now-head-finds-soviet-more-sexist-than-us.html | NOW Head Finds Soviet â€šÃ„Â¹More Sexistâ€šÃ„Â´ | True | By David K. Shipler Special to The New York Times | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/20-to-25-are-injured-as-train-rams-a-northbound-metroliner.html | 20 to 25 Are Injured as Train Rams a Northbound Metroliner | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/ali-leads-1600-at-rally-for-freedom-for-carter.html | Ali Leads 1,600 at Rally For Freedom for Carter | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/sketches-of-the-nobel-physicists.html | Sketches of the Nobel Physicists | True | By Bayard Webster | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/physician-in-quinlan-case-says-respirator-could-be-removed.html | Physician in Quinlan Case Says Respirator Cpuld Be Removed | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/fertilizer-plant-to-expand.html | Fertilizer Plant to Expand | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/rudy-cernkovic.html | RUDY CERNKOVIC | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/prize-goes-to-wortman-for-agriculture-research.html | Prize Goes to Wortman For Agriculture Research | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/wt-grant-to-shut-100-more-stores-closings-set-in-10-states-by-late.html | W.T. GRANT TO SHUT 100 MORE STORES | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/harrises-plead-not-guilty-trial-date-set.html | Harrises Plead Not Guilty | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/panam-games-summaries.html | Panâ€šÃ„Â´Am Games Summaries | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/arms-raids-in-bangladesh.html | Arms Raids in Bangladesh | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/jetsdolphins-tv-hinges-on-two-ifs.html | Jetsâ€šÃ„Â´Dolphins TV Hinges on Two Ifs | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/un-unit-endorses-draft-linking-zionism-to-racism.html | U.N. Unit Endorses Draft Linking Zionism to Racism | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/10-men-and-woman-get-alger-award.html | 10 MEN AND WOMAN GET ALGER AWARD | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/art-hartung-exhibition-at-met-french-painter-has-27-works-filling-3.html | Art: Hartung Exhibition at Met | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/flights-of-el-al-disrupted-by-a-maintenance-strike.html | Flights of El Al Disrupted By a Maintenance Strike | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/rigginss-new-outlook-leads-to-finest-season.html | Riggins's New Outlook Leads to Finest Season | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/michael-w-leisure-dies-law-partner-here-was-40.html | Michael W. Leisure Dies; Law Partner Here Was 40 | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/schlesinger-investigating-entertainment-of-officials.html | Schlesinger Investigating Entertainment of Officials | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/article-1-no-title.html | Associated Press LEAVING FOR CHINA: Secretary of State Kissinger shaking hands with Han Hsu of the Chinese liaison office in Washington. Mr. Kissinger is expected to arrive in Peking tomorrow for a fiveâ€šÃ„Â´day visit to arrange for a tour by President Ford. Mr. Ford's trip is expected to begin sometime after Thanksgiving. | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/new-inquiry-set-on-mail-opening-senate-panel-is-said-to-plan.html | NEW INQUIRY SET ON MAIL OPENING | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/people-and-business-hanlfin-expected-to-quit-chessie.html | People and Business | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/doctor-says-respirator-could-soon-be-removed.html | Doctor Says Respirator Could Soon Be Removed | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/for-asheville-30-bankruptcy-meant-ruin.html | For Asheville, â€šÃ„Â´30 Bankruptcy Meant Ruin | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/deliverers-threaten-the-news-with-a-strike-next-wednesday.html | Deliverers Threaten The News With a Strike Next Wednesday | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/twa-reports-earnings-in-third-quarter-fell-32.html | T.W.A. Reports Earnings In Third Quarter Fell 32% | True | By Robert E. Bedingfield | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/five-win-nobel-prizes-in-physics-and-chemistry-winners-in-chemistry.html | Five Win Nobel Prizes In Physics and Chemistry | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/albert-zeiler.html | ALBERT ZEILER | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/dow-is-off-567-despite-a-rally-stock-index-sours-10-points-in-10.html | DOW IS OFF 5.67 DESPITE A RALLY | True | By John H. Allan | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/fonteynnureyev-programs.html | Fonteynâ€¦Â°Nureyev Programs | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/many-americans-buy-london-gold-city-fiscal-crisis-unsettles.html | MANY AMERICANS BUY LONDON GOLD | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/books-of-the-times-nureyev-myth-and-magic.html | Books of The Times | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/bridge-kibitzers-left-wondering-by-some-analyses-of-deals.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/day-holds-anxious-hours-for-some-bond-owners.html | Day Holds Anxious Hours For Some Bond Owners | True | By Charlayne Hunter | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/michel-n-yardney-weaponry-inventor.html | MICHEL N. YARDNEY, WEAPONRY INVENTOR | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/citibank-holds-prime-at-8.html | Citibank Holds Prime at 8% | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/exgreek-leaders-deny-murder-guilt.html | EXâ€¦Â°GREEK LEADERS DENY MURDER GUILT | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/airline-tllks-to-resume.html | Airline Talks to Resume | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/shippingmails.html | Shipping/Mails | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/marleen-pennison-offers-her-dances.html | MARLEEN PENNISON OFFERS HER DANCES | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/former-aide-to-helstoski-is-convicted-of-extortion.html | Former Aide to Helstoski Is Convicted of Extortion | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/mulligan-heads-inner-circle.html | Mulligan Heads Inner Circle | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/flu-in-papua-new-guinea.html | Flu in Papua New Guinea | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/champagne-gets-field-of-15.html | Champagne Gets Field of 15 | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/mooney-receives-award.html | Mooney Receives Award | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/sec-acts-on-exchange.html | S.E.C. Acts on Exchange | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/freight-gains-push-bn-earnings-higher.html | FREIGHT GAINS PUSH B.N. EARNINGS HIGHER | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/scholars-laud-reviver-of-jewish-mystic-past.html | Scholars Laud Reviver Of Jewish Mystic Past | True | By Eleanor Blau | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/sinai-arabs-hold-to-desert-ways-as-foreign-rulers-come-and-go.html | Sinai Arabs Hold to Desert Ways as Foreign Rulers Come and Go | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/a-night-of-anxiety-on-brink-of-default.html | A Night of Anxiety on Brink of Default | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/opera-un-ballo-at-met-respectable-performance-of-the-verdi-work.html | Opera: â€¦Â°Un Balloâ€¦Â° | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/150million-pact-union-move-follows-meeting-of-carey-and-shanker.html | $150â€¦Â°MILLION PACT | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/bankamerica-operating-net-rises-176.html | BankAmerica Operating Net Rises 17.6% | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/architecture-is-all-over-town-architecture-exhibitions-on-view.html | Architecture Is All Over Town | True | By Paul Goldberger | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/giscard-and-brezhnev-ask-arms-talks.html | Giscard and Brezhnev Ask Arms Talks | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/a-center-where-the-elderly-keep-their-fingers-young.html | A Center Where the Elderly Keep Their Fingers Young | True | By Olive Evans | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/physicians-check-on-sick-firemen-dunn-also-toughens-stand-against.html | PHYSICIANS CHECK ON â€¦Â°SICKâ€¦Â° | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/an-integrated-suburb-thrives-in-ohio.html | An Integrated Suburb Thrives in Ohio | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/officer-of-united-airlines-who-started-as-a-hotel-pageboy.html | officer of United Airlines, who started as a hotel pageboy. | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/chicago-board-options-exchange.html | Chicago Board Options Exchange | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/architecture-is-all-over-town.html | Architecture Is All Over Town | True | By Paul Goldberger | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/dance-aptly-original-joffrey-presents-five-dances-by-holder.html | Dance: Aptly Original | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/hester-eisenstein-bride-of-cs-kessler.html | Hester Eisenstein Bride of C. S. Kessler | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/city-opera-carmen-lacks-proper-emotional-intensity.html | City Opera â€¦Â°Â°Carmenâ€¦Â°Â° | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/realistic-steps-urged-in-school-retrenchment-realistic-steps-are.html | Realistic Steps Urged In School Retrenchment | True | By Edward B. Fiske | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/dave-anderson-closing-the-garage-i-blacked-out.html | Dave Anderson | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/first-private-uranium-plant.html | First Private Uranium Plant | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/with-visions-of-28-brown-visits-dartmouth-today.html | With Visions of â€šÃ„Â² | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/12billion-being-offered-in-venezuela-oil-takeover.html | $1.2â€šÃ„Â²Billion Being Offered In Venezuela Oil Takeâ€šÃ„Â²Over | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/catholics-and-protestants-seek-resolution-of-infallibility-issue.html | Catholics and Protestants Seek Resolution of Infallibility Issue | True | By George Dugan Special to The New York Times | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/highs-and-lows.html | Highs and Lows | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/by-130.html | By 13â€šÃ„Â²0 | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/business-briefs-dollar-mixed-abroad-gold-price-up-oddlot-dealer.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/ford-again-denies-fiscal-aid-to-city.html | FORD AGAIN DENIES FISCAL AID TO CITY | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/czechs-sentence-us-pilot-in-absentia.html | Czechs Sentence U.S. Pilot in Absentia | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/defendant-on-trial-linked-to-9-murders-in-west.html | Defendant on Trial Linked to 9 Murders in West | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/search-for-missing-woman-shifted-to-manhattan.html | Search for Missing Woman Shifted to Manhattan | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/mrs-peron-tells-followers-she-will-carry-on.html | Mrs. Peron Tells Followers She Will Carry On | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/antiques-delay-at-met-funding-problems-slow-opening-of-wing-housing.html | Antiques: Delay at Met | True | By Rita Reif | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/british-football.html | British Football | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/islanders-gain-20-triumph-islanders-down-flames-with-smith-in-goal.html | Islanders Gain 2â€šÃ„Â²0 Triumph | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/a-rally-follows-trading-on-exchanges-sluggish-till-word-of-reprieve.html | A RALLY FOLLOWS | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/brigham-young-u-to-challenge-federal-rules-to-curb-sex-bias.html | Brigham Young U. to Challenge Federal Rules to Curb Sex Bias | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/moroccans-rally-to-join-unarmed-march-into-spanish-sahara.html | Moroccans Rally to join Unarmed March Into Spanish Sahara | True | By Henry Giniger Special to The New York Tittles | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/ford-again-denies-fiscal-aid-to-city-ford-simon-says-president.html | FORD AGAIN DENIES FISCAL AID TO CITY | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/scores-on-wqxr.html | Scores on WQXR | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/an-integrated-suburb-thrives-in-ohio-integrated-suburban-life-found.html | An Integrated Suburb Thrives in Ohio | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/byrne-planning-a-new-theater-and-moves-to-lure-filmmakers.html | Byrne Planning a New Theater And Moves to Lure Filmmakers | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/screen-a-recycled-rooster-cogburnwayne-and-hepburn-in-true-grit.html | Screen: A Recycled 'Rooster Cogburn':Wayne and Hepburn in 'True Grit' Spin-Off Eccentric Chase Turns Into Cheerful Comedy | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/portuguese-unit-warns-of-new-revolt.html | Portuguese Unit Warns of New Revolt | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/bid-on-otis-barred-court-sets-hearing.html | BID ON OTIS BARRED; COURT SETS HEARING | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/no-default-rallies-debt-market-no-default-lifts-credit-markets.html | â€šÃ„ÂºNo Defaultâ€šÃ„Â² | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/three-physicists-unravel-mystery-nobel-winners-showed-and-explained.html | THREE PHYSICISTS UNRAVEL MYSTERY | True | BY Walter Sullivan | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/2-junkies.html | 2 â€šÃ„Â²Junkiesâ€šÃ„Â² | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/toll-that-barge.html | Toll That Barge | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/compromise-in-utah-ends-weeklong-school-strike.html | Compromise in Utah Ends Weekâ€šÃ„Â²Long School Strike | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/2-junkies-harvest-old-cars-in-west.html | 2 â€šÃ„Â²Junkiesâ€šÃ„Â² | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/usfiles-6-suits-on-cigarette-ads-says-health-warnings-were-not.html | U.S. FILES 6 NITS ON CIGARETTE ADS | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/connors-tanner-give-us-20-lead-us-takes-a-20-lead-in-cup-play.html | Connors, Tanner Give U.S. 2â€šÃ„Â°0 Lead | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/colson-joni-huntley-win-colson-joni-huntley-win.html | Colson, Joni Huntley Win | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/us-frees-funds-for-housing-aid-prompted-by-suit-264million-will.html | U.S. FREES FUNDS FOR HOUSING AID, PROMPTED BY SUIT | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/remodeled-as-tells-whats-in-store-a-new-stress-on-fashion-redone-a.html | Remodeled A. & | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/byrne-planning-to-attract-filmmaking-back-to-state.html | Byrne Planning to Attract Filmmaking Back to State | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/dividends.html | Dividends | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/pressmen-to-resume-talks-with-the-washington-post.html | Pressmen to Resume Talks With the Washington Post | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/the-collapse-of-tomorrow.html | The Collapse of Tomorrow | True | By Lewis Mumford | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/2-looking-to-76-ask-ndc-support-bayh-and-harris-both-stress-liberal.html | 2 LOOKING TO â€šÃ„Â´76 ASK N.D.C. SUPPORT | True | By Thomas P. Ronan | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/us-files-6-suits-on-cigarette-ads-says-health-warnings-were-not.html | U.S. FILES 6 SUITS ON CIGARETTE ADS | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/article-3-no-title.html | Article 3 â€šÃ„Â´â€šÃ„Â´ No Title | True | By Murray Chass Special to The New York Times | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/cashflow-crisis-eased-for-a-time-barring-unforeseen-events-goldin.html | CASHâ€šÃ„Â¶FLOW CRISIS EASED FOR A TIME | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/portuguese-under-stress-keep-poise-and-stoicism-portugals-stoicism.html | Portuguese uNDER Stress Keep Poise and Stoicism | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/waldheim-proposes-larger-sinai-force.html | WALDHEIM PROPOSES LARGER SINAI FORCE | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/utes-sue-to-extend-tribal-law-to-some-nonindians.html | Utes Sue to Extend Tribal Law to Some Nonâ€šÃ„Â¨Indians | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/music-about-sorcery.html | Music: About Sorcery | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/a-rally-follows.html | A RALLY FOLLOWS | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/samuels-cited-wrong-unit.html | Samuels Cited Wronz Unit | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/cost-of-speedup-on-amtrak-noted-coleman-amenable-to-rail-link-if.html | COST OF SPEEDâ€šÃ„Â¨UP ON AMTRAK NOTED | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/fiscal-crisis-at-a-glance-background-current-future.html | Fiscal Crisis at a Glance | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/7-tenants-here-win-damage-suit-case-believed-first-such-to-be-tried.html | 7 TENANTS HERE WIN DAMAGE SUIT | True | By Carter B. Horsley | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/vittorio-gui-dies-conductor-was-90-italian-also-composed-and-wrote.html | VITTORIO GUI DIES; CONDUCTOR WAS 90 | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/radioactive-waste-used-as-a-power-supplement-patents-radioactive.html | Radioactive Waste Used As a Power Supplement | True | By Stacy V. Jones Special to The New York Times | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/race-trials-rained-out.html | Race Trials Rained Out | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/closedend-funds.html | Closedâ€šÃ„Â¶End Funds | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/as-drop-dark-for-2d-time-dark-loses-as-post-2d-time.html | A's Drop Dark for 2d Time | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/search-for-missing-jersey-woman-shifted-to-city.html | Search for Missing Jersey Woman Shifted to City | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/harper-to-join-wings.html | Harper to join Wings | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/butkus-sues-bears.html | Butkus Sues Bears | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-18 | 1975-10-18 | https://www.nytimes.com/1975/10/18/archives/miss-barnett-singer-wed-to-eugene-kohn.html | Miss Barnett, Singer, Wed to Eugene Kohn | True | | 2003-07-18 0:00 | RE 883-588 | B 62262 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/book-ends.html | Book Ends | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/trinity-downs-fieldston-segalas-scores-14-points.html | Trinity Downs Fieldston; Segalas Scores 14 Points | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/film-view-it-was-the-best-festival-in-years.html | FILM VIEW | True | Vincent Canby | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/newark-housing-is-inspected.html | Newark Housing Is Inspected | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/charles-o-gorham-novelist-dies-at-66.html | CHARLES O. GORHAM, NOVELIST, DIES AT 66 | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/communist-regime-in-saigon-reports-some-military-resistance.html | Communist Regime in Saigon Reports Some Military Resistance | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/seminar-to-weigh-retirement-aspects.html | Seminar to Weigh Retirement Aspects | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/us-armssale-rise-stirs-capital-concern-greater-control-is-sought-by.html | U.S. Armsâ€šÃ„Â¨Sale Rise Stirs Capital Concern | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/governor-seeks-limited-us-help-his-staff-and-senate-aides-work-for.html | GOVERNOR SEEKS LIMITED U.S. HELP | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/arts-and-leisure-guide-arts-and-leisure-guide.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/parent-and-child-one-couples-experiment-in-doityourself-education.html | Parent and Child | True | By Patricia Heidenry | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/music-notes-a-song-recital-with-a-whiff-of-jazz.html | Music Notes: A Song Recital With a Whiff of Jazz | True | By Shirley Fleming | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/state-supreme-court-rules-kiwanis-club-can-restrict-its-membership.html | State Supreme Court Rules Kiwanis Club Can Restrict Its Membership to Men | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/detroits-heritage-hotel-stands-dark-cold-and-empty.html | Detroit's Heritage Hotel Stands Dark, Cold and Empty | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/vintagecar-buffs-hold-new-models-superior.html | Vintagecar Buffs Hold New Models Superior | True | By Mildred Jailer Special to The New York Times | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/business-roundup-red-vs-green-mixing-cement-with-sea-water-gerbers.html | BUSINESS ROUNDUP | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/up-and-in-in-paris-and-london.html | Up and in in Paris and London | True | By Irving Howe | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/wallace-rebuffed-on-files.html | Wallace Rebuffed on Files | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/article-2-no-title.html | Article 2 â€ï¿½â€ï¿½ No Title | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/us-residents-of-canal-zone-are-jittery.html | U.S. Residents of Canal Zone Are Jittery | True | By Alan Riding Special to The New York Times | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/for-passaic-safety-first.html | For Passaic, â€ï¿½â€ï¿½Safety Firstâ€ï¿½â€ï¿½ | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/the-new-committees-make-themselves-felt-the-budget-watchdogs-are.html | The New Committees Make Themselves Felt | True | By Eileen Shanahan | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/riders-of-the-wind.html | Riders of the Wind | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/soviet-atom-test-recorded.html | Soviet Atom Test Recorded | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/tokyo-strings-play-a-coffee-concert.html | TOKYO STRINGS PLAY A â€ï¿½â€ï¿½COFFEE CONCERTâ€ï¿½â€ï¿½ | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/the-long-thirst.html | The Long Thirst | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/best-seller-list.html | Best Seller List | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/colonia-turns-carteret-mistakes-into-190triumph.html | Colonia Turns Carteret Mistakes Into 190â€ï¿½â€ï¿½0 Triumph | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/victor-s-kilkenny-dies-at-73-served-jersey-superior-court.html | Victor S. Kilkenny Dies at 73; Served Jersey Superior Court | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/senate-office-to-publish-declassified-documents.html | Senate Office to Publish Declassified Documents | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/my-name-is-david-lurie-in-the-beginning.html | My name is David Lurie | True | By Hugh Nissenson | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/shirley-s-sidnam-is-remarried.html | Shirley S. Sidnam Is Remarried | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/markets-in-review-stocks-advance-as-trading-rises.html | MARKETS IN REVIEW | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/400-teachers-discharged-over-strike-in-montana-city.html | 400 Teachers Discharged Over Strike in Montana City | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/nofault-fought-by-legal-lobby-car-insurance-plan-battled-by.html | NOâ€ï¿½â€ï¿½FAULT FOUGHT BY LEGAL LOBBY | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/administration-will-resist-curbs-on-overseas-spying.html | Administration Will Resist Curbs on Overseas Spying | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/jetsdolphins-statistics.html | Jetsâ€ï¿½â€ï¿½Dolphins Statistics | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/have-we-learned-anything-new-about-madness-and-evil.html | Have we learned anything new about madness and evil? | True | By Harvey Cox | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/colonial-food-delicious-due-at-montclair-parish-fair.html | Colonial Food (Delicious!) Due at Montclair Parish Fair | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/aba-preview-29-players-in-new-places-30-new-faces-nuggets-picked.html | A.B.A. Preview: 29 Players in New Places, 30 New Faces, Nuggets Picked | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/late-tv-listings.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/this-devils-disciple-makes-shaw-look-very-good-indeed.html | This â€ï¿½â€ï¿½Devil's Discipleâ€ï¿½â€ï¿½ Makes Shaw Look Very Good Indeed | True | By Julius Novick | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/pharmacy-students-train-at-hospital.html | Pharmacy Students Train at Hospital | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/rutgers-victor-in-240-rout.html | Rutgers Victor in 24â€ï¿½â€ï¿½0 Rout | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/15000-jobs-found-in-nassau.html | 15,000 Jobs Found in Nassau | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/jumpsuit-proves-adept-at-social-climbing.html | Jumpsuit Proves Adept at Social Climbing | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/namath-has-odd-record-less-passing-by-namath-is-fruitful.html | Namath Has Odd Record | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/summersea.html | Summersea | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/the-world-trudeau-fights-inflation-with-controls-the-sauds-cabinet.html | The World | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/the-nation-in-summary-a-hitch-in-ussoviet-arms-talks-schlesinger-is.html | The Nation | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/a-new-militancy-in-the-church.html | A New Militancy in the Church | True | By John Deedy | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/ideas-trends-education-geology-religion-helping-parents-help-the.html | Ideas & | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/walther.html | WALTHER | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/fashion-bagatelles.html | Fashion | True | By Patricia Peterson | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/premiere-of-opera-scheduled-in-wayne.html | Premiere of Opera Scheduled in Wayne | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/card-of-thanks.html | Card of Thanks | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/calendar-of-dog-shows.html | Calendar of Dog Shows | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/michel-n-yardney-weapony-inventor.html | MICHEL, N. YARDNEY, WEAPONRY INVENTOR | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/for-young-readers-love-is-a-missing-person-dust-of-the-earth.html | For young readers | True | By Alix Nelson | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/home-clinic.html | Home Clinic | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/the-joys-and-pains-of-a-crosscountry-runner.html | The Joys and Pains of a Cross‎â€‎Country Runner | True | By Patti Gumport | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/threekopeck-opera-hustling-on-gorky-street.html | Three‎â€‎kopeck opera | True | By Susan Jacoby | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/article-3-no-title.html | The New York Times Book Review | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/virginia-doty-bride-of-a-lawyer.html | Virginia Doty Bride of a Lawyer | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/crisis-is-believed-to-cost-other-borrowers-billions-crisis-is-seen.html | Crisis Is Believed to Cost Other Borrowers Billions | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/whistling-at-games-irks-us.html | Whistling At Games Irks U.S. | True | By Alan Riding Special to The New York Times | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/letters-letters-to-the-editor.html | Letters: | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/east-meadow-prevails-98on-kick-in-last-90-seconds.html | East Meadow Prevails, 98‎â€‎8, On Kick in Last 90 Seconds | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/college-scores-college-scores.html | College Scores | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/canadiens-flyers-play-a-22-tie.html | Canadiens, Flyers Play A 2‎â€‎2 Tie | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/letters-83683101.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/barred-italian-red-now-expected-to-get-us-visa.html | Barred Italian Red Now Expected to Get U.S. Visa | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/new-tax-on-unearned-income-is-facing-protests-new-income-tax.html | New Tax on Unearned Income Is Facing Protests | True | By Mary C. Churchill Special to The New York Times | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/whats-doing-in-richmond.html | What's Doing in RICHMOND | True | By Marie Beach | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/wilt-stays-away.html | Wilt Stays Away | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/spotlight-designing-clothes-for-men.html | SPOTLIGHT | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/composite-box-of-5-series-games.html | Composite Box of 5 Series Games | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/caldwell-to-share-playfield-with-prison.html | Caldwell to Share Playfield With Prison | True | By Michael Goodwin Special to The New York Times | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/top-bankers-say-default-can-hurt-worlds-markets-senate-banking.html | TOP BANKERS SAY DEFAULT CAN HURT WORLD'S MARKETS | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/lawyer-weds-lynn-lieblich.html | Lawyer Weds Lynn Lieblich | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/the-tale-of-the-forgetful-pianist-and-the-redfaced-critics.html | The Tale of the Forgetful Pianist and the Red‎â€‎Faced Critics | True | By Jack Hiemenz | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/stage-view-where-theres-smoke-theres-fire-and-ice-stage-view.html | STAGE VIEW | True | Walter Kerr | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/wallace-is-sued-on-schools-move-senator-accuses-governor-over.html | WALLACE IS SUED ON SCHOOLS MOVE | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/the-trudeau-government-is-in-trouble-so-is-trudeau-canada-is-no.html | The Trudeau Government Is in Trouble | True | By Bruce Garvey | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/britains-crown-agents-once-px-of-the-empire-reported-insolvent.html | Britain's Crown Agents, Once PX of the Empire, Reported Insolvent | True | By Peter T. Kilborn Special to The New York Times | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/nickerson-name-is-in-the-running-again.html | Nickerson Name Is in the Running Again | True | By Phyllis Bernstein Special to The New York Times | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/schlesinger-sees-new-missile-role-pentagons-chief-promoting.html | SCHLESINGER SEES NEV MISSILE ROLE | True | By John W. Finney Special to the New York Times | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/humphrey-settling-debt-at-3-to-4-cents-on-dollar.html | Humphrey Settling Debt At 3 to 4 Cents on Dollar | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/the-greatest-violence-has-been-done-to-purchasing-power-argentinas.html | The Greatest Violence Has Been Done to Purchasing Power | True | By Jonathan Kandell | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/nets-down-knicks-on-erving-basket.html | Nets Down Knicks On Erving Basket | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/inmates-and-officers-at-bedford-hills-womens-prison-file-suits.html | Inmates and Officers at Bedford Hills Women's Prison File Suits Allefine4 Discrimination | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/army-is-said-to-keep-eight-deadly-poisons.html | Army Is Said to Keep Eight Deadly Poisons | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/military-government-in-nigeria-begins-a-campaign-against-corruption.html | Military Government in Nigeria Begins a Campaign Against Corruption and Is Purging the Civil Service | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/followup-on-the-news-bubble-baby-not-taxable-tips-city-marshal-fees.html | Followâ€šÃ„Â²Up on The News | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/tom-stoppard-the-theaters-intellectual-pt-barnum-tom-stoppard-thc.html | Tom Stoppardâ€šÃ„Â¢The Theater's Intellectual P. T. Barnum | True | By Charles Marowitz | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/bitter-foretaste-for-a-few-hours-the-city-lives-next-to-default.html | Bitter Foretaste | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/madrid-bids-un-meet-on-sahara-asks-council-session-after-morocco.html | MADRID BIDS U.N. MEET ON SAHARA | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/gallup-poll-indicates-32-million-believe-in-astrology.html | Gallup Poll Indicates 32 Million Believe in Astrology | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/2-churches-ousted-in-charisma-case.html | 2 CHURCHES OUSTED IN CHARISMA CASE | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/virginia-guest-is-married-to-william-l-van-alen-jr.html | Virginia Guest Is Married to William L. Van Alen Jr. | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/world-news-briefs-rhodesias-smith-to-see-vorster-belgrade-warns.html | World News Briefs | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/this-week-in-sports.html | This Week in Sports | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/books-business-corruption.html | Books: Business Corruption | True | By Robert M. Smith | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/think-tank-studies-foreign-policies.html | â€šÃ„Â²Think Tankâ€šÃ„Â´ | True | By N. M. Gerstbrzang Special to The New York Times | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/tennessee-trounced-by-alabama-30-to-7.html | Tennessee Trounced By Alabama, 30 to 7 | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/numismatics-new-boy-scout-badge.html | NUMISMATICS | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/endpaper.html | Endpaper | True | Edited By Glenn Collins | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/nassau-and-suffolk-report-voter-drop.html | Nassau and Suffolk Report Voter Drop | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/ohio-state-routs-wisconsin-by-560.html | Ohio State Routs Wisconsin by 56â€šÃ„Â²0 | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/bolivia-pressing-for-route-to-sea-banzer-says-he-will-resign-if.html | BOLIVIA PRESSING FOR ROUTE TO SEA | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/on-the-one-hand-equating-zionism-with-racism-on-the-other-aid-from.html | On the One Hand, Equating Zionism With Racism | True | By Paul Hofmann | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/outdoor-events-today.html | Outdoor Events Today | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/eight-short-travens-the-kidnapped-saint.html | Eight short Travens | True | By Alan Chease | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/eugene-dubois-a-manager-of-eastern-airlines-publicity.html | Eugene DuBois, a Manager of Eastern Airlines Publicity | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/sunday-observer-superhistory.html | Sunday Observer | True | By Russell Baker | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/freeport-plans-shopping-mall-freeport-plans-shopping-mall.html | Freeport Plans Shopping Mall | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/george-m-zuckerman.html | GEORGE M. ZUCKERMAN | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/janet-s-karpas.html | JANET S. KARPAS | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/4-quit-enforcement-aid-unit-after-hiring-inquiry.html | 4 Quit Enforcement Aid Unit After Hiring Inquiry | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/letters-83682815.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/desegration-plan-for-dallas-schools-could-be-delayed.html | Desegration Plan For Dallas Schools Could Be Delayed | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/the-region-in-summary-establishing-a-suburban-pom-zone-tying-the.html | The Region | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/isabel-c-hill-sets-nuptials.html | Isabel C. Hill Sets Nuptials | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/todays-entries-at-belmont.html | Today's Entries at Belmont | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/chart-of-the-champagne.html | Chart of the Champagne; Â¬Â©1975, by Triangle Publications, Inc. (The Daily Racing Form) | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/ronan-offers-a-cityaid-plan.html | Ronan Offers a Cityâ€3Â¸Â¸Â°Aid Plan | True | By Martin Gansberg Special to The New York Times | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/neomccarthyism.html | Neoâ€3Â¸Â°McCarthyism? | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/ken-russells-film-studies-of-composers-brilliance-gone-berserk.html | Ken Russell's Film Studies of Composers â€3Â¸Â®Brilliance Gone Berserk | True | By Peter G. Davis | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/us-aide-charges-chile-sold-un-vote-to-arabs-chile-sold-vote-us-aide.html | U.S. Aide Charges Chile Sold U.N. Vote to Arabs | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/2-blacks-charge-unionschool-plot-owens-and-vann-say-pact-hurt.html | 2 BLACKS CHARGE UNIONâ€3Â¸Â°SCHOOL PLOT | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/paperbacks.html | Paperbacks | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/china-is-disappointed-with-us-but-patient.html | China Is Disappointed With U.S., but Patient | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/maryann-kunigonis-bride-of-noel-hynd.html | Maryann Kunigonis Bride of Noel Hynd | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/opponents-press-top-tokyo-party-confrontation-has-nearly-crippled.html | OPPONENTS PRESS TOP TOKYO PARTY | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/authors-query.html | Author's Query | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/unbeaten-usc-sloppy-in-halting-oregon-173.html | Unbeaten U.S.C. Sloppy In Halting Oregon, 17â€3Â¸Â°3 | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/statistics-of-the-game.html | Statistics of the Game | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/tv-series-exalts-british-feminists-tv-drama-exalts-british.html | TV Series Exalts British Feminists | True | By Susan Brownmiller | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/university-of-chicago-absorbs-stevenson-institute-of-politics.html | University of Chicago Absorbs Stevenson Institute of Politics | True | By Seth S. King Special to The New York Times | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/gracelyn-franco-wed-to-paul-e-feniello.html | Gracelyn Franco Wed To Paul E. Feniello | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/finley-denies-he-has-hired-mauch-as-new-manager.html | Finley Denies He Has Hired Mauch as New Manager | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/one-of-the-few-on-whom-nothing-is-lost-the-collected-stories-of.html | One of the few on whom nothing is lost | True | By Doris Grumbach | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/oil-companies-sue-on-vapor-ruling.html | OIL COMPANIES SUE ON VAPOR RULING | True | By Everett R. Holles Special to The New York Times | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/king-death.html | King Death | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/raiders-go-for-2-and-gain-upset.html | Raiders Go for 2 and Gain Upset | True | By Deane McGowen Special to The New York Times | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/trouble-in-the-house-of-edward-carey-brother-of-ny-governor.html | Trouble in the House of Edward Carey | True | By Marylin Bender | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/washington-report-are-the-oil-producers-holding-back.html | WASHINGTON REPORT | True | By Edward Cowan | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/sister-attendant-of-lucy-albert-at-her-nuptials.html | Sister Attendant Of Lucy Albert At Her Nuptials | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/around-the-garden-this-week-place-for-bulbs-green-manure-crops.html | AROUND THE GARDEN | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/readin-writin-and-druggin.html | Readin', Writinâ€3Â¸Â° (and Druggin') | True | By Peter Schrag | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/miss-shaw-pianist-has-carnegie-debut.html | MISS SHAW, PIANIST, HAS CARNEGIE DEBUT | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/new-land-reforms-for-south-vietnam.html | NEW LAND REFORMS FOR SOUTH VIETNAM | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/an-oddly-misshapen-novel-by-a-highly-accomplished-novelist.html | An oddly misshapen novel by a highly accomplished novelist | True | By Robert Towers | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/salvation-army-soldiers-bring-fight-to-city-streets.html | Salvation Army Soldiers Bring Fight to City Streets | True | By Dena Kleiman | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/stamps-british-quartet-for-jane-austen.html | STAMPS | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/african-end-game.html | African End Game | True | By Smith Hempstone | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/boston-university-tops-bucknell.html | Boston University Tops Bucknell | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/carey-oil-empire-hurt.html | Carey Oil Empire Hurt | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/ann-wilder-is-wed-to-allen-shenk-jr.html | Ann Wilder Is Wed To Allen Shenk Jr. | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/kitty-mojo-bank-aide-engagd-to-william-ernest-moeller.html | Kitty Mojo, Bank Aide, Engagd To William Ernest Moeller | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/robart-leslie-jr-weds-lori-solensten.html | Robart Leslie Jr. Weds Lori Solensten | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/calendar-of-events.html | Calendar of Events | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/sarab-f-russell-john-o-etchart-wed-in-montana.html | Sarah F. Russell, John N. Etchart Wed in Montana | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/music-in-review-judit-jaimes-solid-in-her-piano-bow-violin-debut.html | Music in Review | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/orthodox-jews-here-ask-for-scholarships-to-aid-day-schools.html | Orthodox Jews Here Ask for Scholarships to Aid Day Schools | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/plainfield-center-offering-courses.html | Plainfield Center Offering Courses | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/lebanese-leaders-meet-amid-renewed-fighting.html | Lebanese Leaders Meet Amid Renewed Fighting | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/tv-notes-a-lackluster-season-can-still-pay-off-tv-notes.html | TV Notes: A Lackluster Season Can Still Pay Off | True | By Les Brown | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/puc-confronted-by-rate-inequities.html | P.U.C. Confronted By Rate Inequities | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/southern-pacific-is-back-to-normal.html | SOUTHERN PACIFIC IS BACK TO NORMAL | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/letters-to-the-editor-83686102.html | Letters To the Editor | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/nba-preview-bullets-loom-as-chief-obstacle-in-warriors-bid-to.html | N.B.A. Preview: Bullets Loom as Chief Obstacle in Warriors' | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/stage-pursuit-of-happiness-returns.html | Stage: â€šÃ„Â¹'Pursuit of Happinessâ€šÃ„Â¹ | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/portuguese-told-to-yield-weapons-but-little-hope-is-held-for.html | PORTUGUESE TOLD TO YIELD WEAPONS | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/watergate-inquiry-great-care-is-the-need-if-prosecution-is-the-goal.html | Watergate Inquiry | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/did-pollock-derive-from-blake-modern-painting-and-the-northern.html | Did Pollock derive from Blake?; Modern Painting and the Northern Romantic Tradition | True | By John Russell | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/news-of-the-realty-trade-admen-still-leaving-madison-ave.html | News of The Realty Trade | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/food-una-buona-figura.html | Food | True | By Nika Hazelton | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/food-news-children-measure-the-metric-system.html | Food News | True | By Helen P. Silver Special to the New York Times | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/headliners-the-nobel-winners.html | Headliners | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/in-the-wake-of-the-assassins-on-the-road-with-the-venturesome.html | In the wake of the assassins | True | By James M. Naughton | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/whats-new-in-animated-films-sex-gluttony-and-computers-whats-new-in.html | What's New in Animated Films? Sex, Gluttony and Computers;What's New in Animated Films? | True | By John Culhane | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/kissinger-intends-to-assure-peking-on-ussoviet-tie-relations-with.html | KISSINGER INTENDS TO ASSURE PEKING ON U,Sâ€šÃ„Â´SOVIET TIE | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/chinese-checkers-again-foreign-affairs.html | Chinese Checkers Again | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/forum-will-consider-personal-finances.html | Forum Will Consider Personal Finances | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/correction.html | Correction | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/paper-back-talk.html | Paper Back Talk | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/sports-editors-mailbox-tennisboatsfarewell.html | Sports Editor's Mailbox: Tennis / Boats / Farewell | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/architecture-view-how-great-buildings-shape-a-citys-soul.html | ARCHITECTURE VIEW | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/individual-bondholders-are-disillusioned.html | Individual Bondholders Are Disillusioned | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/letters-to-the-editor-83686262.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/oil-drilling-plan-blocked-on-coast-california-agency-indicates-it.html | OIL DRILLING PLAN BLOCKED ON COAST | True | By Gladwin Hill Special to The New York Times | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/the-bicentennial-collection-of-the-treasures-of-american-art.html | The Bicentennial Collection of THE TREASURES OF AMERICAN ART | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/investing-brokerage-doldrums.html | INVESTING | True | By Terry Robards | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/a-crumbling-economy-underlies-the-crisis.html | A Crumbling Economy Underlies the Crisis | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/the-cincinnati-kid.html | The Cincinnati Kid | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/default-of-leadership-.html | Default of Leadership | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/raritan-valley-y-lists-ist-concerts.html | Raritan Valley â€šÃ„Â¹Yâ€šÃ„Â´ Lists â€šÃ„ÂˆTotâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/letters-letters-letters.html | Letters | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/the-world-of-the-finzicontinis-the-smell-of-hay.html | The world of the Finziâ€šÃ„Â¢Continis | True | By Herbert Mitgang | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/belmont-race-charts.html | Belmont Race Charts; Â¬Â©1975, by Triangle Publications. Inc. (The Daily Racing Form) Saturday, Oct. 18. 47th day. Weather rainy, track sloppy. | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/honest-pleasure-capture-champagne-by-7-lengths-champagne-captured.html | Honest Pleasure Captures Champagne by 7 Lengths | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/world-cruise-we-had-high-hopes-and-some-trepidation-around-the.html | World Cruise; â€šÃ„Â¨We Had High Hopes and Some Trepidationâ€šÃ„Â´ | True | By L. Richard Guylay | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/charter-flights-starting-new-era-liberalized-rules-of-cab-sees-by.html | CHARTER FLIGHSI STARTING NEW ERA I | True | By Richard Within | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/kings-point-run-fails-and-post-wins-1413.html | Kings Point Run Fails and Post Wins, 14â€šÃ„Â¢13 | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/washington-union-leader-silent-before-grand-jury.html | Washington Union Leader Silent Before Grand Jury | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/hijacker-sentenced.html | Hijacker Sentenced | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/suzanne-lindberg-wed-to-gd-flynn-2d.html | Suzanne Lindberg Wed to G. D. Flynn 2d | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/cycle-race-to-w-germany.html | Cycle Race to W. Germany | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/photography-view-photojournalism-how-does-it-stand-up-as-art.html | PHOTOGRAPHY VIEW; Photojournalism How Does It Stand Up as Art?; GENE THORNTON | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/music-chamber-society-season-opens-with-american-premiere-of-thea.html | Music: Chamber Society | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/design-true-white-from-false-true-white-from-false.html | Design | True | By Brendan Gill | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/carl-schreiber-fiance-of-betsy-gail-cutler.html | Carl Schreiber Fiance Of Betsy Gail Cutler | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/resurgence-of-real-madrid-spurs-interest-in-cup.html | Resurgence of Real Madrid Spurs Interest in Cup | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/what-they-are-saying.html | What They Are Saying | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/peoplebusiness-linden-industrialist-art-patron-too.html | People/Business | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/winter-cruises-winter-cruises-winter-cruises-winter-cruises-winter.html | WINTER CRUISES | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/elliot-roosevelts-life-with-father-a-rendezvous-with-destiny.html | Elliot Roosevelt's life with father | True | By Charles L. Mee Jr. | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/its-another-full-house-at-passenger-terminal.html | It's Another Full House At Passenger Terminal | True | By Werner Bamberger | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/nigeria-economy-called-imperiled-ships-clogging-main-port-a.html | NIGERIA ECONOMY CALLED IMPERILED | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/apartment-referral-abuses-target-of-new-state-law-new-state-law.html | Apartment Referral Abuses Target of New State Law | True | By Ernest Dickinson | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/the-fetus-as-guinea-pig-is-such-experimentation-an-insult-to-our.html | The fetus as guinea pig; Is such experimentation an insult to our humanity? Or is it a step toward lifeâ€šÃ„Â¢saving knowledge? | True | By Maggie Scarf | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/56-autographs-bring-120000-bid-names-are-of-those-who-signed-the.html | 56 AUTOGRAPHS BRING $120,000 BID | True | By Rita Reif | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/bell-is-accused-of-reverse-bias-2000-supervisors-protest-move-to.html | BELL IS ACCUSED OF REVERSE BIAS | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/fredericks-sets-mark.html | Fredericks Sets Mark | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/grand-rapids-politics.html | Grand Rapids Politics | True | By James Reston | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/rae-borriello-bride-of-leon-o-essayan.html | Rae Borriello Bride of Leon O. Essayan | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/400-won-by-ray-at-games.html | 400 Won By Ray At Games | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/jean-dayton-alexander-bride-of-walter-mortimer.html | Jean Dayton Alexander Bride of Walter Mortimer | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/3-children-die-in-fire.html | 3 Children Die in Fire | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/woad-field-stream-quabbin.html | Wood, Field & | True | By Nelson Bryant Special to The New York Times | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/mobilehome-owners-facing-major-decision-in-southampton.html | Mobileâ€šÃ„Â¢Home Owners Facing Major Decision in Southampton | True | By Barbara Delatiner Special to The New York Times | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/prep-schools-rolls-are-rising-steadily-prep-schools-showing-a.html | Prep Schools Rolls Are Rising Steadily | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/poland-reduces-government-units-abolishes-county-equivalent-and.html | POLAND REDUCES GOVERNMENT UNITS | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/indictments-the-question-in-the-hearst-kidnapping.html | Indictments the Question In the Hearst Kidnapping | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/peggy-roth.html | PEGGY ROTH | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/the-pride-and-misgivings-of-a-football-father.html | The Pride and Misgivings of a Football Father | True | By Gerald Green | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/chess-take-it-slow.html | CHESS | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/weddings.html | Weddings | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/notre-dame-triumphs-over-air-force-3130.html | Notre Dame Triumphs Over Air Force, 31â€¦Â..â€30 | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/a-safe-place-to-winter-some-crops-and-flowers-a-safe-place-to.html | A Safe Place To Winter Some Crops and Flowers | True | By John P. Baumgardt | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/point-of-view-insiders-vs-outsiders-as-directors.html | POINT OF VIEW | True | By Richard Schmidt | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/bedfordstuyvesant-restoration-center-is-bringing-art-to-its.html | Bedfordâ€¦Â..â€Stuy-vesant Restoration Center Is Bringing Art to Its Community | True | By David L. Shirey | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/shore-artist-draws-phonebook-covers.html | Shore Artist Draws Phoneâ€¦Â..â€Book Covers | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/huge-bright-studios-coming-back-huge-bright-studios-making-a.html | Huge, Bright Studios Coming Back | True | By Carter B. Horsley | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/bicentennial-office.html | Bicentennial Office | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/suffolk-democrats-are-pinning-hopes-on-the-undecided-vote.html | Suffolk Democrats Are Pinning Hopes on the Undecided Vote | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/class-catamaran-breaks-up-on-sound.html | Câ€¦Â..â€Class Catamaran Breaks Up on Sound | True | By Joanne A. Fishman | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/james-taylor-appears-alone-in-fine-concert-at-west-point.html | James Taylor Appears Alone In Fine Concert at West Point | True | By John Rockwell Special to The New York Times | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/editors-choice.html | Editors' | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/the-drug-scene-in-sports-who-what-how-and-why.html | The Drug Scene in Sports: Who, What, How and Why | True | By Gary Power | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/orphans-of-the-storm.html | Orphans of the Storm | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/inmates-are-helped-to-adjust-to-crimefree-life.html | Inmates Are Helped to Adjust to Crimeâ€¦Â..â€Free Life | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/islanders-routed-rangers-lose-41-islanders-lose-52-to-bruins.html | Islanders Routed; Rangers Lose, 4â€¦Â..â€1 | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/afghan-best-in-show-in-jersey.html | Afghan Best In Show In Jersey | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/hasbrouck-heights-keeps-unbeaten-mark-intact-180.html | Hasbrouck Heights Keeps Unbeaten Mark Intact, 18â€¦Â..â€0 | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/chelsea-theater-spreading-to-city.html | Chelsea Theater Spreading To City | True | By Phyllis Funke | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/future-social-events.html | Future Social Events | True | By Russell Edwards | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/no-carolina-loses-2120-to-nc-state.html | No. Carolina Loses, 21â€¦Â..â€20, to N. C. State | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/bb-parrott-fiance-of-sara-foose.html | B.B. Parrott Fiance of Sara Foose | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/murray-hill-the-old-the-new-the-blue-murray-hill-a-mix-of-the-old.html | Murray Hill: The Old, the New, the Blue | True | BY Richard Peck | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/on-italians.html | On Italians | True | By Michael Suozzi | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/white-plains-victor.html | White Plains Victor | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/met-squash-racquets.html | Met Squash Racquets | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/focus-in-quinlan-coma-case-has-shifted.html | Focus in Quinlan Coma Case Has Shifted | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/rain-delays-series.html | Rain Delays Series | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/favorite-son-candidates-stir-democratic-leaders.html | Favorite Son Candidates Stir Democratic Leaders | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/jd-caplan-to-wed-jane-nancy-leslie.html | J. D. Caplan to Wed Jane Nancy Leslie | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/mekryptovestimentaphilia-and-such-the-last-word.html | Mekryptovestimentaphilia and Such | True | By John Ferris | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/venezuela-clarifies-data-on-nationalization-payment.html | Venezuela Clarifies Data On Nationalization Payment | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/woman-leftist-running-hard-in-key-french-vote.html | Woman, Leftist Running Hard in Key French Vote | True | By James F. Clarity Special to the New York Times | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/poems-made-like-a-chair-each-part-joined-and-tested.html | Poems made like a chair, each part joined and tested | True | By Hugh Kenner | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/water-everywhere-not-a-game-to-drop.html | Water Everywhere, Not a Game to Drop | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/tv-view-a-mindless-exploitation-of-patty-hearst.html | TV VIEW | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/dance-view-gerald-arpino-major-fake-or-minor-master-dance-view.html | DANCE VIEW; Gerald Arpino Major Fake Or Minor Master?; CLIVE BARNES | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/housing-abuse-mars-hospitals-hospitals-scored-on-housing.html | Housing Abuse Mars Hospitals | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/nancy-reade-plans-nuptials.html | Nancy Reade Plans Nuptials | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/bank-robberies-in-state-rising-at-a-record-rate.html | Bank Robberies in State Rising at a Record Rate | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/best-sellers.html | Best Sellers | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/wallace-rebuffed-on-files-83682263.html | Wallace Rebuffed on Files | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/subway-improvements-set-by-mta.html | Subway Improvements Set by M.T.A. | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/the-new-york-times-book-review-three-loud-huzzahs-for-this-defense.html | The New York Times Book Review | True | By Joseph Church | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/its-still-lee-and-billingham-if-6th-game-is-played-today-its-still.html | It's Still Lee and Billingham If 6th Game Is Played Today | True | By Joseph Durso Special to The New York Times | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/brookdale-set-to-unveil-new-theater.html | Brookdale Set to Unveil New Theater | True | By Piri Halasz Special to The New York Times | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/the-economic-scene-wall-streets-last-battle.html | THE ECONOMIC SCENE | True | By John M. Lee | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/letters.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/threat-charge-is-dropped.html | Threat Charge Is Dropped | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/police-chiefs-fight-wine-and-beer-bill.html | Police Chiefs Fight Wine and Beer Bill | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/one-kind-of-hunter-a-good-day-in-vermont-without-a-kill-if-you-go-.html | One Kind of Hunter: A Good Day in Vermont Without a Kill | True | By Fergus M. Bordevicir | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/yesterdays-postponed-games.html | Yesterday's Postponed Games | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/results-in-british-football.html | Results in British Football | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/all-about-peaveys-butterises-and-froes-all-about-peaveys-butterises.html | All About Peaveys, Butterises and Froes | True | By Charles Reichman | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/penn-state-turns-back-orange-197l.html | Penn State Turns Back Orange, 19â€¦Â¡Â¨7 | True | By Thomas Rogers Special to The New York Times | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/crimson-routs-big-red-3413.html | Crimson Routs Big Red, 34â€¦Â¡Â¨*13 | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/french-journalist-is-due-to-be-knighted-by-britain.html | French Journalist Is Due To Be Knighted by Britain | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/flick-fads-pack-paper.html | Flick Fads Pack Paper | True | By Mel Torme | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/emphasis-is-put-on-wall-textiles.html | Emphasis Is Put On Wall Textiles | True | By David L. Shirey Special to The New York Times | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/f-l-mitchell-weds-kathleen-mitchell.html | F. L. Mitchell Weds Kathleen Mitchell | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/7-to-be-jailed-for-li-teacher-strike.html | 7 to Be Jailed for L.I. Teacher Strike | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/the-making-of-the-new-majority-party-the-new-reformers.html | The Making of the New Majority Party | True | By Martin Tolchin | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/sooners-win-26th-25-to-3.html | Sooners Win 26th, 25 to 3 | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/the-seven-sisters.html | The Seven Sisters | True | By Kevin Cooney | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/problem-in-citizens-radio.html | Problem in Citizens Radio | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/scientists-map-location-of-cancer-gene-in-cell.html | Scientists Map Location Of Cancer Gene in Cell | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/us-team-wins-davis-cup-series-us-captures-davis-cup-series.html | U.S. Team Wins Davis Cup Series | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/results-of-series.html | Results of Series | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/a-players-life-in-the-nfl-here-today-gone-tomorrow.html | A Player's Life in the N.F.L.: Here Today, Gone Tomorrow | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/yale-overwhelms-columbia-by-347-yale-gains-461-yards-wallops.html | Yale Overwhelms Columbia by 34â€¦Â¡Â¨7 | True | By Al Harvin | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/pam-markham-james-a-heller-plan-nuptials.html | Pam Markham, James A. Heller Plan Nuptials | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/camera-view-flash-is-not-foolproof-camera-view-using-flash-using.html | CAMERA VIEW | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/india-tightens-law-covering-arrests.html | INDIA TIGHTENS LAW COVERING ARRESTS | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/halfback-paces-5220-rout-of-army-pitt-and-dorsett-trounce-army.html | Halfback Paces 52â€³â€¦â€"20 Rout of Army | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/virginia-tech-tops-virginia-24-to-17.html | Virginia Tech Tops Virginia, 24 to 17 | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/barbara-cook-george-conbeer-married-on-li.html | Barbara Cook, George Conbeer Married on L.I. | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/boots-boost-john-glenn-and-riverhead-streaks.html | Boots Boost John Glenn And Riverhead Streaks | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/bqli-bulletin-board.html | BOLT Bulletin Board | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/at-business-council-golf-amid-gloom.html | At Business Council, Golf Amid Gloom | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/congress-and-the-pentagon-compete-in-production-of-facts.html | Congress and the Pentagon Compete in Production of Facts | True | By Leslie H. Gelb | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/sadat-assails.u.s.-on-arms-to-israel-says-policy-is-out-of-step-with.html | SADAT ASSAILS U.S. ON ARMS TO ISRAEL | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/fridays-fight.html | Friday's Fight | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/six-days-to-sunday.html | Six Days To Sunday | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/robins-island-sold-housing-is-planned-robins-island-is-sold-for.html | Robins Island Sold; Housing Is Planned | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/japanese-children-are-given-the-best-of-2-worlds.html | Japanese Children Are Given the Best of 2 Worlds | True | By Kim Lem | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/nancy-barbara-rogers-bride-of-brooks-bowen.html | Nancy Barbara Rogers Bride of Brooks Bowen | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/engineering-grant-is-given-to-rutgers.html | Engineering Grant Is Given to Rutgers | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/cantata-lacking-a-psalm-verse-evokes-a-cacophony-at-the-un.html | Cantata Lacking a Psalm Verse Evokes a Cacophony at the U.N. | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/rain-levels-slate-again.html | Rain Levels Slate Again | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/mass-transit-little-mass-san-franciscos-bart-system-offers-luxury.html | Mass transit, little mass | True | By Robert Lindsey | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/south-africans-ease-a-curb.html | South Africans Ease a Curb | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/miss-christiana-fiancee-of-paul-zeller.html | Miss Christiana Fiancee of Paul Zeller | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/gregg-sues-imsa-over-rules-change.html | Gregg Sues IMSA Over Rules Change | True | By Phil Pash | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/she-is-whistling-at-the-boys-she-is-whistling-at-boys.html | She Is Whistling at the Boys | True | By Rosemary Lopez Special to The New York Times | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/giantsbills-statistics.html | Giantsâ€¦â€"Bills Statistics | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/drunken-drivers-will-get-2d-chance.html | Drunken Drivers Will Get 2d Chance | True | By Harold Faber Special to The New York Times | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/long-island-fair-takes-a-look-back-in-history.html | Long Island Fair Takes a Look Back in History | True | By Elaine Barrow Special to The New York Times | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/boston-college-scores-173-victory-over-navy.html | Boston College Scores 17â€¦â€"3 Victory Over Navy | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/essential-response.html | ...Essential Response | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/us-says-cuba-ban-is-less-effective.html | U.S. SAYS CUBA BAN IS LESS EFFECTIVE | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/births.html | Births | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/television-this-week-of-special-interest.html | Television This Week | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/study-finds-supermarkets-here-violate-laws-on-unit-pricing.html | Study Finds Supermarkets Here Violate Laws on Unit Pricing | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/sports-news-briefs-2yearold-syndicated-for-15million-nasa-cites.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/democrats-face-uphill-struggle-in-westchester-fight-is-for-board-of.html | DEMOCRATS FACE UPHILL STRUGGLE | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/study-finds-valium-most-abused-drug-many-deaths-cited.html | Study Finds Valium Most Abused Drug Many Deaths Cited | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/phone-company-to-provide-scores.html | Phone Company To Provide Scores | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/art-view-an-important-modernist-but-not-a-major-artist.html | ART VIEW | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/new-novel-valley-forge.html | Novel & Novel | True | By Martin Levin | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/4-share-lead-at-207-in-final-tour-event.html | 4 Share Lead at 207 In Final Tour Event | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/joffrey-performs-pas-des-deesses.html | JOFFREY PERFORMS â€šÃ„Â¹PAS DES DEESSESâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/carll-tucker-3d-to-wed-diane-e-straus-editor.html | Carll Tucker 3d to Wed | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/oil-companies-sue-on-vapor-ruling-epa-order-on-emissions-at-gas.html | OIL COMPANIES SUE ON VAPOR RULING | True | By Everett R. Holles Special to The New York Times | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/no-business-like-show-business.html | No business like show business | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/red-cross-chief-critical-of-study-committee-head-comments-on.html | RED CROSS CHIEF CRITICAL OF STUDY | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/whirling-dervish-still-mysterious-and-exotic-but-slow-the-whirling.html | Whirling Dervish: Still Mysterious and Exotic â€šÃ„Â® | True | By Roberta Strauss Feuerlicht | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/bridge-playing-the-odds.html | BRIDGE | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/city-university-rethinks-goals-city-university-rethinking-its-goals.html | City University Rethinks Goals | True | By Edward B. Fiske | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/withdrawn-aged-talk-with-dummy.html | Withdrawn Aged Talk With Dummy | True | By Gerald F. Lieberman | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/tv-view-so-who-picked-bronk-over-space-1999.html | TV VIEW | True | John Leonard | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/music-view-from-meistersinger-to-mastersingers.html | MUSIC VIEW | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/nancy-barr-will-be-bride-nov-29.html | Nancy Barr Will Be Bride Nov. 29 | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/mary-k-sherrill-is-married-to-john-h-slattery-an-analyst.html | Mary K. Sherrill Is Married To John H. Slattery, an Analyst | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/forecast-profits-for-prophets-forecast-profits-for-prophets.html | Forecast: Profits for Prophets | True | By Soma Golden | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/shippingmails-83682230.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/home-fire-alarms-get-a-big-industry-push-home-fire-alarms-get.html | Home Fire Alarms Get A Big Industry Push | True | BY Rita Reif | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/state-welfare-rolls-10-above-74-total.html | State Welfare Rolls 10% Above â€šÃ„Â´74 Total | True | By Edward C. Burks Special to The New York Times | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/hijacking-suspect-escapes.html | Hijacking Suspect Escapes | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/bruins-decline-to-try-2point-conversion-dartmouth-and-brown-in-1010.html | Bruins Decline to Try 2â€šÃ„Â²Point Conversion | True | By Steve Cady Special to The New York Times | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/a-week-as-andrea-benstock.html | A Week As Andrea Benstock | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/notes-a-report-card-on-ny-ship-terminal-notes-about-travel.html | Notes: A Report Card On N.Y. Ship Terminal | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/italian-sausage-a-plump-link-to-good-meals.html | Italian Sausage: A Plump Link to Good Meals | True | By Florence Fabricant | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/satellite-watch-on-weather-gains-firing-of-a-new-craft-makes-a-system.html | SATELLITE WATCH ON WEATHER GAINS | True | By Victor K. McElheny | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/plan-to-commercialize-fairfield-airport-is-opposed.html | Plan to Commercialize Fairfield Airport Is Opposed | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/six-reported-slain-in-nebraska-town-by-shotgun-wielder.html | Six Reported Slain In Nebraska Town By Shotgun Wielder | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/puerto-rican-unit-in-newark-seeks-new-quarters.html | Puerto Rican Unit in Newark Seeks New Quarters | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/buckley-on-firing-line.html | Buckley on Firing Line | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/visit-to-china.html | Visit to China | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/series-standing-figures.html | Series Standing.Figures | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/volunteers-scan-courtroom-work-3year-monitoring-project-involves.html | VOLUNTEERS SCAN COURTROOM WORK | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/careys-archrival.html | Carey's Archrival | True | By Newton W. Lamson | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/theater-artichoke-set-in-canada-joanna-glass-work-is-a-good-read.html | Theater: â€šÃ„Â²Artichokeâ€šÃ„Â´ | True | By Clive Barnes Special to The New York Times | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/as-usual-the-poor-will-be-most-affected-the-cuts-have-already-been.html | As Usual, the Poor Will Be Most Affected | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/work-to-start-at-last-on-piping-water-out-of-round-valley.html | Work to Start at Last on Piping Water Out of Round Valley | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/evidence-growing-on-torture-in-chile.html | Evidence Growing on Torture in Chile | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/crosscountry-follows-form.html | CrossâÄ¦Ä°Country Follows Form | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/the-limits-of-detente.html | The Limits of Detente | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/article-4-no-title.html | The New York Times Book Review | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/foreigners-in-hanoi-seek-the-good-life-by-greasing-palms.html | Foreigners in Hanoi Seek the Good Life By Greasing Palms | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/early-music-and-mummery-still-charm.html | Early Music and Mummery Still Charm | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/syrian-rebuffs-us-awaits-soviet-arms.html | SYRIAN REBUFFS U.S., AWAITS SOVIET ARMS | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/loomis-continues-its-turnabout-200.html | Loomis Continues Its Turnabout, 20âÄ¦Ä°0 | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/girls-gain-in-football-on-legal-grounds.html | Girls Gain in Football on Legal Grounds | True | By Lena Williams | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/south-africa-bans-book-with-multiracial-nudity.html | South Africa Bans Book With Multiracial Nudity | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/unveilings.html | Unveilings | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/expoliceman-here-a-suicide-in-cell.html | EXâÄ¦Ä°POLICEMAN HERE A SUICIDE IN CELL | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/state-called-ideal-for-bird-watchers.html | State Called Ideal for Bird Watchers | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/budget-cut-takes-toll-on-cow-herd.html | Budget Cut Takes Toll on Cow Herd | True | By David Astor Special to The New York Times | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/lehman-streak-hits-two.html | Lehman âÄ¦Ä°StreakâÄ¦Ä° Hits Two | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/legislative-notes-was-that-trip-necessary.html | Legislative Notes | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/letters-to-the-editor-83688579.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/georgia-brown-fiancee-of-wm-pollak.html | Georgia Brown Fiancee of W. M. Pollak | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/prostitutes-may-disrupt-a-french-by-election.html | Prostitutes May Disrupt A French By Election | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/late-tv-listings-83682241.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/barbara-a-nesi-married-to-william-craig-johnson.html | Barbara A. Nesi Married to William Craig Johnson | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/outdoor-events-today-83682235.html | Outdoor Events Today | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/dr-wishengrad.html | DR. WISHENGRAD | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/gen-james-c-magee-led-army-surgeons.html | GEN.JAMES C.MAGEE, LED ARMY SURGEONS | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/charter-revision-proves-a-mystery-to-many-despite-briefings.html | Charter Revision Proves a Mystery to Many Despite Briefings | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/book-argues-for-right-to-die.html | Book Argues for Right to Die | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/homeowners-guide-to-working-with-concrete.html | Homeowner's Guide to Working With Concrete | True | By Bernard Gladstone | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/columbia-gets-275million-through-mellon-fellowship-aid.html | Columbia Gets $2.75âÄ¦Ä°Million Through Mellon Fellowship Aid | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/jp-snedeker-fiance-of-elizabeth-leonard.html | J. P. Snedeker Fiance of Elizabeth Leonard | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/us-seeks-penalty-against-2-concerns-in-grain-scandals-us-is-seeking.html | U.S. Seeks Penalty Against 2 Concerns In Grain Scandals | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/front-page-1-no-title.html | Front Page 1 âÄ¦Ä°âÄ¦Ä° No Title | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/metropolitan-briefs-jersey-teachers-get-jail-deadline-sio-are.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/engagements.html | Engagements | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/gary-chryst-dancing-is-my-highest-high-gary-chryst.html | Gary Chryst: âÄ¦Ä°Dancing Is My Highest HighâÄ¦Ä° | True | By Lynn Langway | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/dramatic-festival-for-young-slated.html | Dramatic Festival For Young Slated | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/bloodfluid-substitute-developed-for-burn-victims.html | BloodâÄ¦Ä°Fluid Substitute Developed for Burn Victims | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/trenton-symphony-lists-five-concerts.html | Trenton Symphony Lists Five Concerts | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/the-other-side-of-lsd.html | THE OTHER SIDE OF LSD | True | By Richard Ashley | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/the-ballet-at-midnight.html | The Ballet: â€šÃ„Â´At Midnightâ€šÃ„Â´ | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/queens-man-has-lived-with-death-for-50-years.html | Queens Man Has Lived With Death for 50 Years | True | By David C. Berliner | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/161750-in-bail-uncollected-by-nassau.html | $161,750 in Bail Uncollected By Nassau | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/reds-eastwick-an-artist-at-mound-and-palette.html | Reds' | True | By Murray Crass Special to The New York Times | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/8-arkansas-turnovers-help-texas-win-2418.html | 8 Arkansas Turnovers Help Texas Win, 24â€šÃ„Â¸18 | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/more-federal-aid-is-sought-to-ease-veterinary-shortage.html | More Federal Aid Is Sought To Ease Veterinary Shortage | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/sure-sign-of-fall-fox-hound-races.html | Sure Sign of Fall: Fox Hound Races | True | By Emma Mm Ewing Special to The New York Times | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/how-to-make-a-car-go.html | How to Make A Car Go | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/man-with-mission-to-aid-consumer.html | Man With Mission To Aid Consumer | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/woodsmen-and-paper-industry-wage-bitter-warfare-in-maine.html | Woodsmen and Paper Industry Wage Bitter Warfare in Maine | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/article-1-no-title.html | Mr. and Mrs. David Wadell Barr of Toronto have announced the engagement of their daughter, Nancy Carol Barr, to Carl Nicholas Miller 3d. He is a son of Mrs. Adrian C. Israel of Stamford, Conn. and Carl N. Miller Jr. of Dorset, Vt. | True | | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/car-prices-are-up-but-by-how-much-rise-in-list-of-56-on-average-is.html | Car Prices Are Up, But by How Much?; Rise in List Of 5.6% on Average Is Deceptive | True | By Agis Salpukas | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-19 | 1975-10-19 | https://www.nytimes.com/1975/10/19/archives/boycott-of-2-schools-in-brooklyn-makes-education-board-give-in.html | Boycott of 2 Schools in Brooklyn Makes Education Board Give In | True | By Judith Cummings | 2003-07-18 0:00 | RE 883-591 | B 62266 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/skirmishing-is-started-in-presidential-primary.html | Skirmishing Is Started In Presidential Primary | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/k-brook-anderson.html | K. BROOK ANDERSON | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/voting-law-tested-in-massachusetts.html | VOTING LAW TESTED IN MASSACHUSETTS | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/3year-mta-program-seeks-to-rewin-riders.html | 3â€šÃ„Â¸Year M.T.A. Program Seeks to Rewin Riders | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/de-gustibus-that-potato-pancake-issue-more-ingredients-or-fewer.html | DE GUSTIBUS | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/the-hat-shows-signs-of-life.html | The Hat Shows Signs Of Life | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/schweiker-joins-attack-on-warren-report-as-clamor-for-new-inquiry.html | Schweiker Joins Attack on Warren Report as Clamor for New Inquiry Rises | True | By Martin Waldron | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/bipartisan-bloc-in-senate-fights-to-cut-arms-fund-group-in-novel.html | BIPARTISAN BLOC IN SENATE FIGHTS TO CUT ARMS FUND | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/front-page-1-no-title.html | The New York Times/Jack Manning | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/symphony-of-new-world-back-at-carnegie-hall-as-fulltimer.html | Symphony of New World Back At Carnegie Hall as Fullâ€šÃ„Â´Timer | True | By John Rockwell | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/briton-arrives-to-help-cbs-with-ailing-beacon-hill.html | Briton Arrives to Help CBS With Ailing â€šÃ„Â´Beacon Hillâ€šÃ„Â´ | True | By Les Brown | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/raymond-landin-weds-miss-bianca.html | Raymond Landin Weds Miss Bianca | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/bill-would-curb-credit-fee.html | Bill Would Curb Credit Fee | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/yessongs-pays-homage-to-rock-group.html | 'Yessongs' Pays Homage to Rock Group | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/islip-drops-plan-for-pornography-zone-local-opposition-prompts.html | Islip Drops Plan for Pornography Zone | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/chessie-appoints-watkins-to-posts-hanifin-vacated.html | Chessie Appoints Watkins To Posts Hanifin Vacated | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/fed-signal-seen-on-easier-credit-timing-surprises-analysts-federal.html | FED SIGNAL SEEN ON EASIER CREDIT | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/american-steel-executives-expect-recovery-to-start-but-europeans.html | American Steel Executives Expect Recovery to Start | True | By Alan Riding Special to The New York Times | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/i-think-hes-dying.html | â€šÃ„Â´I Think He's Dyingâ€šÃ„Â´ | True | By William Safire | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/dr-otto-g-lellep-engineer-inventor.html | DR. OTTO G. LELLEP, ENGINEER, INVENTOR | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/threat-to-lisbon-from-angola-seen-portuguese-fear-a-coup-at-home.html | THREAT TO LISBON FROM ANGOLA SEEN | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/recital-by-pavel-kogan-violinist-son-of-violinist-father-stands-on.html | Recital: By Pavel Kogan | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/series-rained-out-jets-defeated-430.html | Series Rained Out; Jets Defeated, 43â€¦Â° | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/watergate-incomplete.html | Watergate Incomplete | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/cocoa-pricestabilization-pact-drafted-but-us-biggest-consumer-is.html | Cocoa Priceâ€¦Â°Stabilization Pact Drafted, But U.S., Biggest Consumer, Is Unhappy | True | By Victor Lusinchi Special to The New York Times | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/abby-howells-is-dead-at-95-artist-and-a-civic-leader.html | Abby Howells Is Dead at 95 Artist and a Civic Leader | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/2-us-agencies-join-ufo-conference.html | 2 U.S. Agencies Join U.F.O. Conference | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/kohjin-is-approved-for-rehabilitation.html | KOHJIN IS APPROVED FOR REHABILITATION | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/about-new-york-new-rules-change-subway-sports.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/intense-fighting-resumes-in-beirut-and-spreads-into-foreign-quarter.html | Intense Fighting Resumes in Beirut And Spreads Into Foreign Quarter | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/brooklyn-ensemble-opens-its-22d-season.html | BROOKLYN ENSEMBLE OPENS ITS 22D SEASON | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/charles-w-marlow.html | CHARLES W. MARLOW | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/citizens-unit-asks-veto-of-all-charter-revisions-budget-commission.html | Citizens' | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/todays-entries-at-belmont.html | Today's Entries at Belmont | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/january-wins-golf-playoff.html | January Wins Golf Playoff | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/bengals-subdue-raiders.html | Bengals Subdue, Raiders | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/brick-tied-holy-family-upset.html | Brick Tied | True | By Arthur Pincus | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/americans-adjust-to-turkish-command-of-bases.html | Americans Adjust to Turkish Command of Bases | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/alvin-l-blume-a-leader-of-insurance-concerns-82.html | Alvin L. Blume. a Leader Of Insurance Concerns, 82 | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/un-environment-effort-a-start-a-long-way-to-go-un.html | U.N. Environment Effort: A Start, a Long Way to Go | True | By Gladwin Hill | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/storage-of-toxins-defended-by-army-research-is-not-viewed-as.html | STORAGE OF TOXINS DEFENDED BY ARMY | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/panam-games-summaries.html | Panâ€¦Â°Am Games Summaries | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/with-fertilizer-shortage-past-poor-countries-are-still-hungry.html | With Fertilizer Shortage Past, Poor Countries Are Still Hungry | True | By Ann Crittenden | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/saturdays-college-football.html | Saturday's College Football | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/tiant-to-face-nolan-tonight-series-tactics-change-after-2d-rainout.html | Tiant to Face Nolan Tonight | True | By Joseph Durso Special to The New York Times | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/basque-area-tense-after-2-shootings.html | BASQUE AREA TENSE AFTER 2 SHOOTINGS | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/jordan-premier-in-egypt.html | Jordan Premier in Egypt | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/mayors-renew-demands-that-us-held-new-york.html | Mayors Renew Demands That U.S. Help New York | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/college-football.html | COLLEGE FOOTBALL | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/school-football.html | School Football | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/queens-to-shut-11-libraries-in-crisis-cut.html | Queens to Shut 11 Libraries in Crisis Cut | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/natl-football-league.html | Nat'l Football League | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/wallace-flies-to-germany-for-talks-with-officials.html | Wallace Flies to Germany Far Talks With Officials | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/screen-murky-whodunitblack-christmas-is-at-local-theaters.html | Screen: Murky Whodunit/'Black Christmas' Is at Local Theaters | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/2-quit-board-of-study-center-in-dispute-over-severance-pay.html | 2 Quit Board of Study Center In Dispute Over Severance Pay | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/banks-make-intensive-efforts-to-avert-reit-loan-losses-interest.html | Banks Make Intensive Efforts To Avert REIT Loan Losses | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/soviet-official-rules-out-discount-oil-sale-to-us.html | Soviet Official Rules Out Discount Oil Sale to U.S. | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/criticism-in-us.html | Criticism in U.S. | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/a-chorus-line-a-musical-to-sing-about-for-years.html | â€šÃ„¯A Chorus Line,â€šÃ„¯ | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/3-soldiers-die-in-europe.html | 3 Soldiers Die in Europe | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/franco-reported-recovered-after-a-mild-attack-of-flue.html | Franco Reported Recovered After a Mild Attack of Flue | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/jackson-calls-price-issue-only-bar-to-energy-bill.html | Jackson Calls Price Issue Only Bar to Energy Bill | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/bridge-freakish-hands-can-prove-deceptive-for-an-analysis.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/lack-of-investigation-on-montoyas-taxes-is-defended-by-irs.html | Lack of Investigation On Montoya's Taxes Is Defended by I.R.S. | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/phone-company-to-provide-scores.html | Phone Company To Provide Scores | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/digging-out-the-news-in-soviet-bloc-is-not-any-easier-under-detente.html | Digging Out the News in Soviet Bloc Is Not Any Easier Under Detente | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/briton-says-he-was-evicted-from-his-portuguese-farm.html | Briton Says He Was Evicted From His Portuguese Farm | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/police-in-suffolk-rescind-support-pba-voids-endorsement-of-district.html | POLICE IN SUFFOLK RESCIND SUPPORT | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/a-hearing-in-quinlan-case-starts-today-in-morristown-exact-physical.html | A Hearing in Quinlan Case Starts Today in Morristown | True | By Joseph F. Sullivan | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/neighbor-held-in-slaying-of-six-in-nebraska-town.html | Neighbor Held in Slaying Of Six in Nebraska Town | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/un-environment-effort-a-start-a-long-way-to-go-un-environment.html | U.N. Environment Effort: A Start, a Long Way to Go | True | By Gladwin Hill | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/yarborough-triumphs-in-auto-race.html | Yarborough Triumphs in Auto Race | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/article-1-no-title.html | The New York Times/Jack Manning | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/kissinger-warned-by-china-of-peril-in-detente-policy-peking-aide-in.html | KISSINGER WARNED BY CHINA OF PERIL IN DETENTE POLICY | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/beirut-strife-worsens.html | Beirut Strife Worsens | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/horse-show-results.html | Horse Show Results | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/probable-lineup-for-world-series.html | Probable Lineâ€šÃ„¯Up For World Series | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/deaths.html | Bratip | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/communists-use-songs-and-seminars-in-drive-to-remold-gentle.html | Communists Use Songs and Seminars In Drive to Remold Gentle Laotians | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/rosalie-mary-allen-dies-exywca-national-aide.html | Rosalie Mary Allen, Dies; Exâ€šÃ„¯Y.W.C.A. National Aide | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/a-vicar-and-begging-bowls-hard-times-hit-the-church-of-england.html | A Vicar and Begging Bowls: Hard Times Hit the Church of England | True | By Peter T. Kilborn Special to The New York Times | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/3-deaths-are-laid-to-a-25inch-rain-2-from-the-state-die-and-34-are.html | 3 DEATHS ARE LAID TO A 2.5â€šÃ„¯INCH RAIN | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/new-books.html | New Books | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/two-mississippi-candidates-for-governor-stress-opposition-to.html | Two Mississippi Candidates for Governor Stress Opposition to Northern Economic Control | True | By Roy Reed Special to The New York Times | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/over-payments-rise-in-aid-to-veterans.html | OVERPAYMENTS RISE IN AID TO VETERANS | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/the-clarity-of-fabric-instead-of-paint.html | The Clarity of Fabric Instead of Paint | True | By Lisa Hammel | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/7-of-25-gop-assemblymen-seek-comebacks.html | 7 of 25 Exâ€šÃ„¯G.O.P. Assemblymen Seek Comebacks | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/state-acts-today-on-city-finances-new-cuts-likely-emergency-board.html | STATE ACTS TODAY ON CITY FINANCES; NEW CUTS LIKELY | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/a-plan-for-cuny.html | A Plan for CUNY | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/newspaper-guild-strikes-for-3d-time-in-san-juan.html | Newspaper Guild Strikes For 3d Time in San Juan | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/a-torah-lost-in-the-holocaust-carried-again-by-czech-rabbi.html | A Torah Lost in the Holocaust Carried Again by Czech Rabbi | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/jets-routed-by-dolphins-430-6-namath-passes-intercepted-onesided.html | Jets Routed by Dolphins, 43â€šÃ„¯0, 6 Namath Passes Intercepted | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/joan-littles-lawyer-scorns-legal-system-and-says-he-bought-her.html | Joan Little's Lawyer Scorns Legal System and Says He â€šÃ„¯Bought'â€šÃ„¯ | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/dividend-meetings.html | Dividend Meetings | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/more-film-makers-tied-to-publishers.html | More Film Makers Tied to Publishers | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/metropolitan-briefs-rain-prevents-search-for-woman-deadline.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/island-rejoices-as-navy-departs-culebra-had-been-gunnery-target.html | ISLAND REJOICES AS NAVY DEPARTS | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/new-jersey-briefs-rain-prevents-search-for-woman-williams-scores.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/new-corporate-bonds.html | New Corporate Bonds | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/louisville-busing-foes-rally.html | Louisville Busing Foes Rally | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/one-day-in-october.html | One Day In October | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/aging-radicals-discuss-how-to-use-the-system.html | Aging Radicals Discuss How to Use the System | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/religions-of-world-conferring-here.html | RELIGIONS OF WORLD CONFERING HERE | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/freiburg-ensemble-offers-bach-works.html | FREIBURG ENSEMBLE OFFERS BACH WORKS | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/flyers-down-wings-51-unbeaten-streak-at-20.html | Flyers Down Wings, 5â€‹â€‹*1; Unbeaten Streak at 20 | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/islip-drops-plan-for-pornography-zone.html | Islip Drops Plan for Pornography Zone | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/jetsdolphins-scoring.html | Jetsâ€‹â€‹Dolphins Scoring | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/dance-premiere-of-feld-excursions-outstanding-work-set-to-barbers.html | Dance: Premiere of Feld â€‹â€‹Excursionsâ€‹â€‹ | True | By Anna Kisselcoff | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/cosmetic-assignments-given-to-brandywynne.html | Cosmetic Assignments Given to Brandwynne | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/complaints-flood-bureau-in-newark-on-homework-aids.html | Complaints Flood Bureain Newark On â€‹â€‹Homeworkâ€‹â€‹ | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/bob-cranshaw-sets-tone-for-jazz-trio.html | BOB CRANSHAW SETS TONE FOR JAZZ TRIO | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/kissinger-warned-by-china-of-peril-in-detente-policy.html | KISSINGER WARNED BY CHINA OF PERIL IN DETENTE POLICY | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/meadow-filly-is-winner.html | Meadow Filly Is Winner | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/doffing-in-the-direction-of-history.html | Doffing in the Direction of History | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/life-is-a-gimmick-sparky-says.html | Life Is a Gimmick, Sparky Says | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/panel-on-rights-dubious-on-soviet-question-is-raised-whether-moscow.html | PANEL ON RIGHTS DUBIOUS ON SOVIET | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/white-house-hopes-to-submit-today-a-foodstamp-bill-acceptable-to.html | White House Hopes to Submit Today a Foodâ€‹â€‹Stamp Bill Acceptable to G.O.P. Moderates and Conservatives | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/your-own-private-library-in-midtown-with-clubby-atmosphere-for-24.html | Your Own Private Library in Midtown, With Clubby Atmosphere, for $24 Dues | True | By Thomas Lask | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/brueggen-performs-bach-flute-sonatas.html | BRUEGGEN PERFORMS BACH FLUTE SONATAS | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/4-european-missionaries-are-beatified-by-pope-paul.html | 4 European Missionaries Are Beatified by Pope Paul | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/lindsay-scores-fords-attitude-and-defends-record-as-mayor.html | Lindsay Scores Ford's Attitude And Defends Record as Mayor | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/ellen-d-wassong-married-to-pj-mirtz.html | Ellen D. Wassong Married to P. J. Mirtz | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/arms-lobby-relies-on-varied-sources-including-liberals-seeking-to.html | Arms Lobby Relies on Varied Sources, Including Liberals Seeking to Protect Workersâ€‹â€‹ | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/monroe-classes-2575-match-crises.html | Monroe Classes, â€‹â€‹25â€‹â€‹â€‹â€‹*75, Match Crises | True | By Ari L. Goldman | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/5-killed-in-manila-storm.html | 5 Killed in Manila Storm | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/lon-says-many-resisted-un-vote-he-asserts-arabs-failed-to-muster.html | LON SAYS MANY RESISTED U.N. VOTE | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/fpc-is-accused-of-laxity-on-gas-a-congressional-study-accuses-fpc.html | F.P.C. Is Accused Of Laxity on Gas | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/brookdale-study-finds-no-conflict-college-absolved-in-inquiry-on.html | BROOKDALE STUDY FINDS NO CONFLICT | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/double-agent-cooperates-in-jersey-mafia-inquiry-double-agent-aids.html | â€‹â€‹Double Agentâ€‹â€‹ | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/opera-ponchiellis-gioconda-at-met-work-is-revived-after-sevenyear.html | Opera: Ponchielli's â€‹â€‹Giocondaâ€‹â€‹ | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/archives/personal-finance-with-disability-chances-high-workers-should-know.html | Personal Finance | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/archives/complaints-aired-about-physicians-new-unit-has-received-60-36-are.html | COMPLAINTS AIRED ABOUT PHYSICIANS | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/archives/belmont-race-charts.html | Belmont Race Charts | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/archives/starrs-packers-upset-cowboys-19-to-17.html | Starr's Packers Upset Cowboys, 19 to 17 | True | By Thomas Rogers | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/archives/fords-hear-a-sermon-on-modern-challenges.html | Fords Hear a Sermon On Modern Challenges | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/archives/china-to-stress-steel.html | China to Stress Steel | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/archives/30-bretons-held-in-france.html | 30 Bretons Held in France | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/archives/3-sought-in-death-of-girl-7-philadelphia-oct-19-ap.html | 3 Sought in Death of Girl, 7 PHILADELPHIA, Oct. 19 (AP) | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/archives/advertising-schlitz-decides-to-go-lightly.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/archives/3year-mta-program-seeks-to-rewin-riders-mta-drafts-a-3year-program.html | 3â€š.Â°Year M.T.A. Program Seeks to Rewin Riders | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/archives/us-refugee-aide-faces-new-delay-approval-of-excia-mans-appointment.html | ES. REFUGEE AIDE FACES NEW DELAY | True | By George Volsky Special to The New York Times | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/archives/rangers-bounce-back-81-rangers-bounce-back-81.html | Rangers Bounce Back, 8â€š.Â°1 | True | By Parton Keese | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/archives/simon-defends-ford-guards.html | Simon Defends Ford Guards | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/archives/6-dolphin-thefts-steal-by-steal.html | 6 Dolphin Thefts, Steal by Steal. | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/archives/jersey-consumer-notes-auto-owners-in-state-are-warned-to-read.html | Jersey Consumer Notes | True | By Rudy Johnson | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/archives/janet-lynn-married.html | Janet Lynn Married | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/archives/cambodias-ordeal.html | Cambodia's Ordeal | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/archives/energy-policy-mess-.html | Energy Policy Mess. | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/archives/double-agent.html | â€šÂ°Double Agentâ€šÂ° | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/archives/town-has-big-problem-having-too-much-money.html | Town Has Big Problem Having Too Much Money | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/archives/7-excess-buildings-noted-in-tom-school-district-1.html | 7 Excess Buildings Noted In Tom School District 1 | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/archives/giscard-minister-is-election-victor-woman-leftist-loses-race-for.html | GISCARD MINISTER IS ELECTION VICTOR | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/archives/no-link-to-hoffa-found.html | No Link to Hoffa Found | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/archives/bipartisan-bloc-in-senate-fights-to-cut-arms-fund.html | BIPARTISAN BLOC IN SENATE FIGHTS TO CUT ARMS FUND | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/archives/ruth-criticizes-the-timing-and-terms-of-pardon-granted-nixon.html | Ruth Criticizes the Timing and Terms of Pardon Granted Nixon | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/archives/state-acts-today-on-city-finances-new-cuts-likely.html | STATE ACTS TODAY ON CITY FINANCES; NEW CUTS LIKELY | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/archives/more-film-makers-tied-to-publishers-more-film-making-and-book.html | More Film Makers Tied to Publishers | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/archives/coast-pair-on-trial-today-in-a-highsecurity-court.html | Coast Pair on Trial Today In a Highâ€šÂ°Security Court | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/archives/quinlan-hearing-will-begin-today-precise-physical-condition-of.html | QUINLAN HEARING WILL BEGIN TODAY | True | By Joseph F. Sullivan | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/archives/malte-ericson.html | MALTE ERICSON | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/archives/tv-simon-and-garfunkel-reunion-on-nbcs-saturday-night.html | TV: Simon and Garfunkel Reunion on NBC's â€šÂ°Saturday Nightâ€šÂ° | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/archives/giantsbills-tonight.html | Giantsâ€šÂ°Bills Tonight | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/archives/pilette-regains-title.html | Pilette Regains Title | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/archives/us-to-restrict-cancercausing-agent-in-bacon.html | U.S to Restrict Cancerâ€šÂ°Causing Agent in Bacon | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/archives/preseason-basketball.html | Preseason Basketball | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/archives/phillips-h-lord-is-dead-at-73-created-gangbusters-on-radio.html | Phillips H. Lord Is Dead at 73; Created â€šÂ°Gangbustersâ€šÂ° | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/royalty-in-court-for-week-of-rock.html | â€šÃ„Â²ROYALTYâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/yonkers-entries.html | Yonkers Entries | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/ford-campaign-officials-will-meet-today-to-review-questions-raised.html | Ford Campaign Officials Will Meet Today to Review Questions Raised by Activities of Laird and Burch | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/wayne-hays-today-will-again-tackle-election-board-on-rule.html | Wayne Hays Today Will Again Tackle Election Board on Rule | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/1889-chapel-is-restored-in-rite-on-roosevelt-i.html | 1889 Chapel Is Restored In Rite on Roosevelt I. | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/arab-group-for-new-talks-with-european-community.html | Arab Group for New Talks With European Community | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/beirut-strife-erupts.html | Beirut Strife Erupts | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/new-refugee-policy-urged-here-by-udall.html | NEW REFUGEE POLICY URGEDHEREBYUDALL | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/levitt-analyzes-citys-mistakes.html | LEVITT ANALYZES CITYS MISTAKES | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/bicentennial-blues-in-boston.html | Bicentennial Blues in Boston | True | By Jonathan Kozol | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/books-of-the-times-adam-smith-plays-mind-games.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/levitt-analyzes-citys-mistakes-says-lack-of-planning-and-an.html | LEVITT ANALYZES CITYS MISTAKES | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/israeli-air-strike-in-4th-day.html | Israeli Air Strike in 4th Day | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/oecd-predicts-slow-recovery-upturn-in-western-europe-is-not.html | 0.E.C.D. PREDICTS SLOW RECOVERY | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/morocco-unyielding-gets-set-for-march.html | Morocco, Unyielding, Gets Set for March | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/nfl-scoring-and-statistics.html | N.F.L. Scoring and Statistics | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/supplementary-overcounter-listings.html | Supplementary Overâ€šÃ„Â²Counter Listings | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/us-captures-4-of-5-finals-in-panam-swimming-events-us-swimmers-take.html | U.S. Captures 4 of 5 Finals In Panâ€šÃ„Â¢Am Swimming Events | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/pathos-and-wit-light-up-hester-st.html | Pathos and Wit Light Up 'Hester St.' | True | By Richard Eder | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/ivy-league-race-tightens-as-brown-settles-for-a-tie.html | Ivy League Race Tightens As Brown Settles for a Tie | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/-and-politics.html | . and Politics | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/karen-gralla-bride-of-lewis-m-gitlin.html | Karen Gralla Bride Of Lewis M. Gitlin | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/society-votes-to-admit-men.html | Society Votes to Admit Men | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/smith-takes-tournament-finally.html | Smith Takes Tournament â€šÃ„Â® | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/world-football-league.html | World Football League | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/smashing-of-a-plot-reported-by-dahomey.html | Smashing of a Plot Reported by Dahomey | True | | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/satellite-survey-is-studied-in-un-proposals-made-to-bring-us.html | SATELLITE SURVEY IS STUDIED IN U. N. | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-20 | 1975-10-20 | https://www.nytimes.com/1975/10/20/archives/city-slide-show-flashes-back-to-1776.html | City Slide Show Flashes Back to 1776 | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-587 | B 62261 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/general-foods-net-climbs-238-on-a-14-sales-gain-general-foods.html | General Foods Net Climbs 23.8% on a 14% Sales Gain | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/dividends.html | Dividends | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/britains-health-service-to-undergo-investigation-british-to-study.html | Britain's Health Service To Undergo Investigation | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/harvey-beffa-75-brewer-dies-headed-the-shriners-hospitals.html | Harvey Beffa,75,Brewer, Dies; Headed the Shriners Hospitals | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/us-said-to-assure-israel-of-delay-in-arms-to-egypt-us-said-to-delay.html | U.S. Said to Assure Israel Of Delay in Arms to Egypt | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/racism-charged-by-indian-woman-pleads-not-guilty-for-taking.html | RACISM CHARGED BY INDIAN WOMAN | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/steel-production-fell-14-in-week-to-2108000-tons.html | Steel Production Fell 1.4% in Week To 2,108,000 Tons | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/belmont-race-charts.html | Belmont Race Charts; 1975. by Triangle Publications. Inc. (The Daily Racinc Form) Monday, October 20. 49th day. Weather showery, track sloppy | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/president-suffering-head-cold-cancels-public-activity-to-rest.html | President, Suffering Head Cold, Cancels Public Activity to Rest | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/chess-vaganian-and-geller-share-lead-in-moscow-tournament.html | Chess: | True | By Robert ByrneSpecial to The New York Times | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/pupils-face-rise-in-transit-fares.html | PUPILS FACE RISE IN TRANSIT FARES | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/fear-and-chaos-rule-in-ethiopia.html | Fear and Chaos Rule in Ethiopia | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/fords-food-stamp-plan-seeks-12billion-saving-congress-is-given-a.html | Ford's Food Stamp Plan Seeks $1.2â€3Ã‚Â¢Billion Saving | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/harris-endorsed-by-union-leader-head-of-service-employes-names-his.html | HARRIS ENDORSED BY UNION LEADER | True | By Christopher LydonSpecial to The New York Times | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/pupils-face-rise-in-transit-fares-some-would-pay-full-price-if.html | PUPILS FACE RISE IN TRANSIT FARES | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/free-press-in-hemisphere-called-periled.html | Free Press in Hemisphere Called Periled | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/what-price-luxury.html | What Price Luxury? | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/giants-top-bills-1714-on-kick-with-006-left-mourning-after-jet-lag.html | Giants Top Bills, 17â€3Ã‚Â¢14, On Kick With 0:06 Left | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/threat-reported-against-umpire.html | Threat Reported Against Umpire | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/atkinson-is-feted-by-journalists-here.html | ATKINSON IS FETED BY JOURNALISTS HERE | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/use-of-scare-tactics-is-decried-by-nessen.html | Use of â€˜Ã‚Â¢Scare Tacticsâ€˜Ã‚Â¢ Is Decried by Nessen | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/grand-ole-opry-at-50-still-unpredictable.html | Grand Ole Opry, at 50, Still Unpredictable | True | By George Vecsey Special to The New York Times | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/four-leaders-of-teachers-begin-elizabeth-jail-terms-sentences-for.html | Four Leaders of Teachers Begin Elizabeth Jail Terms | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/james-s-clancy.html | JAMES S. CLANCY | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/ford-is-reported-ready-to-accept-plan-to-aid-city-ford-is-reported.html | Ford Is Reported Ready To Accept Plan to Aid City | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/harry-i-maximon.html | HARRY I. MAXIMON | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/religions-of-world-begin-a-spiritual-summit-in-city.html | INTERFAITH FESTIVAL OPENS: Members of a group called Arica performing a fire ritual of Egyptian origin at the Cathedral Church of St. John the Divine. The | True | By Eleanor Blau | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/school-football.html | School Football | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/bank-of-america-sued.html | Bank of America Sued | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/conservative-party-to-support-reagan-over-ford-for-1976-reagan-is.html | Conservative Party To Support Reagan Over Ford for 1976 | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/house-votes-to-let-gao-audit-irs.html | HOUSE VOTES TO LET G.A.O. AUDIT I.R.S. | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/article-1-no-title.html | The New York Times/Oct. 21, 1975 | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/rabbi-nuta-shainberg.html | RABBI NUTA SHAINBERG | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/22-die-in-mexico-in-subway-crash-halted-train-hit-by-another-in.html | 22 DIE IN MEXICO IN SUBWAY CRASH | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/summaries-of-panamerican-games.html | Summaries of Panâ€3Ã‚Â°American Games | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/du-pont-3dquarter-earnings-off-28-carbide-net-down-499-grace-138.html | Du Pont 3dâ€3Ã‚Â°Quarter Earnings Off 28% Carbide Net Down 49.9% | True | By Gene Smith | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/metropolitan-briefs-2-held-in-florida-in-upstate-killing-berrigan.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/haber-will-mediate-dispute-of-drivers-and-2-newspapers.html | Haber Will Mediate Dispute of Drivers And 2 Newspapers | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/economic-hearing-a-heated-debate-humphrey-panel-gets-wide-variety.html | ECONOMIC HEARING A HEATED DEBATE | True | By Paul Delaney Special to The New York Times | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/conference-debates-the-limiting-of-economic-growth-to-conserve.html | Conference Debates the Limiting of Economic Growth to Conserve Resources | True | By Gladwin Hill Special to The New York Times | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/issues-on-amex-close-day-mixed-overthecounter-stocks-finish-session.html | ISSUES ON AMEX CLOSE DAY MIXED Overâ€3Ã‚Â°theâ€3Ã‚Â°Counter Stocks Finish Session Ahead | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/jersey-criticizes-ronan-on-gift-from-rockefeller-legislative-panel.html | Jersey Criticizes Ronan On Gift From Rockefeller | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/official-in-newark-resigns-under-fire.html | OFFICIAL IN NEWARK RESIGNS UNDER FIRE | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/curran-protests-psc-phone-edict-terms-record-of-calls-vital-to.html | CURRAN PROTESTS P.S.C. PHONE EDICT | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/moroccans-will-begin-moving-toward-sahara-border-today.html | Moroccans Will Begin Moving Toward Sahara Border Today | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/scholar-finds-dracula-pays-dracula-and-frankenstein-pay-off-a.html | Scholar Finds Dracula Pays | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/election-commission-is-upheld-in-house.html | Election Commission Is Upheld in House | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/paine-webber-lists-profit-after-loss-a-year-ago.html | Paine Webber Lists Profit After Loss a Year Ago | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/business-briefs-big-board-member-firms-cite-loss-occidental-denies.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/portugals-divided-military-ideology-vs-authority.html | Portugal's Divided Military: Ideology vs. Authority | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/trollope-series-bought-by-pay-tv-the-pallisers-based-on-6-novels.html | TROLLOPE SERIES BOUGHT BY PAY TV | True | By Les Brown | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/grant-bankruptcy-action-spurring-bank-writeoffs-wt-grant-bankruptcy.html | Grant Bankruptcy Action Spurring Bank Writeoffs | True | By Terry Robards | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/how-to-make-foreign-policy.html | How to Make Foreign Policy | True | By Robert J. Boyle | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/westinghouse-sued-by-tva-on-uranium.html | WESTINGHOUSE SUED BY T.V.A. ON URANIUM | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/zarb-sees-threat-in-any-oil-cutoff-says-us-is-still-vulnerable-in.html | ZARB SEES THREAT IN ANY OIL CUTOFF | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/bank-of-america-is-sued-in-theft-depositors-claim-negligence-in.html | BANK OF AMERICA IS SUED IN THEFT | True | By Robert Lindsay Special to The New York Times | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/easy-pension-money.html | Easy Pension Money? | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/unesco-prodding-us-on-payments-director-indicates-easing-of-stand.html | UNESCO PRODDING U.S. ON PAYMENTS | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/kenyatta-says-stability-is-key-to-kenya-as-progress.html | Kenyatta Says Stability Is Key to Kenya's Progress | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/2-killed-and-2-hurt-in-harlem-shootout.html | 2 Killed and 2 Hurt in Harlem Shootout | True | By Ari L. Goldman | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/records-of-college-football-teams-for-this-season-and-schedules-of.html | Records of College Football Teams for This Season and Schedules of Their Remaining Games | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/brown-asserts-citys-crisis-is-international-problem.html | Brown Asserts City's Crisis Is â€šÃ„Â'International Problemâ€šÃ„Â' | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/philip-f-schneider.html | PHILIP F. SCHNEIDER | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/us-said-to-assure-israel-of-delay-in-arms-to-egypt.html | U.S. Said to Assure Israel Of Delay in Arms to Egypt | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/high-court-to-rule-on-bank-lawsuits.html | HIGH COURT TO RULE ON BANK LAWSUITS | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/mortgagefutures-trading-begins-in-chicago-reflecting-rates-mortgage.html | Mortgageâ€šÃ„Â'Futures Trading Begins in Chicago, Reflecting Rates | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/correction-76616675.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/us-list-of-arms-producers-and-exporters-shows-more-than-1000.html | U.S. List of Arms Producers and Exporters Shows More Than 1,000 Concerns! | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/il-s-and-russia-agree-on-5-years-of-grain-exports.html | IL S. AND RUSSIA AGREE ON 5 YEARS OF GRAIN EXPORTS | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/governor-is-getting-a-formal-appeal-from-carter.html | Governor Is Getting a Formal Appeal From Carter | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/steel-importers-hail-rebate-move-us-ruling-on-eccs-tax-is-not.html | STEEL IMPORTERS HAIL REBATE MOVE | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/britains-health-service-to-undergo-investigation.html | Britain's Health Service To Undergo Investigation | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/restless-bored-players-waiting-it-out-restless-bored-players-wait.html | Restless, Bored Players Waiting It Out | True | By Murray Chass Special to The New York Times | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/us-and-russia-agree-on-5-years-of-grain-exports-soviet-will-buy-6.html | U. S. AND RUSSIA AGREE ON 5 YEARS OF GRAIN EXPORTS | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/pravda-criticizes-french-on-information-about-soviet.html | Pravda Criticizes French On Information About Soviet, | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/leonid-yakobson-dead-soviet-ballet-master-71.html | Leonid Yakobson Dead; Soviet Ballet Master-71 | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/845-yield-is-seen-for-us-bond-sale-higher-levels-expected-to-affect.html | 8.45% YIELD IS SEEN FOR U.S. BOND SALE | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/house-rejects-bill-on-womens-rights.html | HOUSE REJECTS BILL ON WOMEN'S RIGHTS | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/morgan-guaranty-sued-on-bond-sale.html | MORGAN GUARANTY SUED ON BOND SALE | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/college-conference-standings.html | College Conference Standings | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/the-fordnixon-connection.html | The Ford–Nixon Connection | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/four-nations-win-un-council-seats.html | FOUR NATIONS WIN U.N. COUNCIL SEATS | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/british-soccer-standings.html | British Soccer Standings | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/claire-egtvedt-of-boeing-developer-of-b17-is-dead.html | Claire Egtvedt of Boeing, Developer of B–17, Is Dead | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/strategy-sought-to-cure-city-s-rising-housing-ills-successful.html | Strategy Sought to Cure City's Rising Housing Ills | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/state-unit-backs-city-budget-plan-orders-new-cuts-reductions-of.html | STATE UNIT BACKS CITY BUDGET PLAN, ORDERS NEW CUTS | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/indian-gas-plant-is-based-on-cow-dung.html | Indian Gas Plant Is Based on Cow Dung | True | By Kasturi Rangan Special to The New York Times | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/washington-confidential.html | Washington Confidential | True | By Russell Baker | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/monster-madness-revives-dracula-in-annotated-form.html | 'Monster Madness' Revives Dracula In Annotated Form | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/miss-lee-effective-in-butterfly-debut.html | MISS LEE EFFECTIVE IN BUTTERFLY DEBUT | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/john-b-cottrell.html | JOHN B. COTTRELL | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/economic-negotiator-charles-wesley-robinson.html | Economic Negotiator | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/sakharov-applies-for-visit-to-oslo-asks-soviet-visa-to-accept-nobel.html | SAKHAROY APPLIES FOR VISIT TO OSLO | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/jockeys-don-robes-of-academe-for-seminar-on-thoroughbreds.html | Jockeys Don Robes of Academe For Seminar on Thoroughbreds | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/2-doctors-accused-of-violating-laws-covering-adoptions.html | 2 Doctors Accused Of Violating Laws Covering Adoptions | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/scholar-finds-draculas-pays.html | Scholar Finds Dracula Pays | True | By John Keener Special to The New York Times | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/high-salaries-hurt-hockey-trade-mart.html | High Salaries Hurt Hockey Trade Mart | True | By Parton Reese | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/bohan-leads-the-way-in-spring-collections.html | Bohan Leads the Way In Spring Collections | True | By Bernadine Morris Special to The New York Times | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/papps-the-leaf-people-by-dennis-reardon-opens.html | Papp's 'The Leaf People,' | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/15million-is-paid-to-settle-contraceptive-device-cases.html | $1.5 Million Is Paid to Settle Contraceptive Device Cases | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/planters-nuts-move-to-benton-bowles.html | Planters Plats Move To Benton & Bowles | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/officials-meeting-on-medicaid-cuts-dentistry-repayments-due-to-be.html | OFFICIALS MEETING ON MEDICAID CUTS | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/listing-of-prices-for-contracts-in-futures-of-commodities.html | Listing of Prices for Contracts in Futures of Commodities | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/strategy-sought-to-cure-city-s-rising-housing-ills.html | Strategy Sought to Cure City's Rising Housing Ills | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/what-about-the-temperature-bowie.html | What About the Temperature, Bowie?; Dave Anderson | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/justices-to-weigh-curbs-on-pornography-centers.html | Justices to Weigh Curbs On Pornography Centers | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/burglars-fail-to-open-cabinet-in-ford-campaign-headquarters.html | Burglars Fail to Open Cabinet In Ford Campaign Headquarters | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/high-court-rules-pupil-spankings-are-permissible-affirms-lower.html | HIGH COURT RULES PUPIL SPANKINGS ARE PERMISSIBLE | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/edith-s-berges.html | EDITH S. BERGES | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/rhodesian-apologizes-in-south-africa-dispute.html | Rhodesian Apologizes in South Africa Dispute; | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/scientists-test-odors-to-trap-bark-beetles-that-carry-elmkilling.html | Scientists Test Odors to Trap Bark Beetles That Carry Elm's 'Killing Fungus | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/a-clash-on-golan-reported-by-syria.html | A CLASH ON GOLAN REPORTED BY SYRIA | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/kissinger-confers-with-chous-deputy-in-peking-4-hours.html | Kissinger Confers With Chou's Deputy In Peking 4 Hours | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/franco-reportedly-calls-off-meetings-because-of-illness.html | Franco Reportedly Calls Off Meetings Because of Illness | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/-by-nuclear-arms-race.html | ... by Nuclear Arms Race | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/treasury-bills-decline-at-the-weekly-auction.html | Treasury Bills Decline At the Weekly Auction | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/scotto-blames-poor-rail-links-for-maritime-decline-here.html | Scotto Blames Poor Rail Links For Maritime Decline Here | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/ford-is-reported-ready-to-accept-vote-to-aid-city-ford-is-reported.html | Ford Is Reported Ready To Accept Vote to Aid City | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/a-summary-of-the-actions-taken-by-the-supreme-court-justices.html | A Summary of the Actions Taken by the Supreme Court Justices | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/quarterly-output-up-11-fastest-rate-in-20-years-quarterly-output.html | Quarterly Output Up 11%, Fastest in 20 Years | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/standout-us-day-12-gold-medals-won.html | Standout U.S. Day: 12 Gold Medals Won | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/hud-secretary-jeered-by-chicago-homeowners.html | H.U.D. Secretary Jeered By Chicago Homeowners | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/logue-sees-udc-as-whipping-boy-defends-agency-he-headed-and-says.html | LOGUE SEES U.D.C. AS â€šÃ„Â'WHIPPING BOYâ€šÃ„Â' | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/quarterly-output-up-11-fastest-rate-in-20-years.html | Quarterly Output Up 11% Fastest Rate in 20 Years | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/2-charged-with-plotting-to-kill-ford-sept-5-in-sacramento-no-link.html | 2 Charged With Plotting to Kill Ford Sept. 5 in Sacramento | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/the-common-denominator-at-coma-trial-is-youth.html | The Common Denominator at Coma Trial Is Youth | True | By Frank J. Prial Special to The New York Times | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/laver-defeats-ashe-20th-time-64-64.html | Laver Defeats Ashe 20th Time, 6â€šÃ„Â'4, 6â€šÃ„Â'4 | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/canadian-producers-increase-the-price-on-asbestos-fiber.html | Canadian Producers Increase the Price On Asbestos Fiber | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/notes-on-people-mdxcas-named-to-head-faa.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/saigon-foreigners-may-be-evacuated.html | SAIGON FOREIGNERS MAY BE EVACUATED | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/reagan-is-backed-by-conservatives.html | Reagan Is Backed by Conservatives | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/national-study-group-shocked-by-the-squalor-of-south-bronx.html | National Study Group Shocked By the Squalor of South Bronx | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/u-n-studying-simple-energy-sources-for-the-rural-poor-of-southeast.html | U.N. Studying Simple Energy Sources For the Rural Poor of Southeast Asia | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/interfaith-festival-opens-members-of-a-group-called-arica.html | INTERFAITH FESTIVAL OPENS: Members of a group called Arica performing a fire ritual of Egyptian origin at the Cathedral Church of St. John the Divine. The | True | By Eleanor Blau | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/satyajit-rays-films-take-new-directions.html | Satyajit Ray's Films Take New Directions | True | By Joseph Lelyveld Special to The New York Times | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/sinosoviet-succession.html | Sinoâ€šÃ„Â'Soviet Succession | True | By Harry Schwartz | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/soybean-rise-cut-by-profit-taking-optimism-on-soviet-deal-sparks.html | SOYBEAN RISE CUT BY PROFIT TAKING | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/wood-field-stream-hearings-set-on-salmon-restoration.html | Wood, Field & Stream | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/series-reset-tonight-series-reset-tonight.html | Series Reset Tonight | True | By Joseph Durso Special to The New York Times | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/lebanon-clashes-leave-13-dead-40-hurt-more-violence-is-feared-as.html | Lebanon Clashes Leave 13 Dead, 40 Hurt | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/willie-davis-sent-to-padres-by-cards.html | Willie Davis Sent To Padres by Cards | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/legislature-chides-ronan-on-gift-from-rockefeller.html | Legislature Chides Ronan On Gift From Rockefeller | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/advertising-tv-picture-in-constant-change.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/tax-audit-charges-denied-by-montoya.html | TAX AUDIT CHARGES DENIED BY MONTOYA | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/fear-and-chaos-rule-in-ethiopia-in-ethiopia-the-regime-rules-by.html | Fear and Chaos Rule in Ethiopia | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/stocks-advance-to-3month-high-dow-average-climbs-1007-to-84225-but.html | STOCKS ADVANCE TO 3â€šÃ„Â'MONTH HIGH | True | By John H. Allan | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/unmanned-soviet-spacecraft-approach-venus-arrival-expected-tomorrow.html | Unmanned Soviet Spacecraft Approach Venus | True | By John Noble Wilford | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/city-zoning-curb-topic-of-hearing-limit-on-massage-parlors-to-be.html | CITY ZONING CURB TOPIC OF HEARING | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/test-for-discovering-defects-in-fetus-called-safe.html | Test For Discovering Defects in Fetus Called Safe | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/conflict-is-likely-over-grants-debt-conflict-likely-on-grants-debt.html | Conflict Is Likely Over Grant's Debt | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/suit-challenges-action-by-indiana-united-technologies-seeks-to-halt.html | SUIT CHALLENGES ACTION BY INDIANA | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/books-of-the-times-dionysian-and-other-madness.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/shoulder-to-shoulder-after-some-60-years-a-famed-author-still-has.html | â€šÃ„Â'Shoulder to Shoulderâ€šÃ„Â´ | True | By Dame Rebecca West | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/kremlin-worries-about-grain-but-shelves-at-bakers-are-full.html | Kremlin Worries About Grain, But Shelves at Bakers Are Full | True | By David K. Shipler Special to The New York Times | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/religions-of-world-begin-aspiritualsummie-in-city.html | Religions of World Begin A'SpiritualSummie in City | True | By Eleanor Blau | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/hugo-zacchini-77-dies-first-human-cannonball.html | Hugo Zacchini, 77, Dies; First Human Cannonball | True | By John T. McQuiston | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/fords-food-stamp-plan-seeks-1-2billion-saving.html | Ford's Food Stamp Plan Seeks $1 .2â€šÃ„Â'Billion Saving | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/mr-hays-strikes-out.html | Mr. Hays Strikes Out | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/7-aba-clubs-apply-to-nba-7-aba-clubs-bid-for-nba.html | 7 A.B.A. Clubs Apply to N.B.A. | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/philadelphia-fire-contained.html | Philadelphia Fire Contained | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/new-jersey-briefs-state-court-upheld-on-school-aid-bus-driver-may.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/the-mourning-after-a-jet-lag-hunts-kick-beats-bills-by-17-to-14.html | The Mourning After a Jet Lag | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/venezuela-is-expected-to-increase-her-oil-prices-by-80c-a-barrel.html | Venezuela Is Expected to Increase Her Oil Prices by 80c a Barrel | True | By William D. Smith | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/spain-at-un-warns-of-danger-of-march-in-sahara.html | Spain, at U. N., Warns of Danger of March in Sahara | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/doctor-tells-court-hed-refuse-to-let-woman-in-coma-die-doctor.html | Doctor Tells Court He'd Refuse to Let Woman in Coma Die | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/us-urged-to-study-school-integration.html | U.S. URGED TO STUDY SCHOOL INTEGRATION | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/people-and-business-burns-backs-freedom-for-fed-people-and-business.html | People and Business | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/salt-ii-threatened-.html | SALT II Threatened ... | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/sec-urged-keep-off-board-rules-securities-group-treasury-cite-need.html | S.E.C. URGED: KEEP OFFâ€šÃ„Â'BOARD RULES | True | By E. W. Kenorthy Special to The New York Times | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/3-children-slain-killer-a-suicide.html | 3 CHILDREN SLAIN; KILLER A SUICIDE | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/recital-hollister-accompanies-his-wife-miss-rippy.html | Recital | True | By John Rockwell | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/colors-may-guide-riders-on-subway-yunich-suggests-each-route-have.html | COLORS MAY GUIDE RIDERS ON SUBWAY | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/bridge-herbert-who-helped-defeat-culbertson-team-dies-at-73.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/city-slickers-meet-country-cousins-and-all-find-they-are-both-alike.html | City Slickers Meet Country Cousins And All Find They Are Both Alike | True | By Judy Klemesrud Special to The New York Times | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/racism-charged-by-indian-woman-mother-pleads-not-guilty-for-taking.html | RACISM CHARGED BY INDIAN WOMAN | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/schlesinger-finds-arms-cut-savage-asserts-house-panels-slash-will.html | SCHLESINGER FINDS ARMS CUT â€šÃ„Â'SAVAGEâ€šÃ„Â´ | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/sakharov-doubts-ouster.html | Sakharov Doubts Ouster | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/byrne-getting-carters-formal-appeal.html | Byrne Getting Carter's Formal Appeal | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/market-place-when-con-ed-set-off-ripples.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/concorde-receives-low-grade-on-noise.html | CONCORDE RECEIVES LOW GRADE ON NOISE | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/paris-focus-is-on-2-young-novelists.html | Paris: Focus Is on 2 Young Novelists | True | By Pierre Schneider Special to The New York Times | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/a-report-on-expulsion.html | A Report on Expulsion | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/douglas-vought-dies-at-88-founded-real-estate-firm.html | Douglas Vought Dies at 88; Founded Real Estate Firm | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/job-developer-spends-his-time-seeking-work.html | Job Developer Spends His Time Seeking Work | True | By Charlayne Hunter | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/college-school-results.html | College, School Results | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/program-is-established-at-hofstra-to-teach-courses-on-book.html | Program Is Established at Hofstra To Teach Courses on Book Publishing | True | By Thomas Lask | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/papp-drops-59ŏâ€Play-series-at-booth.html | Papp Drops 59ŏâ€Play Series at Booth | True | By Louis Calta | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/project-to-operate-150mph-trains-to-capital-dropped.html | Project to Operate 150ŏâ€M.P.H. Trains To Capital Dropped | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/tv-the-tribal-eye-focuses-on-art-program-tomorrow-is-a-study-on.html | TV: ŏâ€The Tribal Eyeŏâ€ | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/south-shore-bows-320-to-canarsie.html | South Shore Bows, 32ŏâ€0, To Canarsie | True | By Arthur Pincus | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/doctor-opposed-to-death-for-woman-in-a-coma.html | Doctor Opposed to Death For Woman in a Coma | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/soviet-specialist-on-us-made-deputy-to-gromyko.html | Soviet Specialist on U.S. Made Deputy to Gromyko | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-21 | 1975-10-21 | https://www.nytimes.com/1975/10/21/archives/river-dell-teachers-end-15day-strike-with-raise-of-55.html | River Dell Teachers End 15ŏâ€Day Strike With Raise of 58% | True | | 2003-07-18 0:00 | RE 883-589 | B 62263 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/senators-assail-ford-budget-aide-on-economic-plan.html | SENATORS ASSAIL FORD BUDGET AIDE ON ECONOMIC PLAN | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/natl-hockey-league.html | Nat'l Hockey League | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/4-ousted-house-chairmen-just-watch-parade-4-ousted-house-chairmen.html | 4 Ousted House Chairmen lust Watch Parade | True | By Marjorie Hunter Special to The New York Times | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/catering-a-breakfast-in-bed-contd.html | Catering a Breakfast in Bed (Cont'd) | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/lottery-drawing-changed-to-use-only-sold-tickets.html | Lottery Drawing Changed To Use Only Sold Tickets | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/besieged-irish-kidnappers-hold-police-at-bay-they-threaten-to-kill.html | Besieged Irish Kidnappers Hold Police at Bay | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/business-declines-for-most-of-the-reopened-musicals.html | Business Declines for Most of the Reopened Musicals | True | By Louis Calta | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/about-real-estate-building-weathering-a-moveout.html | About Real Estate | True | By Alan S. Oser | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/cherry-hill-pact-approved.html | Cherry Hill Pact Approved | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/first-moroccans-set-out-for-sahara-border-town.html | First Moroccans Set Out for Sahara Border Town | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/bar-group-urges-a-delay-in-vote-on-charter-reform.html | Bar Group Urges a Delay In Vote on Charter Reform | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/timeless-but-graceful.html | Timeless but Graceful | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/indonesian-seaman-describes-killing-four-and-scuttling-ship.html | Indonesian Seaman Describes Killing Four and Scuttling Ship | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/us-is-continuing-aid-to-ethiopia-economic-and-military-help-go-on.html | U.S. IS CONTINUING AID TO ETHIOPIA | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/article-5-no-title.html | The Now York Times/Teresa Zabala Wright Batman, shown in his office, led Banking and Currency Committee. | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/front-page-2-no-title.html | No Title | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/hartford-official-is-said-to-alter-bills.html | Hartford Official Is Said to Alter Bills | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/sadat-expected-to-ask-10year-us-arms-aid-a-full-phaseout-of-egypts.html | Sadat Expected to Ask 10ŏâ€Year U.S. Arms Aid | True | By Drew Middleton Special to The New York Times | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/about-education-can-the-da-degree-substitute-for-phd.html | About Education | True | By Gene I. Maeroff | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/wine-talk-for-sonomas-best-here-are-62-to-pick-from.html | WINE TALK | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/how-to-cater-a-breakfast-by-really-trying.html | How to Cater a Breakfast by Really Trying | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/shop-talk-charms-of-mahjongg.html | SHOP TALK | True | By Ruth Robinson | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/move-back-to-smallness-urged-for-manufacturers.html | Move Back to Smallness Urged for Manufacturers | True | By Ann Crittenden Special to The New York Times | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/brokerage-firm-dissolving.html | Brokerage Firm Dissolving | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/chris-evert-routs-miss-casals-60-61.html | Chris Evert Routs Miss Casals, 6âĒ3Â„Â°0, 6âĒ3Â„Â°1 | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/appellate-division-ruling-supports-new-york-times.html | Appellate Division Ruling Supports New York Times | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/from-the-police-blotter.html | From the Police Blotter: | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/todays-entries-at-belmont.html | Today's Entries at Belmont | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/london-metal-market.html | London Metal Market | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/4-ousted-house-chairmen-just-watch-parade.html | 4 Ousted House Chairmen Just Watch Parade | True | By Marjorie Hunter Special to The New York Times | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/jay-c-rosenfeld-80-dies-music-critic-in-pittsfield.html | Jay C. Rosenfeld, 80, Dies; Music Critic in Pittsfield | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/rev-dr-pf-sturges-jr.html | REV. DR. P. F. STURGES JR. | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/senators-agree-to-consider-bill-to-assist-the-city-but-76-vote-on.html | SENATORS AGREE TO CONSIDER BILL TO ASSIST THE CITY But 7âĒ3Â„Â°6 Vote on Measure to Guarantee Bonds Indicates a Fight on Final Action PROPOSAL IS STRINGENT Added State Tax and Bank Outlays RequiredâĒ3Â„Â¢Board Would Oversee Progress | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/people-in-sports-rangers-harris-out-4-weeks-for-surgery.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/embargo-by-the-us.html | Embargo by the U.S. | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/music-singing-with-joy-eunice-hill-mezzosoprano-shows-she-is-an.html | Music: Singing With Joy | True | By John Rockwell | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/father-testifies-its-lords-will-that-his-daughter-in-a-coma-die.html | Father Testifies âĒ3Â„Â´It's Lord's Will That His Daughter in a Coma Die | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/short-interest-advances-slightly-on-the-big-board.html | Short Interest Advances Slightly on the Big Board | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/canada-puts-off-opening-of-new-montreal-airport.html | Canada Puts Off Opening Of New Montreal Airport | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/spains-un-delegate-discounts-heart-attack.html | Spain's U.N. Delegate Discounts Heart Attack | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/librarys-decaying-lions-to-get-a-bath-then-a-treatment.html | Library's Decaying Lions to Get a Bath, Then a Treatment | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/senators-agree-to-consider-bill-to-assist-me-city.html | SENATORS AGREE TO CONSIDER BILL TO ASSIST ME CITY | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/city-hospitals-role-a-fiscal-crisis-issue-fiscal-crisis-raises.html | City Hospitals âĒ3Â„Â´ Role A Fiscal Crisis Issue | True | By David Bird | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/indiana-standard-net-off-282-in-3d-quarter.html | Indiana Standard Net Off 28.2% in 3d Quarter | True | By William D. Smith | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/books-of-the-times-a-messy-vehicle-that-runs.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/lebanese-debate-steps-to-settle-strife.html | Lebanese Debate Steps to Settle Strife | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/market-place-trying-to-top-averages-called-futile.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/state-workers-told-to-vote-on-union.html | State Workers Told to Vote on Union | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/fcc-extends-a-deadline-for-comment-on-transfer.html | F.C.C. Extends a Deadline For Comment on Transfer | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/a-physical-for-britain-plan-for-healthcare-study-questioned-but-all.html | A Physical for Britain | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/waste-suggested-as-energy-source-study-for-city-recommends-use-as.html | WASTE SUGGESTED AS ENERGY SOURCE | True | By Richard Severo | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/us-seeks-to-standardize-code-for-grading-produce.html | U.S. Seeks to Standardize Code for Grading Produce | True | By Will Lissner | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/ideology-vs-economics-study-finds-businessmen-espouse-free.html | Ideology vs. Economics | True | By Leonard Silk | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/demarco-appeal-is-planned-by-watergate-prosecutors.html | DeMarco Appeal Is Planned By Watergate Prosecutors | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/top-us-mediator-enters-washington-post-strike.html | Tog U.S. Mediator Enters Washington Post Strike | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/panam-games-summaries.html | Panâ€¦Â¨Am Games Summaries | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/red-smith-the-great-green-wall-of-boston.html | Red Smith | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/kodak-introduces-plainpaper-copier.html | KODAK INTRODUCES PLAINâ€¦Â¨PAPER COPIER | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/fisk-made-sure-he-touched-every-base-on-heroic-circuit.html | Fisk Made Sure He Touched Every Base on Heroic Circuit | True | By Dave Anderson Special to The New York Times | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/rochester-sells-27million-in-notes-at-683-per-cent.html | Rochester Sells 27â€¦Â¨Million In Notes at 6.83 Per Cent | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/chicago-board-options-exchange.html | Chicago Board Options Exchange | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/president-of-georgetown-u-resigns-effective-june-30.html | President of Georgetown U. Resigns Effective June 30 | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/ralph-d-prescott.html | RALPH D. PRESCOTT | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/angelo-di-leo.html | ANGELO DI LEO | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/front-page-1-no-title.html | Associated Press MOROCCANS GATHER FOR MARCH TO SPANISH SAHARA: Volunteers showing eagerness to begin their â€¦Â¨march of conquestâ€¦Â¨ | | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/2-koreas-at-un-see-war-danger-both-north-and-south-warn-against-new.html | 2 KOREAS, AT U.N., SEE WAR DANGER | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/box-score-of-sixth-game.html | Box Score of Sixth Game | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/newspaper-talks-resume-drivers-strike-hour-is-near.html | Newspaper Talks Resume | True | By Cmanuel Perlmutter | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/challenge-called-premature.html | Challenge Called Premature | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/new-books.html | New Books | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/school-integration-gaining-in-racine-wis-program-viewed-as-model.html | School Integration Gaining in Racine, Wis.; Program Viewed as Model for the Nation | True | By Paul Del.a.ney Special to The New York Times | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/aba-extends-helping-hand-to-only-7-exclaws-in-draft.html | A.B.A. Extends Helping Hand To Only 7 Exâ€¦Â¨Claws in Draft | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/un-fails-to-agree-on-council-choice.html | U.N. FAILS TO AGREE ON COUNCIL CHOICE | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/pentagon-plans-to-sell-seoul-18-more-jet-fighter-planes.html | Pentagon Plans to Sell Seoul 18 More Jet Fighter Planes | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/dividends.html | Dividends | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/wajima-in-international-raising-field-to-10.html | Wajima in International, Raising Field to 10 | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/nigeria-plans-news-agency.html | Nigeria Plans News Agency | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/prosecutors-say-tapes-involve-michigan-exgovernor-in-plot.html | Prosecutors Say Tapes Involve Michigan Exâ€¦Â¨Governor in Plot | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/the-fate-of-a-city.html | The Fate of a City . . . | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/carter-files-a-request-for-clemency-with-byrne.html | Carter Files a Request for Clemency With Byrne | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/the-cast.html | The Cast | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/gold.html | GOLD | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/new-look-in-paris-market-for-couture.html | New Look in Paris: Market for Couture | True | By Barbara MacLaurin Special to The New York Times | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/umpire-gets-death-threat-umpire-receives-death-threat.html | Umpire Gets Death Threat | True | By Murray Chass Special to The New York Times | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/swedes-propose-reform-to-widen-worker-role.html | Swedes Propose Reform To Widen Worker Role | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/bank-companies-in-texas-merging-federated-capital-corp-and.html | BANK COMPANIES IN TEXAS MERGING | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/elaine-n-burrows.html | ELAINE N. BURROWS | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/a-7game-series-for-26th-time.html | A 7â€¦Â¨Game Series for 26th Time | True | By Leonard Koppett | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/senators-assail-ford-budget-aide-on-economic-plan-bipartisan.html | SENATORS ASSAIL FORD BUDGET AIDE ON ECONOMIC PLAN | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/notes-on-people-air-force-discharging-sergeant.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/prices-on-grains-decline-sharply-slide-laid-to-lifting-of.html | PRICES ON GRAINS DECLINE SHARPLY | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/drug-abuse-control-week.html | Drug Abuse Control Week | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/deal-sought-on-lockheed-bribery-data.html | Deal Sought on Lockheed Bribery Data | True | By Robert M. Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/congress-weighs-antiun-measure-denunciation-of-resolution-against.html | CONGRESS WEIGHS ANTIâ€‹Â‚Â"U.N. MEASURE | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/occidental-nonlibyan-workers-can-leave-if-they-are-replaced.html | Occidental Nonâ€‹Â‚Â"Libyan Workers Can Leave if They Are Replaced | True | By Peter T. Kilborn Special to The New York Times | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/3-towns-in-jersey-end-a-disputed-culturalstudies-course-as-us-cuts.html | 3 Towns in Jersey End a Disputed Culturalâ€‹Â‚Â"Studies Course as U.S. Cuts Off Funds | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/taylor-law-invoked-against-li-police.html | Taylor Law Invoked Against L.I. Police | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/li-man-flees-turkish-prison-phones-parents-from-greece-he-served-5.html | L. I. MAN FLEES TURKISH PRISON | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/woman-is-fatally-stabbed-in-west-side-apartment.html | Woman Is Fatally Stabbed in West Side Apartment | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/one-terrible-pitch-costs-eastwick-car.html | One â€‹Â‚Â"Terrible Pitchâ€‹Â‚Â" Costs Eastwick Car | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/logue-attributes-collapse-of-udc-to-miscalculation-of-citys-bankers.html | Logue Attributes Collapse of U.D.C. To Miscalculation of City's Bankers | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/abby-white-howells.html | ABBY WHITE HOWELLS | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/added-controls-are-put-on-gas-senate-votes-restrictions-on.html | ADDED CONTROLS ARE PUT ON GAS; Senate Votes Restrictions on Emergency Purchases to Curb Higher Rates | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/nitrite-reduction-in-meats-planned.html | NITRITE REDUCTION IN MEATS PLANNED | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/stage-acting-companys-edward-ii.html | Stage: Acting Company's â€‹Â‚Â"Edward IIâ€‹Â‚Â" | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/postal-strike-in-canada-halts-mail-service-from-the-us.html | Postal Strike in Canada Halts Mail Service From the U. S | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/40-soviet-films-of-20s-a-mishmash-at-modern.html | 40 Soviet Films of 20's, A Mishmash at Modern | True | By Richard Eder | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/professional-football.html | Professional Football | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/city-hospitals-face-a-fiscal-crisis-issue-water-tunnel-and-schools.html | City Hospitalsâ€‹Â‚Â" | True | By David Bird | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/burlington-industries-posts-fourthquarter-earnings-drop-of-201.html | Burlington Industries Posts Fourthâ€‹Â‚Â"Quarter Earnings Drop of 20.1% | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/ciamail-cover-put-at-27-million-215820-letters-opened-during-a.html | C.I.A. â€‹Â‚Â"MAIL COVERâ€‹Â‚Â" PUT AT 27 MILLION | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/andrei-amalrik-on-dtente.html | Andrei Amalrik, on Dé‹Â"tente | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/house-acts-to-ease-a-curb-on-politics.html | HOUSE ACTS TO EASE A CURB ON POLITICS | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/advertising-of-koala-bears-and-penguins.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/article-3-no-title-gain-ascribed-to-feds-easing-money-stance-prices.html | Gain Ascribed to Fed's Easing Money Stance | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/judge-tells-ford-to-give-fromme-trial-deposition-ford-told-to-give.html | Judge Tells Ford to Give FrommeTrialDeposition | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/spare-the-child.html | Spare the Child | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/fords-committee-terms-election-panel-overzealous-by-warren-weaver.html | Ford's Committee Terms Election Panel Overzealous | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/wesley-an-approves-a-budget-cut-of-5.html | WESLEYAN APPROVES A BUDGET CUT OF 5% | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/accord-reached-in-elizabeth-strike.html | Accord Reached in Elizabeth Strike | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/mediator-strives-to-settle-jersey-symphony-strike.html | Mediator Strives to Settle Jersey Symphony Strike | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/new-hadassah-hospital-dedicated-in-jerusalem.html | New Hadassah Hospital Dedicated in Jerusalem | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/red-sox-win-to-tie-series-fisk-homer-beats-reds-76-in-12th-forcing.html | Red Sox Win to Tie Series | True | By Joseph Durso Special to The New York Times | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/music-directory-is-issued.html | Music Directory Is Issued | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/meadowland-neighbors-fear-complexs-side-effects.html | Meadowland Neighbors Fear Complex's Side Effects | True | By Martin Gansberg Special to The New York Times | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/mao-receives-kissinger-in-very-useful-meeting.html | Mao Receives Kissinger In â€šÃ„Â´Very Usefulâ€šÃ„Â´ | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/bayh-runs-for-president-bayh-enters-the-race-for-democratic.html | Bayh Runs for President | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/import-curb-on-birch-plywood-is-denied.html | Import Curb on Birch Plywood Is Denied | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/amex-chief-proposes-retention-of-key-offloor-trading-rules-amex.html | Amex Chief Proposes Retention Of Key Offâ€šÃ„Â´Floor Trading Rules | True | By E. W. Kenworthy Special to The New York Times | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/3-meat-union-aides-guilty-in-tax-case.html | 3 Meat Union Aides Guilty in Tax Case | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/new-treat-entices-9th-ave-lunchers.html | New Treat Entices 9th Ave. Lunchers | True | By Irvin Molotsky | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/wasps-on-wall-street-criticized-by-delany.html | â€šÃ„Â´WASP's on Wall Streetâ€šÃ„Â´ Criticized by DeLury | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/the-underbelly-gets-softer.html | The Underbelly Gets Softer | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/father-testifies.html | Father Testifiesâ€šÃ„Â´ | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/2-welfare-recipients-tell-rockefeller-about-the-facts-of-poverty-at.html | 2 Welfare Recipients Tell Rockefeller About the Facts of Poverty at First of Domestic Policy Forums | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/stuart-miliar-andy-lewis-engaged-for-bill-w-movie.html | Stuart Miliar. Andy Lewis Engaged for â€šÃ„Â´Bill W.â€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/bayh-runs-for-president.html | Bayh Runs for President | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/elizabeth-teachers-reach-tentative-accord-on-pact.html | Elizabeth Teachers Reach Tentative Accord on Pact, | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/corrections-79746348.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/cia-mail-cover-put-at-27-million-215820-of-letters-opened-during-a.html | C.I.A. â€šÃ„Â´MAIL COVERâ€šÃ„Â´ PUT AI 2.7 MILLION | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/tv-woman-alive-new-magazine-series-is-on-channel-13-babe-drama.html | TV: â€šÃ„Â´Woman Alive!â€šÃ„Â´ | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/article-6-no-title.html | The Talk of the Sports Complex | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/us-sets-6-marks-in-panam-swim-us-sets-6-marks-in-swim.html | U.S. Sets 6 Marks In Panâ€šÃ„Â´Am Swim | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/sleeping-giants-awaken-with-challenge-by-bills.html | Sleeping Giants Awaken With Challenge by Bills | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/budgetbuilding-an-artistic-science-a-precise-product-must-come-from.html | Budgetâ€šÃ„Â´Building an Artistic Science | True | By John Damton | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/deaths3.html | Deaths | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/tonights-yonkers-entries.html | Tonight's Yonkers Entries | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/us-will-resume-talks-with-turkey-on-use-of-bases.html | U.S. Will Resume Talks With Turkey On Use of Bases | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/injury-benches-owens.html | Injury Benches Owens | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/cash-prices.html | Cash Prices | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/press-association-elects.html | Press Association Elects | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/wilentz-asks-reinstatement-as-a-lawyer-in-state.html | Wilentz Asks Reinstatement As a Lawyer in State | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/new-york-times-profits-drop-as-newspaper-reports-deficit.html | New York Times Profits Drop As Newspaper Reports Deficit | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/carter-in-bid-to-byrne-for-executive-clemency.html | Carter in Bid to Byrne For Executive Clemency | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/music-computer-help-emmanuel-ghents-lustrum-given-its-local.html | Music: Computer Help | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/thomas-a-halleran-69-dies-was-expert-on-securities-law.html | Thomas A. Halleran, 69, Dies; Was Expert in Securities Law | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/national-airlines-cutbacks-planned-when-strike-ends.html | National Airlines Cutbacks Planned When Strike Ends | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/canucks-islanders-in-55-tie-canucks-tie-islanders-on-levers-goal-5.html | Canucks, Islanders In 5â€šÃ„Â¥5 Tie | True | By Rortn Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/how-to-cut-the-budget.html | How To Cut The Budget | True | By James Reston | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/moynihan-says-un-must-bar-resolution-condemning-zionism.html | Moynihan Says U.N. Must Bar Resolution Condemning Zionism | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/ibm-seeks-to-void-order.html | I.B.M. Seeks to Void Order | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/joan-armatrading-at-the-bottom-line.html | JOAN ARMATRADING AT THE BOTTOM LINE | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/air-france-flights-delayed-by-strikes.html | AIR FRANCE FLIGHTS DELAYED BY STRIKES | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/bayh-is-ninth-democrat-in-presidential-contest.html | Bayh Is Ninth Democrat In Presidential Contest | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/reagn-berates-thirdworld-governments-over-hostility-to-us.html | Reagan Berates Thirdâ€šÃ„Â°World Governments Over â€šÃ„Â²Hostilityâ€šÃ„Â´ | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/stocks-rise-457-as-trading-picks-up-prices-rally-in-most-of-bond.html | Stocks Rise 4.57 as Trading Picks Up; Prices Rally in Most of Bond Market | True | By John H. Allan | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/eurobond-ratings-set-by-standard-poors.html | Eurobond Ratings Set By Standard & Poor's | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/-and-a-nation.html | ... and a Nation? | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/people-and-business-executives-versus-the-newsmen.html | People and Business | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/article-1-no-title.html | Article 1 â€šÃ„Â¹â€šÃ„Â° No Title | True | By Bernadine Morris Special to The New York Times | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/article-2-no-title.html | The New York Times | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/kennecott-shows-loss-for-third-quarter-kennecott-lists-loss-for.html | Kennecott Shows Loss for Third Quarter | True | By Gene Smith | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/article-4-no-title.html | Associated Press MOROCCANS GATHER FOR MARCH TO SPANISH SAHARA: Volunteers showing eagerness to begin their â€šÃ„Â²march of conquestâ€šÃ„Â¹ | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/moroccan-spectacular.html | Moroccan Spectacular | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/broadbased-tax-urged-to-reduce-transit-fares.html | Broadâ€šÃ„Â°Based Tax Urged To Reduce Transit Fares | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/miss-attie-offers-songs-at-grenadier.html | MISS ATTIE OFFERS SONGS AT GRENADIER | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/pilot-critical-of-cornell-soccer-unit.html | Pilot Critical Of Cornell Soccer Unit | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/tv-family-hour-to-be-challenged-3-hollywood-talent-guilds-plan-to.html | TV â€šÃ„Â²FAMILY HOURâ€šÃ„Â¹ TO BE CHALLENGED | True | By Les Brown | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/judge-tells-ford-to-give-fromme-trial-deposition.html | Judge Tells Ford to Give Fromme Trial Deposition | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/city-food-basket-costs-off-slightly.html | City Food Basket: Costs Off slightly | True | By Alfred E. Clark | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/prices-are-higher-on-amex-and-otc-advances-apparently-reflect.html | PRICES ARE HIGHER ON AMEX AND Oâ€šÃ„Â°Tâ€šÃ„Â°C | True | James J. Nagle | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/injunction-asked-on-coal-leasing-environmental-groups-sue-over.html | INJUNCTION ASKED ON COAL LEASING | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/hunger-and-politics.html | Hunger and Politics | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/rep-harrington-is-facing-inquiry-house-panel-acts-72-to-study.html | REP. HARRINGTON IS FACING INQUIRY | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/deaths2.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/new-explanation-offered-for-mirage-phenomenon.html | New Explanation Offered For Mirage Phenomenon | True | By John Noble Wilford | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/justice-department-decides-against-prosecution-in-destruction-of.html | Justice Department Decides Against Prosecution in Destruction of Note From Oswald | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/borman-to-succeed-hall-as-chief-of-eastern-air-eastern-chief-to.html | Borman to Succeed Hall as Chief of Eastern Air | True | By Robert E. Bedingfield | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/water-tunnel-and-schools-face-construction-cutoff-fiscal-crisis.html | Water Tunnel and Schools Face Construction Cutoff | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/nessen-denies-a-shift-by-ford-on-aid-to-city.html | Nessen Denies a Shift Ry Ford on Aid to City | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/franco-stricken-by-heart-ailment-imminent-transfer-of-power-to.html | FRANCO STRICKEN BY HEART AILMENT | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/chile-says-report-by-un-group-errs.html | CHILE SAYS REPORT BY U.N. GROUP ERRS | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/kissinger-and-mao-in-useful-talks-100minute-meeting-said-to.html | KISSINGER AND MAO IN â€šÃ„Ã™USEFULâ€šÃ„Ã´ | True | Special to The New York TimesBy Leslie H. Gelb | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/commuter-train-dropped.html | Commuter Train Dropped | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/old-treasures-stolen-from-pompeii-museum.html | Old Treasures Stolen From Pompeii Museum | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/saigon-calls-us-return-of-refugees-gross-farce.html | Saigon Calls U.S. Return Of Refugees â€šÃ„Ã™Gross Farceâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/lynn-heads-ap-allstars.html | Lynn Heads A.P. Allâ€šÃ„Ã¶Stars | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/bridge-thousands-compete-to-win-grand-national-team-title.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/walter-kernan-lawyer-61-dead-partner-in-carter-ledyard-herald.html | WALTER KERNAN, LAWYER, 61, DEAD | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/water-tunnel-and-schools-face-construction-cutoff-water-tunnel-and.html | Water Tunnel and Schools Face Construction Cutoff | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/farmers-score-soviet-grain-pact-intrusion-into-free-markets-is-seen.html | FARMERS SCORE SOVIET GRAIN PACT | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/men-serve-women-in-boost-for-era.html | Men Serve Women in Boost for E.R.A. | True | By Angela Taylor | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/ford-is-recovering-from-cold-but-wife-has-nasal-congestion.html | Ford Is Recovering From Cold, But Wife Has Nasal Congestion | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/david-blue-opens-at-the-other-end.html | DAVID BLUE OPENS AT THE OTHER END | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/more-grant-officers-expected-to-leave-kayserroth-corp-acquired-by-g.html | More Grant Officers Expected to Leave; Kayserâ€šÃ„Ã™Roth Corp. Acquired by G. & W | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/new-jersey-briefs-2-policemen-accused-of-assault-4h-members-to-show.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/chinese-prepare-to-spur-farming-adopt-a-plan-to-mechanize-all.html | CHINESE PREPARE TO SPUR FARMING | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/city-trying-to-cut-out-employe-outside-calls.html | City Trying to Cat Out Employe Outside Calls | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/judge-asks-halt-to-exxon-suit-withdrawal-of-complaint-by-ftc-naming.html | JUDGE ASKS HALT TO EXXON SUIT | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/franco-stricken-by-heart-ailment.html | FRANCO STRICKEN BY HEART AILMENT | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/added-controls-are-put-on-gas.html | ADDED CONTROLS ARE PUT ON GAS | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/consumer-notes-utilities-seek-aid-for-power-plants.html | CONSUMER NOTES | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/li-police-using-repair-vehicles-for-hiding-radar.html | L.I. Police Using Repair Vehicles For Hiding Radar | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/fire-damages-smith-college.html | Fire Damages Smith College | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/burden-of-responsibility.html | Burden of Responsibility | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/treemonisha-the-legend-arrives.html | Treemonisha, the Legend Arrives | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/toll-on-palestinians.html | Toll on Palestinians | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/about-new-york-citys-literary-wonderland.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/kentucky-quilters-take-art-to-connecticut.html | Kentucky Quilters Take Art to Connecticut | True | By Lisa Hammel Special to The New York Times | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/lisbon-names-4-new-governors-to-bolster-rule-and-check-left.html | Lisbon Names 4 New Governors To Bolster Rule and Check Left | True | By Henry Giniger | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/composer-attempts-to-soften-discord-over-un-cantata.html | Composer Attempts To Soften Discord Over U.N. Cantata | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/football-ratings.html | Football Ratings | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/bail-hearing-for-miss-hearst-is-continued-report-awaited.html | Bail Hearing for Miss Hearst Is Continued | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/bobick-stops-foe.html | Bobick Stops Foe | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/un-deadlock-reported.html | U.N. Deadlock Reported | True | | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-22 | 1975-10-22 | https://www.nytimes.com/1975/10/22/archives/elderly-women-test-a-new-future-on-east-side.html | Elderly Women Test a New Future on East Side | True | By Virginia Lee Warren | 2003-07-18 0:00 | RE 883-590 | B 62264 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/renault-signs-soviet-pact.html | Renault Signs Soviet Pact | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/peking-atmosphere-chilly-as-kissinger-ends-talks.html | Peking Atmosphere Chilly As Kissinger Ends Talks | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/rockefeller-on-the-cost-of-remaining-in-gop.html | Rockefeller on the Cost Of Remaining In G.O.P. | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/mans-hair-cited-in-murder-trial-prosecutor-says-bits-were-found-in.html | MAN'S HAIR CITED IN MURDER TRIAL | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/rangers-routed-by-sabres-91-rangers-routed-by-sabres-91.html | Rangers Routed by Sabres, 9â€¦Ã‚Â*1 | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/dances-by-3-women-given-at-cubiculo.html | DANCES BY 3 WOMEN GIVEN AT CUBICULO | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/the-vonneguts-dialogue-on-a-sons-insanity.html | The Vonneguts: Dialogue on a Son's Insanity | True | By Nan Robertson | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/auction-of-bonds-by-treasury-set-1billion-in-25year-notes-and.html | AUCTION OF BONDS BY TREASURY SET | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/personal-rapid-transit-is-tested.html | Personal Rapid Transit Is Tested | True | By Ralph Blumenthal Special to The New York Times | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/250-winners-in-lottery-to-receive-faster-payoffs.html | $250 Winners in Lottery To Receive Faster Payoffs | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/nader-group-urges-contracts-for-longterm-psychotherapy.html | Nader Group Urges Contracts For Longâ€¦Ã‚Â°Term Psychotherapy | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/9-maritime-aides-holdings-questioned.html | 9 Maritime Aidesâ€¦Ã‚Â´ | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/notes-on-people-tv-aide-finds-nixon-vibrant.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/a-new-ford-threat-reported-on-coast.html | A NEW FORD THREAT REPORTED ON COAST | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/arizona-breaks-drug-ring.html | Arizona Breaks Drug Ring | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/screen-undercoverssellers-plays-6-roles-in-boultings-comedy.html | Screen: 'Undercovers';Sellers Plays 6 Roles in Boultings Comedy | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/sally-kellerman-singing-here-again.html | SALLY KELLERMAN SINGING HERE AGAIN | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/reds-win-first-series-in-35-years-reds-capture-first-series-title.html | Reds Win First Series in 35 Years | True | By Joseph Durso Special to The New York Times | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/panam-games-summaries.html | Panâ€¦Ã‚Â'Am Games Summaries | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/football-league-folds.html | Football League Folds | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/helms-says-search-of-mail-was-illegal.html | Helms Says Search Of Mail Was Illegal | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/a-legality-clouds-letting-college-use-harrimans-name.html | A Legality Clouds Letting College Use Harriman's Name | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/article-3-no-title.html | Article 3 â€¦Ã‚Â'â€¦Ã‚Â° No Title | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/moroccan-contingents-on-way.html | Moroccan Contingents on Way | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/the-dance.html | The Dance | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/new-orders-for-durable-goods-declined-slightly-in-september-orders.html | New Orders for Durable Goods Declined Slightly in September | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/brezhnev-meets-hungarian.html | Brezhnev Meets Hungarian | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/question-raised-anew.html | Question Raised Anew | True | By John Noble Wilford | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/julius-a-hefti.html | JULIUS A. HEFTI | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/reds-belief-is-finally-a-fact.html | Redsâ€¦Ã‚Â´ | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/dr-william-p-reed.html | DR. WILLIAM P. REED | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/screen-artists-spaces-or-3-shorts-at-whitney.html | Screen | True | By A. H. Weiler | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/article-2-no-title.html | Associated Press Pat Darcy, left, and Rawly Eastwick enjoying a champagne bath in the Redsâ€¦Ã‚Â´ | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/reds-win-first-series-in-35-years.html | Reds Win First Series in 35 Years | True | By Joseph Durso Special to The New York Times | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/crackdown-in-kenya.html | Crackdown in Kenya | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/australia-feels-effect-of-crisis-opposition-denial-of-funds-forces.html | AUSTRALIA FEELS EFFECT OF CRISIS | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/israeli-army-reinstates-an-arab-as-gaza-mayor.html | Israeli Army Reinstates an Arab as Gaza Mayor | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/advertising-calder-paints-as-braniff-profits.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/ford-asks-research-funds.html | Ford Asks Research Funds | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/athens-tenn-sends-25-to-help-the-city.html | Athens, Tenn., Sends $25 to Help the City | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/teck-expansion-is-planned.html | Teck Expansion Is Planned | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/city-told-to-curb-agency-spending-state-control-board-orders-check.html | CITY TOLD TO CURB AGENCY SPENDING | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/dean-confirmed-by-senate-as-ambassador-to-denmark.html | Dean Confirmed by Senate As Ambassador to Denmark | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/sheriffs-lunch-halts-hunger-strike.html | Sheriff's Lunch Halts Hunger Strike | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/arnold-toynbee-who-charted-civilizations-rise-and-fall-dies-arnold.html | Arnold Toynbee, Who Charted Civilizationsâ€šÃ„Ã´ | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/judge-in-coma-case-is-lowkey-and-keeps-the-atmosphere-calm.html | Judge in Coma Case Is Lowâ€šÃ„Ã²Key and Keeps the Atmosphere Calm | True | By Steven Rattner Special to The New York Times | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/vatican-newspaper-publishes-an-article-opposing-quinlans.html | Vatican Newspaper Publishes an Article Opposing Quinlans | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/senate-approves-naturalgas-bill-partial-end-of-us-price-curbs.html | SENATE APPROVES NATURALâ€šÃ„Ã²GAS BILL | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/modern-museum-in-economy-move-shuts-wednesdays.html | Modern Museum, In Economy Move, Shuts Wednesdays | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/the-arms-business.html | The Arms Business | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/japanese-correspondent-expelled-by-south-vietnam.html | Japanese Correspondent Expelled by South Vietnam | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/market-place-woes-still-besetting-canadian-javelin.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/state-phone-rate-increase-of-12-per-cent-approved.html | State Phone Rate Increase Of 12 Per Cent Approved | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/venezuela-oil-raised.html | Venezuela Oil Raised | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/us-seen-able-to-add-to-russian-grain-butz-optimistic-on-grain.html | U.S. Seen Able to Add to Russian Grain | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/tax-rise-to-assist-city-is-rejected.html | Tax Rise to Assist City Is Rejected | True | By Thomas P. Ronan Special to The New York Times | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/correction-76617792.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/helms-says-search-of-mail-was-illegal-helms-says-he-knew-the-cia.html | Helms Says Search Of Mail Was Illegal | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/vatican-newspaper-publishes-an-article-opposing-quinlans.html | Vatican Newspaper Publishes an Article Opposing Quinlans | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/mabou-mines-inhabits-beckett-landscapes-on-jane-st.html | Mabou Mines Inhabits Beckett Landscapes on Jane St. | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/trudeau-cancels-us-visit.html | Trudeau Cancels U.S. Visit | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/a-vacuum-of-authority-in-lisbon-military-still-lacks-the-firm.html | A Vacuum of Authority in Lisbon | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/envoy-of-turkey-in-vienna-slain-3-men-with-submachine-guns-storm-in.html | ENVOY OF TURKEY IN VIENNA SLAIN | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/the-chicago-machine.html | The Chicago Machine | True | By Milton Rakove | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/dr-marcus-greifinger.html | DR. MARCUS GREIFINGER | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/election-agency-set-back-in-house.html | ELECTION AGENCY SET BACK IN HOUSE | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/aid-plan-for-city-balked-in-senate-gains-in-the-house-2-southern.html | AID PLAN FOR CITY, BALKED IN SENATE, GAINS IN THE HOUSE | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/composite-box-of-6-series-games.html | Composite Box of 6 Series Games | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/renaissance-of-the-lattice-look.html | Renaissance of the Lattice Look | True | By Rita Reif | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/dr-thurman-b-givan.html | DR. THURMAN B. GIVAN | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/testifies-daughter-said-dont-keep-me-alive-by-unusual-means.html | Testifies Daughter Said â€šÃ„Ã´Don't Keep Me Aliveâ€šÃ„Ã´ by Unusual Means | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/by-any-other-name.html | By Any Other Name | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/kenton-band-plays-with-a-relaxed-air.html | KENTON BAND PLAYS WITH A RELAXED AIR | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/real-estate-ills-fatal-for-bank-american-city-was-victim-of-shaky.html | REAL ESTATE ILLS FATAL FOR BANK | True | By Terry Robards | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/norman-kaplan-sociologist-chairman-at-northeastern.html | Norman Kaplan, Sociologist, Chairman at Northeastern | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/leftists-seize-lisbon-radio-station-defying-regime.html | Leftists Seize Lisbon Radio Station, Defying Regime | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/news-summary-and-index-international-national-metropolitan.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/dollar-and-price-of-gold-off-abroad.html | DOLLAR AND PRICE OF GOLD OFF ABROAD | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/venezuela-schedules-increase-on-oil-of-about-75c-a-barrel.html | Venezuela Schedules Increase On Oil of About 75c a Barrel | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/jersey-pastor-surprised.html | Jersey Pastor Surprised | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/police-seek-killer-of-west-side-nurse.html | Police Seek Killer of West Side Nurse | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/goldin-asked-to-testify.html | Goldin Asked to Testify | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/consumer-prices-up-05-half-rate-of-early-summer-september-index-78.html | CONSUMER PRICES UP 0.5%, HALF RATE OF EARLY SUMMER | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/aid-plan-for-city-balked-in-senate-gains-in-the-house.html | AID PLAN FOR CITY, BALKED IN SENATE, GAINS IN THE HOUSE | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/supreme-court-will-hold-school-aid-law-hearing-session-may-study-if.html | Supreme Court Will Hold School Aid Law Hearing | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/parks-agency-plight-epitomizes-the-citys-plight-of-parks-agency.html | Parks Agency Plight Epitomizes the City's | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/morton-sees-kickback-part-of-foreign-business.html | Morton Sees Kickback Part of Foreign Business | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/black-africans-at-u-n-question-extent-and-motives-of-arab-aid.html | Black Africans at U.N. Question Extent and Motives of Arab Aid | True | By Thomas A. Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/witness-links-defendants-to-connecticut-blast-plot.html | Witness Links Defendants To Connecticut Blast Plot | True | BY Michael Knight Special to The New York Times | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/money-ills-force-wfl-to-disband-wfl-gives-up-football.html | Money Ills Force W.F.L. to Disband | True | By Steve Cady | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/college-heads-back-6-charter-changes.html | COLLEGE HEADS BACK 6 CHARTER CHANGES | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/judge-will-review-his-order-on-ford.html | JUDGE WILL REVIEW HIS ORDER ON FORD | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/an-unofficial-opinion.html | An Unofficial Opinion | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/dr-paul-w-aschner.html | DR. PAUL W. ASCHNER | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/default-dear-brutus-.html | Default, Dear Brutus... | True | By William Safire | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/reagan-at-li-dinner-urges-minimal-us-role-in-welfare.html | Reagan, at L.I. Dinner, Urges Minimal U.S. Role in Welfare | True | By Frank Lynn Special to The New York Times | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/election-agency-set-back-in-house-hays-leads-in-defeating-rule-to.html | ELECTION AGENCY SET BACK IN HOUSE | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/ernst-e-glaessel.html | ERNST E. GLAESSEL | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/hunting-trips-cited-to-gain-contracts.html | HUNTING TRIPS CITED TO GAIN CONTRACTS | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/burton-cant-fault-pitch-on-which-morgan-singled.html | Burton Can't Fault Pitch On Which Morgan Singled | True | By Murray Chass Special to The New York Times | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/phonedata-rule-blocked-by-court-it-requires-disclosure-of-requests.html | PHONEâ€šÃ„ô� 'DATA RULE BLOCKED BY COURT | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/heading-into-the-postfranco-era.html | Heading Into the Postâ€šÃ„ôÂ 'Franco Era | True | By Barbara Probst Solomon | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/sensible-grain-deal.html | Sensible Grain Deal | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/personal-finance-credit-unions-cover-wide-range-of-groups.html | Personal Finance: Credit Unions Cover Wide Range of Groups | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/couple-aiming-for-showandfield-dog.html | Couple Aiming for Showâ€šÃ„ôÂ 'andâ€šÃ„ôÂ 'Field Dog | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/cbs-scored-by-gop-over-hotel-rooms.html | CBS SCORED BY G.O.P. OVER HOTEL ROOMS | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/oil-refineries-ran-at-85-of-capacity.html | OIL REFINERIES RAN AT 85% OF CAPACITY | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/britain-and-saudi-arabia-plan-to-increase-trade.html | Britain and Saudi Arabia Plan to Increase Trade | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/costa-gomes-in-rome.html | Costa Gomes in Rome | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/house-backs-end-to-control-on-some-consumer-items.html | House Backs End to Control On Some Consumer Items | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/profit-shown-by-pan-am-gte-results-in-black-best-showing-in-10.html | Profit Shown by Pan Am; G.T. E. Results in Black | True | By Robert E. Bedingfield | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/egypts-night-of-counting-years.html | Egypt's 'Night of Counting Years' | True | By Richard Eder | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/business-briefs-ftc-to-investigate-tuna-industry-zenith-loses-a.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/box-score-of-seventh-game.html | Box Score of Seventh Game | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/dow-advances-by-275-to-84957-dow-is-up-by-275-as-trading-drops.html | Dow Advances by 2.75 to 849.57 | True | By John H. Allan | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/3-ri-plants-struck.html | 3 R.I. Plants Struck | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/suppressed-police-record-backs-carteratis-stories.html | Suppressed Police Record Backs Carterâ€šÃ„Ã´'Artis Stories | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/vd-warnings-ordered-on-birth-curb-pill-labels.html | V.D. Warnings Ordered On Birth Curb Pill Labels | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/franco-said-to-gain.html | Franco Said to Gain | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/new-jersey-briefs-councilmans-son-held-as-robber-woman-bypassed.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/bridge-double-double-knockout-tourneys-usual-go-to-the-favorites.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/tuesdays-fights.html | Tuesday's Fights | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/plays.html | Plays | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/yugoslav-leaders-denounce-stalinist-influences-and-pledge.html | Yugoslav Leaders Denounce â€šÃ„Ã²Stalinistâ€šÃ„Ã´ | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/tonights-yonkers-entries.html | Tonight's Yonkers Entries | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/four-get-life-sentences-in-74-british-bombings.html | Four Get Life Sentences In â€šÃ„Ã´74 British Bombings | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/united-brands-reports-profit-for-3d-quarter-other-corporations-also.html | United Brands Reports Profit for 3d Quarter | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/peking-atmosphere-chilly-as-kissinger-ends-talks-kissingers-talks.html | Peking Atmosphere Chilly As Kissinger Ends Talks | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/us-five-is-victor-in-games.html | U.S. Five Is Victor In Games | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/army-admits-150million-overspending.html | Army Admits $150â€šÃ„Ã²Million Overspending | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/carey-suspends-lottery-over-duplicate-numbers.html | Carey Suspends Lottery Over Duplicate Numbers | True | By Robert Mcg.Thomas Jr. | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/must-be-curbed.html | Must Be Curbed | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/austrian-bus-crash-kills-5.html | Austrian Bus Crash Kills 5 | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/state-striving-to-retain-tomatoprocessing-plant.html | State Striving to Retain Tomatoâ€šÃ„Ã²Processing Plant | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/franco-is-reported-gaining-with-his-continued-rule-uncertain.html | Franco Is Reported Gaining, With His Continued Rule Uncertain | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/pbs-to-get-national-geographic-series.html | PBS to Get National Geographic Series | True | By Les Brown | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/general-fears-rightist-coup.html | General Fears Rightist Coup | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/maryland-cuts-borrowing-costs-bonds-are-sold-at-52772-substantially.html | MARYLAND CUTS BORROWING COSTS | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/officials-respond-to-law-by-joan-cook.html | Officials Respond to Law By JOAN COOK | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/house-unit-backed-on-boycott-issue-scholar-says-us-should-reveal.html | HOUSE UNIT BACKED ON BOYCOTT ISSUE | True | By Robert M. Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/montreal-defeats-wings.html | Montreal Defeats Wings | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/rivers-wont-be-napping.html | Rivers Won't Be Napping | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/giant-heads-fail-to-swell-over-upset.html | Giant Heads Fail to Swell Over Upset | True | By Al Harvin Special to The New York Times | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/leafs-3-canucks-2.html | Leafs 3, Canucks 2 | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/college-school-results-crosscountry-colleges.html | College. School Results | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/occidental-amerada-and-mobil-issue-reports-3-oil-companies-list.html | Occidental, Amerada and Mobil Issue Reports | True | By William D. Smith | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/books-of-the-times-nostrums-ad-nauseam.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/chess-vaganian-and-geller-lead-in-sickness-and-in-health.html | Chess | True | By Robert Byrne Special to The New York Times | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/long-branch-paper-closing.html | Long Branch Paper Closing | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/angel-coaches-named.html | Angel Coaches Named | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/creditors-group-named-for-grant.html | CREDITORSâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/plante-46-retires-as-oilers-goalie.html | Plante, 46, Retires As Oilersâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/franco-said-to-gain-76617770.html | Franco Said to Gain | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/grain-company-proposes-plan-to-curb-corruption.html | Grain Company Proposes Plan to Curb Corruption | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/state-phone-rate-increase-of-12-per-cent-approved-state-phone-rate.html | State Phone Rate Increase Of 12 Per Cent Approved | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/us-says-mexico-fails-to-respond-to-jail-protests.html | U.S. Says Mexico Fails to Respond To Jail Protests | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/music-bucquet-returns-her-piano-program-teams-xenakis-and.html | Music: Bucquet Returns | True | By John Rockwell | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/carolina-guard-is-alerted-after-protests-of-shooting.html | Carolina Guard Is Alerted After Protests of Shooting | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/mother-quotes-miss-quinlan-to-back-plea-that-respirator-be-turned.html | Mother Quotes Miss Quinlan to Back Plea That Respirator Be Turned Off | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/staten-island-is-heart-of-murphys-shifting-district.html | Staten Island Is Heart of Murphy's Shifting District | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/knicks-lineup.html | Knicksâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/mayer-overcomes-rosewall-64-63.html | Mayer Overcomes Rosewall, 6â€šÃ„Â´4, 6â€šÃ„Â´3 | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/fare-rise-spurs-increase-in-index-september-prices-up-11-in-area.html | FARE RISE SPURS INCREASE IN INDEX | True | By Dena Kleiman | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/miss-hearst-called-unfit-to-help-in-her-defense.html | Miss Hearst Called Unfit To Help in Her Defense | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/club-of-rome-continues-its-limit-to-growth-debate.html | Club of Rome Continues Its â€šÃ„Â´Limit to Growthâ€šÃ„Â´ | True | By Gladwin Hill Special to The New York Times | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/un-fight-widens-on-zionism-issue-delegations-consult-actively-as.html | U.N. FIGHT WIDENS ON ZIONISM ISSUE | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/gold.html | GOLD | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/new-books.html | New Books | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/soviet-spacecraft-lands-on-venus-and-sends-back-photo-of-rocks.html | Soviet Spacecraft Lands on Venus and Sends Back Photo of Rocks | True | By David K. Shipler Special to The New York Times | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/us-girl-wins-again.html | U.S. Girl Wins Again | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/quarter-profit-up-by-26-for-santa-fe-industries.html | Quarter Profit Up by 26% For Santa Fe Industries | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/defiant-kidnappers-in-siege-in-ireland-reject-offer-of-food.html | Defiant Kidnappers In Siege in Ireland Reject Offer of Food | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/fordirritated-at-aid-to-city-denies-through-spokesman-that-hes.html | FORD â€šÃ„Â´IRRITATEDâ€šÃ„Â´ ABOUT AID TO CITY | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/capital-construction.html | Capital Construction | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/article-1-no-title.html | SUBJECT OF CONTROVERSY: The Third Water Tunnel at a spot some 500 feet under Harlem River Drive as C. S. Mittal, an engineer, inspected machinery. Sources at the State Emergency Financial Control Board yesterday denied the city had been told which projects would be stopped | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/seventhgame-scoring.html | Seventhâ€šÃ„Â´Game Scoring | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/amex-prices-off-as-trading-drops-index-down-018-counter-stocks-show.html | AMEX PRICES OFF AS TRADING DROPS | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/peysers-simple-rhymin-reply-to-doggerel-on-simon.html | Peyser's Simple Rhyminâ€¦Â¨Â' Reply to Doggerel on Simon | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/israeliegyptian-meeting.html | Israeliâ€¦Â¨Â'Egyptian Meeting | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/me-and-bessie-is-all-heart-and-soul.html | â€¦Â¨Â'Me and Bessieâ€¦Â¨Â' | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/music-lieder-triumph-fischerdieskau-and-brendel-reach-a-nearmagical.html | Music: Lieder Triumph | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/master-historian.html | Master Historian | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/butz-scores-meany-power.html | Butz Scores Meany Power | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/knicks-open-tonight-rikerdarkcat.html | Knicks OpenTonight | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/pact-with-madrid-to-go-to-congress-state-department-in-shift-will.html | PACT WITH MADRID TO GO TO CONGRESS | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/carbo-and-the-wall-boston-love-story-the-wall-just-made-for-carbo.html | Carbo and the Wall: Boston Love Story | True | BY Red Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/belmont-race-charts.html | Belmont Race Charts | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/pentagon-sees-soviet-union-widening-lead-over-us-in-defense.html | Pentagon Sees Soviet Union Widening Lead Over U.S. in Defense Spending | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/chaminade-changes-pilots-in-midstream.html | Chaminade Changes Pilots in Midstream | True | By Arthur Pincus | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/staten-island-is-heart-of-murphys-shifting-district-staten-island.html | Staten Island Is Heart of Murphy's Shifting District | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/terms-of-offer-on-otis-changed-united-technologies-seeks-all-shares.html | TERMS OF OFFER ON OTIS CHANGED | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/needham-warns-that-rules-changes-peril-exchanges-sec-told-drastic.html | Needham Warns That Rules Changes Peril Exchanges | True | By E. W. Kenworthy Special to The New York Times | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/court-approves-settling-of-suits-on-dye-pricing.html | Court Approves Settling Of Suits on Dye Pricing | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/wallace-asserts-he-is-a-berliner-visits-the-wall-telephoned-threat.html | WALLACE ASSERTS HE IS A BERLINER | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/body-of-firemans-son-found-after-explosion-in-lodi.html | Body of Fireman's Son Found After Explosion in Lodi | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/fbi-lists-1200-as-security-risks-they-would-be-subjects-of-close-in.html | F. B. I. LISTS 1,200 AS SECURITY RISKS | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/flames-1-blues-1.html | Flames 1. Blues 1 | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/football-league-folds-76617777.html | Football League Folds | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/low-prices-for-copper-cited-by-company-losses-reported-by-anaconda.html | Low Prices for Copper Cited by Company | True | By Gene Smith | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/dave-anderson-the-beauty-of-baseball-in-7-acts.html | Dave Anderson | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/listing-of-prices-of-commodity-futures.html | Listing of Prices of Commodity Futures | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/pact-with-madrid-to-go-to-congress.html | PACT WITH MADRID TO GO TO CONGRESS | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/scouts-4-capitals-2.html | Scouts 4. Capitals 2 | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/redemptions-increase-in-mutual-fund-shares.html | Redemptions Increase In Mutual Fund Shares | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/people-and-business-head-of-sears-sees-good-sales.html | People and Business | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/police-record-backs-carters-story.html | Police Record Backs Carter's Story | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/shifts-are-minor-in-grain-futures-steadiness-also-shown-by-prices.html | SHIFTS ARE MINOR IN GRAIN FUTURES | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/consumer-prices-up-05half-rate-of-early-summer-september-index-78.html | CONSUMER PRICES UP 0.5%, HALF RATE OF EARLY SUMMER | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/for-children-sugar-without-spice.html | For Children, Sugar Without Spice | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/yonkers-results.html | Yonkers Results | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/metropolitan-briefs-nyu-foresees-a-6million-deficit-court-bars.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/a-roman-bargain-the-8c-bus-fare-is-in-trouble.html | A Roman Bargain, the 8c Bus Fare, Is in Trouble | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/ways-and-means-panel-yields-to-kissinger-sets-aside-tax-blow-for.html | Ways and Means Panel Yields to Kissinger | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/2-americans-kidnapped-in-beirut-embassy-studies-evacuation.html | 2 Americans Kidnapped in Beirut | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/clue-to-mysterious-disease-reported.html | Clue to Mysterious Disease Reported | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/kathleen-battle-is-standout-as-treemonishas.html | Kathleen Battle Is Standout As â€š.Â²Treemonishaâ€š.Â´ | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/in-town-where-court-case-began-spanking-in-schools-is-normal.html | In Town Where Court Case Began, Spanking in Schools Is Normal | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/parks-agency-plight-epitomizes-the-citys.html | Parks Agency Plight Epitomizes the City's | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/un-council-asks-moderation-by-all-in-sahara-dispute.html | U.N. Council Asks â€š.Â²Moderationâ€š.Â´ | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/accident-report-by-secret-service-called-complete.html | Accident Report By Secret Service Called Complete | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/deliverers-and-2-papers-negotiate-past-deadline.html | Deliverers and 2 Papers Negotiate Past Deadline | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/jailing-of-silent-witness-sought-in-hearstscott-harboring-case.html | Jailing of Silent Witness Sought In Hearstâ€š.Â²Scott Harboring Case | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/fda-bids-food-canners-list-drained-weights-to-aid-buyers.html | F .D. A. Bids Food Canners List Drained Weights to Aid Buyers | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/kings-5-hawks-3.html | Kings 5, Hawks 3 | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/arnold-toynbee-who-charted-civilizationsrise-and-fall-dies-arnold.html | Arnold Toynbee, Who Charted Civilizationsâ€š.Â´ | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/carey-suspends-lottery-over-duplicate-numbers-governor-halts-games.html | Carey Suspends Lottery Over Duplicate Numbers | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-23 | 1975-10-23 | https://www.nytimes.com/1975/10/23/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-595 | B 63869 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/professional-football.html | Professional Football | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/speed-and-pot-a-mirror-image.html | Speed and Pot: A Mirror Image | True | By Lester Grinspoon | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/bomb-kills-a-doctor-near-london-home-of-caroline-kennedy-a-narrow.html | Bomb Kills a Doctor Near London Home Of Caroline Kennedy | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/king-hassan-assures-opponents-in-spanish-sahara.html | King Hassan Assures Opponents in Spanish Sahara | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/south-african-blacks-riot.html | South African Blacks Riot | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/metropolitan-briefs-39-hospitals-may-lose-insurance-trial-begins-in.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/charles-reidpath-85-dies-won-olympic-gold-medal.html | Charles Reidpath. 85, Dies; Won Olympic Gold Medal | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/composite-box-of-1975-series.html | Composite Box of 1975 Series | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/depression-is-called-more-common-in-women.html | Depression Is Called More Common in Women | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/belmont-race-charts.html | Belmont Race Charts | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/schmitz-to-run-for-senate.html | Schmitz to Run for Senate | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/books-of-the-times-the-unwriting-of-a-book.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/franco-suffers-a-relapse-prince-may-take-power-generals-withdrawal.html | Franco Suffers a Relapse; Prince May Take Power | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/man-carrying-a-loaded-pistol-is-arrested-near-white-house.html | Man Carrying a Loaded Pistol Is Arrested Near White House | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/wind-overturns-bus.html | Wind Overturns Bus | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/israelis-sentence-woman-in-mercy-killing-of-son.html | Israelis Sentence Woman In Mercy Killing of Son | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/tentative-agreement-reached-in-flight-attendants-walkout.html | Tentative Agreement Reached In Flight Attendantsâ€š.Â´ | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/sla-cleared-in-3-cases.html | S. L. A. Cleared in 3 Cases | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/todays-entries-at-belmont.html | Today's Entries at Belmont | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/philip-h-brodie.html | PHILIP H. BRODIE | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/television-morning.html | Television | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/3-of-hanover-units-t0-remain-separate.html | 3 OF HANOVER UNITS TO REMAIN SEPARATE | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/police-walk-off-jobs-in-oklahoma-city.html | Police Walk Off Jobs in Oklahoma City | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/ira-emerich-81-executive-of-newspaper-syndicate.html | ra Emerich, 81. Executive Of Newspaper Syndicate | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/kentucky-naacp-to-meet.html | Kentucky N.A.A.C.P. to Meet | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/spectators-at-trial-are-few-and-sedate.html | Spectators at Trial Are Few and Sedate | True | By Deirdre Carmody Special to The New York Times | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/dan-a-mmillan-jr.html | DAN A. M'MILLAN JR. | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/us-steel-plans-appeal-of-federal-duty-decision.html | U.S. Steel Plans Appeal Of Federal Duty Decision | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/a-british-consul-seized-in-eritrea-rebels-suspected.html | A British Consul Seized in Eritrea; Rebels Suspected | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/publishing-a-journal-ignites-student-interest-in-english.html | Publishing a Journal Ignited Student Interest in English | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/mediator-says-times-and-news-are-close-to-pact-with-drivers.html | Mediator Says Times and News Are Close to Pact With Drivers | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/nato-hears-soviet-canal-is-enlarged-for-naval-use.html | NATO Hears Soviet Canal Is Enlarged For Naval Use | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/cbs-relents-on-rooms-for-gop-convention.html | CBS Relents on Rooms For G.O.P. Convention | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/entertainment-events-today.html | Entertainment Events Today | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/ftc-rejects-bid-to-drop-oil-case-votes-by-31-against-view-that-try.html | F.T.C. REJECTS BID TO DROP OIL CASE | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/rail-freight-traffic-is-off.html | Rail Freight Traffic Is Off | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/advertising-equitable-changes-tv-approach.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/flu-kills-500-in-new-guinea.html | Flu Kills 500 in New Guinea | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/cash-prices.html | Cash Prices | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/reserve-report.html | Reserve Report | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/4-men-get-10-years-in-theft-of-276-trees.html | 4 Men Get 10 Years In Theft of 276 Trees | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/federal-reserve-statement.html | Federal Reserve Statement | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/leftists-demand-ousters-in-lisbon-thousands-join-in-march-in.html | LEFTISTS DEMAND OUSTERS IN LISBON | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/truck-driver-22-is-killed-in-a-collision-with-a-cattle-van-on.html | Truck Driver, 22, Is Killed in a Collision With a Cattle Van on Turnpike | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/alcoa-offers-7-discount-to-its-cash-distributors.html | Alcoa Offers 7% Discount To Its Cash Distributors | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/notes-on-people-author-of-joy-of-sex-is-sued.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/30000-hours-of-rugmaking-the-goal-peace.html | 30,000 Hours Of Rugmaking. The Goal: Peace | True | By Lisa Hammel | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/panam-games-summaries.html | PanâÂ²Am Games Summaries | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/boston-rallies-round-red-sox.html | Boston Rallies Round Red Sox | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/court-lets-defense-psychiatrist-examine-miss-hearst-in-jail.html | Court Lets Defense Psychiatrist Examine Miss Hearst in Jail | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/people-and-business-ftc-director-to-start-a-merger-strike-force.html | People and Business | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/tonights-yonkers-entries.html | Tonight's Yonkers Entries | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/walkout-is-staged-on-alaska-pipeline-by-welders-union.html | Walkout Is Staged On Alaska Pipeline By WeldersâÂ²Â´ | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/parentchildren-when-a-youngster-draws-its-part-of-growing-up.html | âÞâÂ²PARENTS/CHILDREN | True | By Richard Flaste | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/us-african-aide-reported-chosen.html | U.S. AFRICAN AIDE REPORTED CHOSEN | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/pastore-will-hold-hearings-on-recent-decisions-of-fcc.html | Pastore Will Hold Hearings On Recent Decisions of F.C.C. | True | By Les Brown | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/inco-and-asarco-in-drops-american-express-net-up-inco-and-asarco.html | Inco and Asarco in Drops; American Express Net Up | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/nightwatch-responds-to-treatment-and-is-even-receiving-some.html | âÞâÂ²NightwatchâÞâÂ´ | True | By Paul Kenezis Special to The New York Times | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/sod-raisers-recall-greener-pastures.html | Sod Raisers Recall Greener Pastures | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/jobless-rate-in-the-state-rose-to-136-last-month.html | Jobless Rate in the State Rose to 13.6% Last Month | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/houston-astro-bank-is-10th-75-failure-fdic-action-is-set.html | Houston Astro Bank Is 10th â€šÃ„Â'75 Failure; F.D.I.C. Action Is Set | True | By Terry Robards | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/byrne-seeks-to-upgrade-all-21-regulatory-boards.html | Byrne Seeks to Upgrade All 21 Regulatory Boards, | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/siemens-northrop-cited-on-iran-bribe.html | SIEMENS, NORTHROP CITED ON IRAN BRIBE | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/dividends.html | Dividends | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/montana-school-unit-bars-looking-retarded-in-a-box.html | Montana School Unit Bars Looking Retarded in a Box | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/music-toshiya-eto-violinist-buck.html | Music: Toshiya Eto, Violinist, Back | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/florida-unionist-convicted.html | Florida Unionist Convicted | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/six-get-jail-terms-for-tax-evasion-in-a-grain-fraud.html | Six Get Jail Terms For Tax Evasion In a Grain Fraud | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/congress-is-urged-by-albert-to-act-on-bill-to-aid-city-speaker.html | CONGRESS IS URGED BY ALBERT TO ACT ON BILL TO AID CITY | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/sabotage-added-to-inquiry-on-state-lotteries-errors.html | Sabotage Added to Inquiry On State Lotteries Errors | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/blacks-sue-6-mississippi-towns-in-a-demand-for-equal-services.html | Blacks Sue 6 Mississippi Towns In a Demand for Equal Services | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/grant-creditor-rebuffs-guarantees-on-salaries.html | Grant Creditor Rebuffs Guarantees on Salaries | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/2-duos-share-lead-at-62-in-team-golf.html | 2 Duos Share Lead, At 62 in Team Golf | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/3-testify-karen-quinlan-can-never-function-again.html | 3 Testify Karen Quinlan Can Never Function Again | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/a-poetic-laureate.html | A Poetic Laureate | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/theater-league-to-aid-three-musicals-hurt-by-strike.html | Theater League to Aid Three Musicals Hurt by Strike | True | By Louis Calta | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/congress-is-urged-by-albert-to-act-on-bill-to-aid-city.html | CONGRESS IS URGED BY ALBERT TO ACT ON BILL TO AID CITY | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/two-landlords-among-eight-indicted-in-south-bronx-fires.html | Two Landlords Among Eight Indicted in South Bronx Fires | True | By Dena Kleiman | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/state-university-calls-halt-to-expansion-state-university-halts.html | State University Calls Halt to Expansion | True | By Iver Peterson Special to The New York Times | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/montale-a-poet-awarded-nobel-prize-for-literature.html | Montale, a Poet, Awarded Nobel Prize for Literature | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/cemetery-vandalism-spurs-a-call-for-legislation.html | Cemetery Vandalism Spurs a Call for Legislation | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/13million-bid-for-sonic-star-knicks-acquire-haywood-in-13million.html | $1.3â€šÃ„Â'Million Bid for Sonic Star | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/at-belmont.html | At Belmont. | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/the-few-spectators-at-trial-are-sedate.html | The Few Spectators at Trial Are Sedate | True | By Deirdre Carmody Special to The New York Times | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/house-sets-up-recess-so-sadat-may-speak.html | House Sets Up Recess So Sadat May Speak | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/atlanta-building-raises-questions-federal-funding-is-disputed.html | ATLANTA BUILDING RAISES QUESTIONS | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/prices-on-grains-continue-decline-drop-laid-to-slim-demand-and-high.html | PRICES ON GRAINS CONTINUE DECLINE | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/39-hospitals-in-the-state-face-loss-of-malpractice-insurance.html | 39 Hospitals in the State Face Loss of Malpractice Insurance | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/article-2-no-title.html | SCULPTURE ERECTED AT SEAGRAM PLAZA: Below: Mark di Suvero, in dark hard hat, directing a crane operator in placement of his â€šÃ„Â'Praise for Elohim Adonaiâ€šÃ„Â' | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/louis-mann.html | LOUIS MANN | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/beirut-crisis-worse-than-in-58-death-toll-is-higher-and-the-economy.html | Beirut Crisis Worse Than in â€šÃ„Â'58 | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/petrushka-danced-by-joffrey-ballet.html | â€šÃ„¯PIETRUSHKAâ€šÃ„¯ | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/bayh-asks-aid-for-troubled-cities.html | Bayh Asks Aid for Troubled Cities | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/city-faces-hurdle-to-passage-of-aid-by-congress.html | City Faces Hurdle to Passage of Aid by Congress | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/fiscal-cutting-underscores-flaws-in-the-justice-system-slashes-in.html | Fiscal Cutting Underscores Flaws in the Justice System | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/red-smith-so-you-thought-it-would-never-end.html | Red Smith | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/bomb-kills-a-doctor-near-london-home-of-caroline-kennedy.html | Bomb Kills a Doctor Near London Home Of Caroline Kennedy | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/irish-kidnapper-offers-hostage-for-freedom-of-his-accomplice.html | Irish Kidnapper Offers Hostage For Freedom of His Accomplice | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/the-state-lottery-and-how-it-went-bad.html | The State Lottery and How It Went Bad | True | By Robert Mcg. Thomas Jr | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/the-mail-cover-story.html | The Mail Cover Story | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/egypts-top-editor-attacks-sinai-pact-and-says-a-war-is-highly.html | Egypt's Top Editor Attacks Sinai Pact And Says a War Is Highly Probable | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/dan-river-to-bar-closing-sets-up-gas-transit-deal-dan-river-in-deal.html | Dan River, to Bar Closing, Sets Up Gas Transit Deal | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/us-warns-public-of-fraud-in-claims-for-solar-heating.html | U.S. Warns Public Of Fraud in Claims For Solar Heating | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/loss-of-8000-jobs-in-building-seen.html | LOSS OF 8,000 JOBS IN BUILDING SEEN | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/franco-suffers-a-relapse-prince-may-take-power.html | Franco Suffers a Relapse; Prince May Take Power | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/isaac-collins-100-headed-anchorhocking-glass-co.html | Isaac Collins. 100, Headed Anchorâ€šÃ„¯Hocking Glass Co. | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/retail-store-sales-up-12.html | Retail Store Sales Up 12% | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/joseph-j-cazana.html | JOSEPH J. CAZANA | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/joan-little-lawyer-is-scored-by-judge.html | JOAN LITTLE LAWYER IS SCORED BY JUDGE | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/a-lebanese-party-accused-in-crisis-premier-charges-chamoun-group.html | A LEBANESE PARTY ACCUSED IN CRISIS | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/nightwatch.html | 'Nightwatchâ€šÃ„¯ | True | By Paul Kemezist Special to The New York Times | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/art-that-tells-of-the-jewish-experience.html | Art That Tells of the Jewish Experience | True | By John Russell | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/250000-lottery-prize-follows-prayer-for-luck.html | $250,000 Lottery Prize Follows Prayer for Luck | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/lawyerpriest-loses-case-of-clerical-collar.html | Lawyerâ€šÃ„¯Priest Loses Case of Clerical Collar | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/hydrogen-fusion-studied-as-new-source-of-energy.html | Hydrogen Fusion Studied As New Source of Energy | True | By Walter Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/money.html | Money | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/levich-is-again-denied-soviet-emigration-visa.html | Levich Is Again Denied Soviet Emigration Visa | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/wednesdays-fights.html | Wednesday's Fights | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/restaurant-reviews-two-places-for-a-lot-of-good-food-at-low-cost.html | Restaurant Reviews; Two Places for a Lot of Good Food At Low Cost (Bring Your Own Wine) | True | By John Canaday | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/the-buses-in-spain.html | The Buses in Spain | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/marshall-granger.html | MARSHALL GRANGER | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/world-church-group-bids-mrs-gandhi-restore-rights.html | World Church Group Bids Mrs. Gandhi Restore Rights | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/about-new-york-when-its-in-to-be-out.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/yentl-sweet-touch-of-singers-opens-at-oneill.html | â€šÃ„¯Yentlâ€šÃ„¯ | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/montale-a-poet-awarded-nobel-prize-for-literature-montale-a-poet.html | Montale, a Poet, Awarded Nobel Prize for Literature | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/coast-tunnel-blast-leads-to-fines-for-2.html | COAST TUNNEL BLAST LEADS TO FINES FOR 2 | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/tv-when-the-viewers-too-win-in-world-series.html | TV:When the Viewers, Too, Win in World Series | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/irs-investigating-montoya-tax-case.html | I.R.S. INVESTIGATING MONTOYA TAX CASE | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/ralph-loewy.html | RALPH LOEWY | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/economist-sounds-the-alarm-on-default.html | Economist Sounds the Alarm on Default | True | By Terry Robards | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/article-1-no-title.html | What happens inside a burglar's head when he's better at his job than most of his victims are at theirs. Ezra Hannon is the pseudonym of a bestselling writer. If you knew as much about burglary as he does, you'd use a pseudonym too. At your bookstore now. Get a copy before your burglar does. $7.95 STEIN AND DAY/Publishers | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/car-sales-up-373-for-midoctober-daily-selling-rate-is-best-for-a.html | CAR SALES UP 37.3% FOR MIDÒÃ‚Â¹OCTOBER | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/smith-barney-and-upham-plan-merger.html | Smith, Barney and Upham Plan Merger | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/new-medical-form-urged-in-checking-rape-victims.html | New Medical Form Urged In Checking Rape Victims | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/rise-in-cable-tv-rates-approved-by-the-city.html | Rise in Cable TV Rates Approved by the City | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/an-angolan-group-reports-invasion-from-south-africa.html | An Angolan Group Reports ã€Ã‚Â¹Invasionã€Ã‚Â¹ From South Africa | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/titus-sings-offbeat-program-at-hunter.html | Titus Sings Offbeat Program at Hunter | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/the-pop-life-hype-and-the-springsteen-case.html | The Pop Life | True | By John Rockwell | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/ford-has-no-fear-of-visiting-coast-plans-to-return-to-california.html | FORD HAS NO FEAR OF VISITING COAST | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/expectations-center-on-cut-in-8-level-market-scores-a-moderate-rise.html | Expectations Center on Cut in 8% Level | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/eximbank-tightens-export-credit-plan.html | EXIMBANK TIGHTENS EXPORT CREDIT PLAN | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/money-supply-moves-up-sharply-nations-money-supply-registered-a.html | Money Supply Moves UpSharply | True | By Soma Golden | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/canada-tackles-inflation.html | Canada Tackles Inflation | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/shippingmails-incoming.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/2-octogenarian-ad-men-honored.html | 2 Octogenarian Ad Men Honored | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/now-in-new-york-a-pat-on-the-back-for-new-york.html | Now In New York | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/town-to-contract-for-police-service.html | TOWN TO CONTRACT FOR POLICE SERVICE | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/mrsfords-health-excellent-her-aide-says-after-tests.html | Mrs. Ford's Health ã€Ã‚Â¹Excellentã€Ã‚Â¹ Her Aide Says After Tests | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/selfstyled-killer-guilty-in-2-murders.html | SELFã€Ã‚Â¹STYLED KILLER GUILTY IN 2 MURDERS | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/new-jersey-briefs-senate-confirms-new-state-police-head-strike-over.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/simple-eloquence-and-poetic-precision.html | Simple Eloquence and Poetic Precision | True | By Robert J. Clements | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/state-university-calls-halt-to-expansion.html | State University Calls Halt to Expansion | True | By Iver Peterson Special to The New York Times | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/mutual-reserves-to-be-cut-by-sec.html | MUTUAL RESERVES TO BE CUT BY S.E.C | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/city-on-the-ohio-celebrates-its-reds-cincinnati-celebrates-world.html | City on the Ohio Celebrates Its Reds | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/memorial-services.html | Memorial Services | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/loss-of-8000-jobs-in-building-seen-beame-predicts-effects-of.html | LOSS OF 8,000 JOBS IN BUILDING SEEN | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/fiscal-cutting-underscores-flaws-in-the-justice-system.html | Fiscal Cutting Underscores Flaws in the Justice System | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/karl-nielsen-stage-manager-for-theater-guild-dies-at-85.html | Karl Nielsen, Stage Manager For Theater Guild, Dies at 85 | True | By William M. Freeman | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/natl-hockey-league.html | Nat'l Hockey League | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/city-backs-rules-on-stock-trading-aide-urges-the-sec-not-to-change.html | CITY BACKS RULES ON STOCK TRADING | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/listing-of-prices-of-commodity-futures.html | Listing of Prices of Commodity Futures | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/lakers-capture-opener-104101-lakers-conquer-knicks-in-opener.html | Lakers Capture Opener, 104ã€Ã‚Â¹101 | True | By Thomas Rogers | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/police-looking-for-motive-in-west-side-nurse-killing.html | Police Looking for Motive In West Side Nurse Killing | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/about-real-estate-new-housing-policies-are-seen-as-a-result-of.html | About Real Estate | True | By Alan S. Oser | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/giants-jets-share-shea-for-weekend.html | Giants, Jets Share Shea for Weekend | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/mandate-of-uns-sinai-force-extended.html | Mandate of U.N.'s Sinai Force Extended | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/olin-rentacar-takes-step-in-chapter-xi-bankruptcy.html | Olin Rentâ€šÃ„Â¢â€šÃ„Â¢Car Takes Step In Chapter XI Bankruptcy | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/industry-chiefs-see-solid-year-but-cautious-optimism-cited-on-1976.html | INDUSTRY CHIEFS SEE â€šÃ„Â¢SOLIDâ€šÃ„Â¢ | True | By Gene Smith | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/owners-stir-baseball-front.html | Owners Stir Baseball Front | True | By Murray Chass | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/edward-herndon-securities-official.html | EDWARD HERNDON, SECURITIES OFFICIAL | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/survival-is-seen-for-venus-craft-soviet-scientist-says-earth.html | SURVIVAL IS SEEN FOR VENUS CRAFT | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/suit-charges-discrimination-in-carolina-highway-patrol.html | Suit Charges Discrimination In Carolina Highway Patrol | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/plan-for-sanitation-to-save-27million.html | PLANFORSANITATION TO SAVE 2.7â€šÃ„Â¢MILLION | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/evesco-aide-indicted-on-fraud-evesco-aide-and-4-others-indicted.html | Exâ€šÃ„Â¢Vesco Aide Indicted on Fraud | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/from-left-to-right-from-right-to-left-its-ellen-levine-well-almost.html | From Left to Right, From Right to Left ...It's Ellen Levine*; *Well, almost. The woman second from left spells it â€šÃ„Â¢Levene.â€šÃ„Â¢ | True | By Georgia Dullea | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/senate-unit-sets-hearings-on-nsa-open-sessions-to-examine-security.html | SENATE UNIT SETS HEARINGS ON N.S.A. | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/charles-brokaw-dies-at-77-acted-on-stage-and-in-films.html | Charles Brokaw Dies at 77; Acted on Stage and in Films | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/nfl-eyes-wfljobless.html | N.F.L. Eyes W.F.L. Jobless | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/rise-in-inmates-strains-jails-in-south-florida-jams-10-into-12by15.html | Rise in Inmates Strains Jails in South; Florida Jams 10 Into 12â€šÃ„Â¢by â€šÃ„Â¢15 Foot Cells | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/stocks-on-amex-and-counter-up-turnover-is-light-but-ahead-on-both.html | STOCKS ON AMEX AND COUNTER UP | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/flyers-lose-first-3-to-0-to-islanders-islanders-are-first-to-defeat.html | Flyers Lose First, 3 to 0, To Islanders | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/father-of-everly-brothers.html | Father of Everly Brothers | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/rise-in-inmates-strains-jails-in-south-florida-jams-10-into.html | Rise in Inmates Strains Jails in South; Florida Jams 10 Into 12â€šÃ„Â¢by â€šÃ„Â¢15â€šÃ„Â¢Foot Cells | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/bridge-esnew-yorkers-in-florida-could-form-a-strong-team.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/logue-is-called-deficient-in-his-grasp-of-banking.html | Logue Is Called Deficient In His Grasp of Banking | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/italys-nobel-poet-eugenio-montale.html | Italy's Nobel Poet | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/bullet-rally-tops-kings-in-opener.html | Bullet Rally Tops Kings In Opener | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/new-yorks-era.html | New York's E.R.A. | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/hackett-captures-1500meter-swim-us-scores-sweep-in-panam-games.html | Hackett Captures 1,500â€šÃ„Â¢Meter Swim; U.S. Scores Sweep in Panâ€šÃ„Â¢Am Games | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/buckley-asks-ford-to-order-an-inquiry-into-the-citys-borrowing.html | Buckley Asks Ford to Order an Inquiry Into the City's Borrowing Practices | True | By Thomas P. Ronan Special to The New York Times | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/dow-chemical-ends-bid-on-japan-plant.html | DOW CHEMICAL ENDS BID ON JAPAN PLANT | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/market-place-western-unions-do-or-die-effort.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/copperweld-bid-by-imetal-gains-judge-rejects-move-to-halt-the.html | COPPERWELD BID BY IMETAL GAINS | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/series-foes-are-in-need-of-pitchers-series-rivals-need-frontline.html | Series Foes Are in Need Of Pitchers | True | By Joseph Durso Special to The New York Times | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/opera-mastersingers-city-company-offers-a-wagner-in-english.html | Opera: â€šÃ„Â¢Mastersingersâ€šÃ„Â¢ | True | By Donald Henahan | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/china-a-blur-of-images-on-kissingers-trip.html | China a Blur of Images on Kissinger's Trip | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/music-bach-aria-group-truaerode-operas-ensembles-season-with-beauty.html | Music: Bach Aria Group | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/dow-index-up-559-gain-4th-in-row-prime-rate-hopes-buoy-bond-prices.html | Dow Index Up 5.59 â€šÃ„Â¢Gain 4th in Row | True | By John H. Allan | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/cynical-diplomacy.html | Cynical Diplomacy | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/byrne-to-ask-20million-to-avoid-medicaid-reduction.html | Byrne to Ask $20â€šÃ„Â¢Million to Avoid Medicaid Reduction | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/us-said-to-drop-in-chinas-esteem-kissinger-asserts-leaders-in.html | U. S. SAID TO DROP IN CHINA'S ESTEEM | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/issue-and-debate-city-street-control-by-boroughs-urged.html | Issue and Debate | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/personal-diplomacy.html | Personal Diplomacy | True | By James Reston | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/islanders-scoring.html | Islanders Scoring | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/house-unit-votes-26billion-cut-in-taxes-for-76-families-with.html | HOUSE UNIT VOTES $16&#xC3;&#xA2;B1LLION CUT IN TAXES FOR â€¦ '76 | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/belgian-cabinet-wins-vote.html | Belgian Cabinet Wins Vote | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/discrimination-seen-in-social-security.html | Discrimination Seen in Social Security | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/exxon-shell-and-marathon-oil-report-sharp-profit-declines-increase.html | Exxon, Shell and Marathon Oil Report Sharp Profit Declines | True | By William D. Smith The New York Times/Oct. 24, 1975 | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-24 | 1975-10-24 | https://www.nytimes.com/1975/10/24/archives/new-york-telephone-cites-79-decline-from-1974.html | New York Telephone Cites 7.9% Decline From 1974 | True | | 2003-07-18 0:00 | RE 883-602 | B 65429 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/art-invigorating-paintings-by-davie-sculpture-in-fields-of-a-jersey.html | Art: Invigorating Paintings by Davie; Sculpture in Fields of a Jersey Estate | True | By John Russell | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/2-ferries-are-pirated-back-to-west-germany.html | 2 Ferries Are Pirated Back to West Germany | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/mitchell-denies-he-knew-of-mail-opening.html | Mitchell Denies He Knew of Mail Opening | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/school-board-assailed-on-target-of-cuts.html | School Board Assailed on Target of Cuts | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/harris-poll-shows-73-of-public-favor-registration-of-handguns.html | Harris Poll Shows 73% of Public Favor Registration of Handguns | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/pennsylvania-plans-to-buy-kahn-architecture-materials.html | Pennsylvania Plans to Buy Kahn Architecture Materials | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/consultant-hired-on-state-lottery-carey-says-ad-little-co-will.html | CONSULTANT HIRED ON STATE LOTTERY | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/3-more-concerns-cut-gasoline-cost-by-cent-a-gallon-three-companies.html | 3 More Concerns Cut Gasoline Cost By Cent a Gallon | True | By William D. Smith | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/opera-mastersingers-of-nuremburg-city-company-offers-a-wagner-in.html | Opera: â€¦ Mastersingers of Nuremburgâ€¦ | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/tombstone-dedication-for-warren-is-tuesday.html | Tombstone Dedication For Warren Is Tuesday | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/us-takes-four-more-swim-titles-4-titles-are-won-by-us.html | U.S. Takes Four More Swim Titles | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/bridge-some-defenders-can-warn-partners-of-disastrous-move.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/college-school-results-crosscountry.html | College, School Results CROSS&#xC3;&#xA2;COUNTRY | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/juliet-blume-furman.html | JULIET BLUME FURMAN | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/herbert-bergamini-a-surgical-pioneer.html | HERBERT BERGAMINI, A SURGICAL PIONEER | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/issues-in-quinlan-case-divide-clerics-in-rome.html | Issues in Quinlan Case Divide Clerics in Rome | True | By Christina Lord Special to The New York Times | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/president-scores-tax-cut-in-house-as-not-big-enough.html | PRESIDENT SCORES TAX CUT IN HOUSE AS NOT BIG ENOUGH | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/fbi-is-said-to-retain-file-of-most-on-detention-list.html | F.B.I. Is Said to Retain File Of Most on Detention List | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/chinese-acrobats-begin-a-spectacular-run-here.html | Chinese Acrobats Begin A Spectacular Run Here | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/new-jersey-briefs-police-plan-parkway-cycle-caravan-crashes-lead-to.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/four-advertisers-drop-spots-on-repeat-of-born-innocent.html | Four Advertisers Drop Spots On Repeat of â€¦ 'Born Innocent'â€¦ | True | By Les Brown | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/burroughs-to-buy-japan-unit-stock-interest-in-takachiho-will.html | BURROUGHS TO BUY JAPAN UNIT STOCK | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/franco-reported-worse-succession-believed-near.html | Franco Reported Worse; Succession Believed Near | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/lebanon-in-a-shift-sends-military-to-curb-strife.html | Lebanon, in a Shift, Sends Military to Curb Strife | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/portent-for-a-king.html | Portent for a King | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/bachs-violin-partitas-played-by-leonhardt-on-harpsichord.html | Bach's Violin Partitas Played By Leonhardt on Harpsichord | True | By John Rockwell | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/us-protests-to-libya-over-transfer-of-fighters.html | U. S. Protests To Libya Over Transfer of Fighters | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/omphaloskepsis-in-the-dark.html | Omphaloskepsis in the Dark | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/commission-advises-senate.html | Commission Advises Senate | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/state-board-orders-cuts-by-hospitals-corporation.html | State Board Orders Cuts By Hospitals Corporation | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/spanish-exiles-in-paris-offer-to-form-madrid-government.html | Spanish Exiles in Paris Offer To Form Madrid Government | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/dismissal-of-a-clerk-for-long-hair-held-sex-discrimination.html | Dismissal of a Clerk For Long Hair Held Sex Discrimination | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/physician-assails-reluctance-to-use-lithium-to-help-the-depressed.html | Physician Assails Reluctance to Use Lithium to Help the Depressed | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/foreigners-in-angola-ordered-to-report-to-police-in-3-days.html | Foreigners in Angola Ordered To Report to Police in 3 Days | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/arbiters-determine-an-oil-overcharge.html | ARBITERS DETERMINE AN OIL OVERCHARGE | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/stock-prices-slump-prime-rate-is-cut.html | Stock Prices Slump; Prime Rate Is Cut | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/south-boston-high-school-shut-as-racial-fighting-breaks-out.html | South Boston High School Shut As Racial Fighting Breaks Out | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/obituary-2-no-title.html | WILLIAM SEEBOLD | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/pasadena-museum-renamed-for-simon.html | PASADENA MUSEUM RENAMED FOR SIMON | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/don-juan-said-to-tell-son-he-wont-interfere.html | Don Juan Said to Tell Son He Won't Interfere | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/george-p-meade-is-dead-at-91-expert-on-canesugar-refining.html | George P. Meade Is Dead at 91; Expert on Canе Sugar Refining | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/venus-spacecraft-no-longer-working.html | VENUS SPACECRAFT NO LONGER WORKING | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/consultants-scale-down-proposals-for-stewart-airport.html | Consultants Scale Down Proposals for Stewart Airport | True | By Ralph Blumenthal Special to The New York Times | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/fda-recalls-87000-cans-of-hearts-of-palm.html | F.D.A. Recalls 87,000 Cans of Hearts of Palm | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/grain-prices-off-after-early-rise-news-of-soviet-corn-deals-also.html | GRAIN PRICES OFF AFTER EARLY RISE | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/oklahoma-reverend-starts-drivein-walkin-ministry.html | Oklahoma Reverend Starts Drive‐In, Walk‐In Ministry | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/humphrey-asks-aid-to-city-before-zaire.html | Humphrey Asks Aid to City Before Zaire | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/business-to-study-problems-of-cities.html | BUSINESS TO STUDY PROBLEMS OF CITIES | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/article-4-no-title.html | Terry Metcalf Faces Giants today | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/ford-limousine-was-also-hit-by-second-car-in-hartford.html | Ford Limousine Was Also Hit By Second Car in Hartford | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/fpc-aides-unsure-on-natural-gas-delivery-data.html | F.P.C. Aides Unsure on Natural Gas Delivery Data | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/health-pact-links-us-soviet-study.html | HEALTH PACT LINKS U.S. SOVIET STUDY | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/eleanor-roosevelts-old-acquaintances-remember-her-with-flowers.html | Eleanor Roosevelt's Old Acquaintances Remember Her With Flowers | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/singer-quarterly-deficit-widens-by-32million-singer-deficit-widens.html | Singer Quarterly Deficit Widens by $3.2Million | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/forego-out-of-gold-cup-his-trainer-quits-racing-forego-to-rest.html | Forego Out of Gold Cup; His Trainer Quits Racing | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/celtics-triumph-109-to-94.html | Celtics Triumph, 109 to 94 | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/policy-and-personality.html | Policy And Personality | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/common-cause-urges-votes-for-equal-rights-amendment.html | Common Cause Urges Votes For Equal Rights Amendment | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/scores-on-wqxr.html | Scores on WQXR | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/market-place-cheer-offsets-wall-st-gloom.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/former-intelligence-officer-sues-for-cia-files-on-him.html | Former Intelligence Officer Sues for C.I.A. Files on Him | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/a-mushroom-crisis-troubles-the-french.html | A Mushroom Crisis Troubles the French | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/portugal-orders-a-military-alert-after-explosions-extreme-right.html | PORTUGAL ORDERS A MILITARY ALERT AFTER EXPLOSIONS | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/kidnappers-in-ireland-display-dutch-victim.html | Kidnappers in Ireland Display Dutch Victim | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/giantscardinals-statistics.html | GiantsâＳâＵＡ̂Cardinals Statistics | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/us-official-links-polyvinyl-chloride-to-birth-defects.html | U.S. Official Links Polyvinyl Chloride To Birth Defects | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/escapee-from-turkey-describes-return.html | Escapee From Turkey Describes Return | True | By Pranay Gupte | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/soviet-accord-is-signed.html | Soviet Accord Is Signed | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/gandy-brodie-51-painter-is-dead-expressionist-exhibited-here-and.html | GANDY BRODIE, 51, PAINTER, IS DEAD | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/the-wrong-appeasement.html | The Wrong Appeasement | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/venture-is-halted-by-gulf-and-shell-oil-group-to-drop-output-of.html | VENTURE IS HALTED BY GULF AND SHELL | True | By Gene Smith | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/india-moves-to-abolish-old-bonded-labor-system.html | India Moves to Abolish Old Bonded Labor System | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/socialist-workers-seek-to-keep-donors-secret.html | Socialist Workers Seek To Keep Donors Secret | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/moroccan-aide-goes-to-spain-to-discuss-sahara.html | Moroccan Aide Goes to Spain to Discuss Sahara | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/islanders-await-rangers.html | Islanders Await Ranger's | True | By Robin Herman | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/mrs-peron-asks-unionbusiness-pact-to-end-crisis.html | Mrs. Peron Asks UnionâＳâＵＡ̂Business Pact to End Crisis | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/the-screen-abduction.html | The Screen: 'Abduction' | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/the-cast.html | The Cast | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/officials-foresee-dire-effects-on-businesses-if-city-defaults.html | Officials Foresee Dire Effects On Businesses if City Defaults | True | By Alfonso A. Narvaez | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/books-of-the-times-the-men-in-the-tunnel.html | Books of The Times | True | By Richard Eder | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/how-education-lost-out-in-lottery-for-education.html | How Education Lost Out in Lottery âＳâＵＡ̂for EducationâＳâＵＡ̂ | True | By Gene I. Maeroff | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/rights-act-does-not-apply-in-sex-change-court-says.html | Rights Act Does Not Apply In Sex Change, Court Says | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/stocks-on-amex-lower-at-close-index-falls-to-8307-counter-index.html | STOCKS ON AMEX LOWER AT CLOSE | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/in-madrid-a-tense-drama-over-transfer-of-rule-is-under-way.html | In Madrid, a Tense Drama Over Transfer of Rule Is Under Way | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/tonights-yonkers-entries.html | Tonight's Yonkers Entries | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/soviets-seen-extracting-more-oil-and-gas-in-75.html | Soviets Seen Extracting More Oil and Gas in âＳâＵＡ̂'75 | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/hughes-and-fellow-judges-tour-prison.html | Hughes and Fellow Judges Tour Prison | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/sweden-and-us-improving-ties-friction-from-vietnam-war-years-ebbs.html | SWEDEN AND U.S. IMPROVING TIES | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/article-2-no-title.html | Article 2 âＳâＵＡ̂âＳâＵＡ̂ No Title | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/rozelle-orders-a-season-ban-on-signing-of-wfl-players-rozelle-no.html | Rozelle Orders a Season Ban On Signing of W.F.L. Players | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/major-banks-cut-prime-to-7-default-fears-depress-stocks-dow-off.html | Major Banks Cut Prime to 7âＳâＵ% Default Fears Depress Stocks | True | By John H. Allan | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/albert-p-mortola.html | ALBERT P. MORTOLA | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/beacon-hill-series-is-canceled-by-cbs-60-minutes-moved.html | âＳâＵＡ̂'Beacon HillâＳâＵＡ̂' Series Is Canceled by CBS; âＳâＵＡ̂'60 MinutesâＳâＵＡ̂' Moved | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/curbs-on-pollution-for-motorcycles-proposed-by-us.html | Curbs on Pollution For Motorcycles Proposed by U.S. | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/weeks-and-weeks-of-halloween.html | Weeks and Weeks of Halloween | True | By Georgia Dullea Special to The New York Times | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/us-will-construct-facilities-for-saudi-national-guard.html | U.S. Will Construct Facilities For Saudi National Guard | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/dave-anderson-ricky-bell-you-got-to-be-super.html | Dave Anderson | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/fda-is-assailed-for-keeping-a-controversial-food-dye-on-market.html | F.D.A. Is Assailed for Keeping a Controversial Food Dye on Market | True | By Lucinda Franks | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/art-works-by-marsden-hartley.html | Art. Works by Marsden Hartley | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/nerola-will-press-case-thrown-out-on-rights-violation.html | Nerola Will Press Case Thrown Out On Rights Violation | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/senate-unit-likely-to-clear-aid-to-city-but-stays-vote.html | Senate Unit Likely to Clear Aid to City, but Stays Vote | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/in-the-shawangunks.html | In the Shawangunks | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/housing-new-york.html | Housing New York | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/prosecutor-got-kaplan-report-office-concedes-it-received-60-nursing.html | PROSECUTOR GOT KAPLAN REPORT | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/turks-ambassador-murdered-in-paris-2d-slain-in-2-days.html | Turksâ€¦Â´ Ambassador Murdered in Paris; 2d Slain in 2 Days | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/pentagon-warns-of-defense-peril-schtesinger-cites-increase-in.html | PENTAGON WARNS OF DEFENSE â€¦Â´PERILâ€¦Â´ | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/metropolitan-briefs-li-druggists-bar-medicaid-work-3-sentenced-in.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/hull-benches-himself-in-brutality-protest.html | Hull Benches Himself In â€¦Â´Brutalityâ€¦Â´ Protest | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/judge-forestalls-a-strike-against-puerto-rican-fleet.html | Judge Forestalls a Strike Against Puerto Rican Fleet | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/progressive-doctors-not-incompetents-the-most-often-sued-hearing-is.html | Progressive Doctors, Not Incompetents, The Most Often Sued, Hearing Is Told | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/bank-of-japan-cuts-back-its-discount-rate-to-65-bank-of-japan-is.html | Bank of Japan Cuts Back Its Discount Rate to 6.5% | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/ussoviet-grain-deal-nearly-failed-mood-is-tense-during-27day.html | U.Sâ€¦Â´Soviet Grain Deal Nearly Failed | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/miss-evert-takes-final-routing-miss-goolagong.html | Miss Evert Takes Final, Routing Miss Goolagong | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/two-eamternal-revenue-aides-here-indicted-in-60000-bribery-scheme.html | Two Eâ€¦Â´Internal Revenue Aides Here Indicted in $60,000 Bribery Scheme | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/spiritual-parley-hears-living-saint-mother-teresa-rings-the-final.html | Spiritual Parley Hears â€¦Â´Living Saintâ€¦Â´ | True | By Kenneth A. Briggs | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/griffin-has-chance-to-set-career-yards-mark-today.html | Griffin Has Chance to Set Career Yards Mark Today | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/portugal-orders-a-military-alert-after-explosions.html | PORTUGAL ORDERS A MILITARY ALERT AFTER EXPLOSIONS | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/leafs-set-back-capitals-6-to-3.html | Leafs Set Back Capitals, 6 to 3 | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/cable-companies-seen-paying-city-25-more-in-tv-rate-rise.html | Cable Companies Seen Paying City 25% More in TV Rate Rise | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/byrne-says-voter-polls-gained-86000-in-year.html | Byrne Says Voter Polls Gained 86,000 in Year | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/bank-branch-robbed.html | Bank Branch Robbed | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/north-korea-starts-paying-interest-on-overdue-debts.html | North Korea Starts Paying Interest on Overdue Debts | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/ftc-curtails-the-promotion-of-all-psychic-surgery-tours.html | F.T.C. Curtails the Promotion of All Psychic Surgery Tours | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/judicial-nihilism.html | Judicial Nihilism | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/cardinals-giants-foe-here-today-cardinals-giants-foe-here-today.html | Cardinals Giantsâ€¦Â´ Foe Here Today | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/2-copper-companies-blocked-in-merger.html | 2 COPPER COMPANIES BLOCKED IN MERGER | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/un-marks-its-30th-year-waldheim-cites-purpose.html | U.N. Marks Its 30th Year; Waldheim Cites Purpose | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/sharp-rise-made-in-productivity-increase-for-us-workers-largest-in.html | SHARP RISE MADE IN PRODUCTIVITY | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/slater-walker-chief-resigns-in-britain-slater-chairman-resigns-his.html | Slater, Walker Chief Resigns in Britain | True | By Peter T. Kilborn Special to The New York Times | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/foreign-workers-quitting-west-germany.html | Foreign Workers Quitting West Germany | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/todays-football-at-a-glance.html | Today's Football at a Glance | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/new-mds-in-plan-here-must-serve-poor-2-years-new-mds-in-plan-to.html | New M.D.'s in Plan Here Must Serve Poor 2 Years | True | By Iver Peterson Special to The New York Times | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/senate-unit-likely-to-clear-aid-to-city-but-stays-vote-a-bare.html | Senate Unit Likely to Clear Aid to City, but Stays Vote | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/chile-says-press-is-welcome-to-investigate-human-rights.html | Chile Says Press Is Welcome To Investigate Human Rights | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/todays-entries-at-belmont.html | Today's Entries at Belmont | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/kissinger-is-home-from-china-talks.html | KISSINGER IS HOME FROM CHINA TALKS | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/business-briefs-savings-inflow-a-record-in-september-eastern-and.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/thursdays-fights.html | Thursday's Fights | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/mrs-ford-to-speak.html | Mrs. Ford to Speak | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/article-7-no-title.html | Associated Press STATE POLICE SUPERINTENDENT SWORN IN: Col. Clinton L. Pagano being inducted by Chief Justice Richard J. Hughes yesterday at the State House in Trenton. | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/work-on-the-railroad.html | Work on the Railroad | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/sara-jane-moore-indicted-on-coast-secret-action-made-public-by.html | SARA JANE MOORE INDICTED ON COAST | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/the-cast-76618948.html | The Cast | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/hague-orchestra-plays-at-carnegie.html | HAGUE ORCHESTRA PLAYS AT CARNEGIE | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/mitchell-denies-he-knew-of-mail-opening-mitchell-says-he-did-not.html | Mitchell Denies He Knew of Mail Opening | True | By Nicholas M. Horrolk Special to The New York Times | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/fbi-is-said-to-retain-file-of-most-on-detention-list-detention-file.html | F.B.I. Is Said to Retain File Of Most on Detention List | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/miss-croog-is-wed-to-dr-hk-varmer.html | Miss Croog Is Wed To Dr. H. K. Varmer | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/comparison-of-tax-cut-proposals.html | Comparison of Tax Cut Proposals | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/iceland-women-strike.html | Iceland: Women Strike | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/hearst-case-figure-tries-to-curb-wifes-testimony.html | Hearst Case Figure Tries To Curb Wife's Testimony | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/papers-continue-contract-talks-confer-with-3-craft-unions-with.html | PAPERS CONTINUE CONTRACT TALKS | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/nets-top-spirits-in-opener-nets-win-from-spirits-in-season-opener.html | Nets Top Spirits in Opener | True | By Paul L. Montgomery Special to The New York Times | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/panam-summaries.html | Panâ€‹Â¬Â°Am Summaries | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/new-mds-in-plan-here-must-serve-poor-2-years.html | New M.D.'s in Plan Here Must Serve Poor 2 Years | True | By Iver Peterson Special to The New York Times | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/wilson-blames-carey-in-udc-default.html | Wilson Blames Carey in U.D.C. Default | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/music-entirely-mozart.html | Music: Entirely Mozart | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/citibank-and-bank-of-america-act-major-banks-cut-prime-by-quarter.html | Citibank and Bank of America Act | True | By Terry Robards | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/article-5-no-title.html | Patents of the Week | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/hair-appointment-points-to-time-of-nurses-death.html | Hair Appointment Points To Time of Nurse's Death | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/intrauterine-device-also-patented-new-intrauterine-device-is-still.html | Intrauterine Device Also Patented | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/step-right-up-rubes.html | Step Right Up, Rubes | True | By Russell Baker | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/gold.html | GOLD | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/yields-show-a-decline-on-us-treasury-bills.html | Yields Show a Decline On U.S. Treasury Bills | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/turks-ambassador-murdered-in-paris-2d-slain-in-2-days-turkeys-envoy.html | Turksâ€‹Â¬Â° Ambassador Murdered in Paris; 2d Slain in 2 Days | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/21-die-in-indian-storm.html | 21 Die in Indian Storm | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/frances-v-guillesceor-ohio-professor-and-editor.html | Frances V. Guillé‡Å‚Ä‚ÄʺSecor, Ohio Professor and Editor | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/to-market-to-market-to-buy-a-fat-profit-or-loss.html | To Market, to Market To Buy a Fat Profit (or Loss) | True | By Judith Triffleman Kane | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/guidelines-on-court-coverage-assailed.html | Guidelines on Court Coverage Assailed | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/article-1-no-title.html | Article 1 â€šÃ‚Ä‚â€šÃ‚Ä‚â€šÃ‚Äʺ No Title | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/the-municipal-bonds-that-count.html | The Municipal Bonds That Count | True | By Sol M. Linowitz | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/people-and-business-us-alters-antitrust-procedure.html | People and Business | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/court-orders-feeding-of-jersey-city-patient-judge-requires-medical.html | Court Orders Feeding Of Jersey City Patient | True | By Murray Illson | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/president-scores-tax-cut-in-house-as-not-big-enough-says-people.html | PRESIDENT SCORES TAX CUT IN HOUSE AS NOT BIG ENOUGH | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/police-spurn-bid-to-return-or-quit-in-oklahoma-city.html | Police Spurn Bid To Return or Quit In Oklahoma City | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/mobilehome-business-has-fallen-on-difficult-times.html | Mobile‡Å‚ÄʺHome Business Has Fallen on Difficult Times | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/yonkers-results.html | Yonkers Results | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/belmont-race-charts.html | Belmont Race Charts | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/british-women-top-us-for-tennis-cup.html | British Women Top U.S. for Tennis Cup, | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/obituary-1-no-title.html | DR. MILDRED WEBB | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/hew-to-publish-rules-on-health-maintenance-plans.html | H.E.W. to Publish Rules on Health Maintenance Plans | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/antiques-tiffany-quest-auction-set-for-lamps-and-vases-that-couple.html | Antiques: Tiffany Quest | True | By Rita Reif | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/toyota-switches-a-big-ad-account.html | TOYOTA SWITCHES A BIG AD ACCOUNT | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/herzog-asserts-jews-didnt-aid-israelis-in-un-zionism-debate.html | Herzog Asserts Jews Didn't Aid Israelis in U.N. Zionism Debate | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/article-3-no-title.html | Associated Press Carlos Giron, center, platform diving champion in the Pan‡Å‚ÄʺAmerican Games, saluting during playing of Mexican anthem. He Is flanked by Tim Moore of Cincinnati, left, second, and Kent Vosler, third. | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/women-are-urged-to-press-for-era.html | WOMEN ARE URGED TO PRESS FOR E.R.A. | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/ferry-capsizes-in-burma-100-are-reported-missing.html | Ferry Capsizes in Burma; 100 Are Reported Missing | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/haywood-wants-debusscheres-no-22-haywood-no-l-request-is.html | Haywood Wants DeBusschere's No. 22 | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/ici-some-lettres-von-das-readers.html | Ici Some Lettres Von das Readers | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/aviation-pioneer-scored-a-first-in-watchwearing.html | Aviation Pioneer Scored A First in Watch‡Å‚ÄʺWearing | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/federal-agents-catch-drug-dealer.html | FEDERAL AGENTS CATCH DRUG DEALER | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/pennsylvania-prisoners-flee.html | Pennsylvania Prisoners Flee | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/london-metal-market.html | London Metal Market | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/corrections-76619502.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/spiritual-parley-hears-living-saint.html | Spiritual Parley Hears â€šÃ‚ÄʺLiving Saint‡Å‚Ä‚Äʺ | True | By Kenneth A. Briggs | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/atlanta-upheld-on-school-plan-court-allows-end-of-busing-demands-to.html | ATLANTA UPHELD ON SCHOOL PLAN | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/issues-in-quinlan-case-divide-clerics-in-rome-rome-clerics-differ.html | Issues in Quinlan Case Divide Clerics in Rome | True | By Christina Lord Special to The New York Times | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/a-laser-system-quickly-identifies-cancer-cells.html | A Laser System Quickly Identifies Cancer Cells | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/todays-inventor-pioneer-in-telephone-electronics-heads-team.html | Today's Inventor: Pioneer in Telephone Electronics Heads Team | True | By Victor K. McElheny | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/court-orders-doctors-to-feed-a-woman-who-wants-to-die.html | Court Orders Doctors to Feed A Woman Who Wants to Die | True | By Murray Illson | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/franco-reported-worse-succession-believed-near-madrid-reports.html | Franco Reported Worse; Succession Believed Near | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/spains-law-of-succession.html | Spain's Law of Succession | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/opera-barbiere-is-offered-at-met-new-rosina-figaro-and-conductor.html | Opera; â€šÃ„Ã²Barbiereâ€šÃ„Ã´ Is Offered at Met | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/notes-on-people-black-on-harvard-law-review.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/merola-will-press-case-thrown-out-on-rights-violation.html | Merola Will Press Case Thrown Out On Rights Violation | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/auto-engine-is-designed-to-cut-fuel-use-and-pollution-new-system.html | Auto Engine Is Designed to Cut Fuel Use and Pollution | True | By Stacy V. Jones Special to The New York Times | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/96-judges-here-sue-to-keep-aides-they-say-dismissal-order-was-an.html | 96 JUDGES HERE SUE TO KEEP AIDES | True | By Morris Kaplan | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/article-6-no-title.html | FIRE TRUCKS BACK IN TRENTON: More than 250 vehicles and 500 fire fighters lined the street in front of the State House, but this time there was no water error | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-25 | 1975-10-25 | https://www.nytimes.com/1975/10/25/archives/research-group-disbands.html | Research Group Disbands | True | | 2003-07-18 0:00 | RE 883-597 | B 63871 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/ode-to-the-lowly-slug-ode-to-a-slug.html | Ode to the Lowly Slug | True | By Elizabeth Pennell | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/how-i-flopped-as-a-paramount-script-reader-how-i-flopped-as-a.html | How I Flopped As a Paramount Script Reader | True | By T. E. D. Klein | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/court-ready-to-act-on-atom-plant-fine.html | Court Ready to Act On Atom Plant Fine | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/colgate-56-lafayette-2.html | Colgate 56, Lafayette 2 | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/18-die-on-burmese-ferry.html | 18 Die on Burmese Ferry | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/18-flee-fresno-calif-jail-in-3d-escape-since-july.html | 18 Flee Fresno, Calif., Jail In 3d Escape Since July | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/full-irrigation-reservoirs-in-punjab-portend-a-record-grain-harvest.html | Full Irrigation Reservoirs in Punjab Portend a Record Grain Harvest This Year in India | True | By Kasturi Rangan Special to The New York Times | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/article-13-no-title.html | Article 13 â€šÃ„Ã¶â€šÃ„Ã¥ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/sports-car-racers-flocking-to-atlanta.html | Sports Car Racers Flocking to Atlanta | True | By Phil Pash | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/sabres-top-wings-to-stay-unbeaten.html | Sabres Top Wings To Stay Unbeaten | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/this-week-in-sports.html | This Week in Sports | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/mansfield-gives-warning-on-arms-sales-to-mideast.html | Mansfield Gives Warning On Arms Sales to Mideast | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/notes-the-eternal-optimism-of-dealers.html | Notes: The Eternal Optimism of Dealers | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/stanford-54-wash-st-14.html | Stanford 54, Wash. St. 14 | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/barbara-deren-james-goldman-are-wed-here.html | Barbara Deren, James Goldman Are Wed Here | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/gail-rothrock-bride-of-charles-l-trozzo.html | Gail Rothrock Bride of Charles L. Trozzo | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/the-visit.html | The Visit | True | By Leonard Michaels | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/helene-parker.html | HELENE PARKER | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/kissinger-says-zionism-vote-threatens-un-mideast-role.html | Kissinger Says Zionism Vote Threatens U.N. Mideast Role | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/sunday-observer-how-long-o-ford.html | Sunday Observer | True | By Russell Baker | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/will-a-vote-for-the-era-be-a-vote-for-a-new-era-will-era-mean-a-new.html | Will a Vote for the E.R.A. Be a Vote for a New Era? | True | By Mary C. Churchill Special to The New York Times | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/test-for-tay-sachs-set-in-morristown.html | Test for Tayâ€šÃ„Ã´Sachs Set in Morristown | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/school-in-montclair-is-host-to-writers.html | School in Montclair Is Host to Writers | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/dutch-cancel-defense-cuts.html | Dutch Cancel Defense Cuts | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/okla-state-35-kansas-19.html | Okla. State 35, Kansas 19 | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/nations-name-is-changed-but-congo-policy-persists-us-turns-cheek.html | Nation's Name Is Changed but Congo Policy Persists | True | By Colin Legum | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/petro-bras-is-not-petrobras.html | Petro Bras Is Not Petrobras | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/w-virginia-10-virginia-tech-7.html | W. Virginia 10; Virginia Tech 7 | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/lady-oakes-is-remarried.html | Lady Oakes Is Remarried | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/the-nation-in-summary.html | The Nation | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/3-make-debuts-in-handsome-turandot.html | 3 Make Debuts in Handsome â€šÃ„Â'Turandotâ€šÃ„Â' | True | John Rockwell | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/washington-novels-nicholson-at-large-in-the-hours-of-night.html | Washington novels | True | By Christopher Lydon | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/clarkstown-south-takes-first-place.html | Clarkstown South Takes First Place | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/a-ragbag-of-history-continued-the-age-of-napoleon.html | A ragbag of history continued | True | By J. H. Plumb | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/economy-mars-belief-in-the-american-dream-pessimism-found-high-in.html | Economy Mars Belief In the American Dream | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/compromise-offered-to-brookhaven-bus-compromise-offered-brookhaven.html | Compromise Offered to Brookhaven Bus | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/upstate-cities-observe-opening-of-erie-canal.html | Upstate Cities Observe Opening of Erie Canal | True | By Werner Bamberger | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/the-retread-culture-it-makes-plays-of-books-and-movies-of-plays-and.html | The retread culture | True | By Robert Brustein | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/the-gulag-archipelago-the-gulag-archipelago.html | The Gulag Archipelago | True | By Patricia Blake | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/short-stories.html | Short stories | True | By J. D. O'Hara | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/film-view-new-movies-with-that-old-appeal.html | FILM VIEW | True | Vincent Canby | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/the-region-in-summary-carey-takes-the-lottery-off-the-board-money.html | The Region | True | Harriet Heyman and Milton Leebaw | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/washington-35-ore-state-7.html | Washington 35. Ore. State 7 | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/wagner-is-defeated-on-missed-kick-76.html | Wagner Is Defeated On Missed Kick, 7â€šÃ„Â'6 | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/the-need-for-ethics-in-a-spots-world-of-cheating-and-violence.html | The Need for Ethics in a Sports World of Cheating and Violence | True | By Jean Borotra | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/she-quit-the-comâ€šÃ„Ã¶die-franâ€šÃ„Ã¶aise-for-truffaut.html | She Quit the Comâ€šÃ„Ã¶die Franâ€šÃ„Ã¶aise For Truffaut | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/foster-homes-a-matter-of-loving-but-not-too-much.html | Foster Homes: A Matter of Loving, But Not Too Much | True | By Barbara Campbell | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/moscow-airlifts-120000-somali-nomads.html | Moscow Airlifts 120,000 Somali Nomads | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/state-eases-bans-on-sewer-links.html | State Eases Bans On Sewer Links | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/outlook-on-bonds-improves-outlook-for-bonds-improves.html | Outlook On Bonds Improves | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/a-city-aide-opposes-changes-in-charter-on-service-districts.html | A City Aide Opposes Changes in Charter On Service Districts | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/birth-of-a-sales-man-spiro-agnew-has-tried-a-bit-of-brokerage-plied.html | BIRTH OF A SALESMAN | True | By Nick Thimmesch | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/quinlan-family-gets-advice-and-sympathy-in-mail.html | Quinlan Family Gets Advice and Sympathy in Mail | True | By Steven Rattner Special to The New York Times | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/correction-94907194.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/edison-catnaps-in-the-alcove-tom-edison-those-catnaps-in-the-alcove.html | Edison: Catnaps In the Alcove | True | By Frederick Platt | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/numismatics-mint-opposes-new-coinage.html | NUMISMATICS | True | Herbert C. Bardes | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/school-hones-skating-skill.html | School Hones Skating Skill | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/uns-moral-weapons.html | U.N.'s Moral Weapons | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/a-talent-that-didnt-unfold-vr-lang.html | A talent that didn't unfold | True | By Sallie Bingham | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/events-today-94907185.html | Events Today | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/spaniards-are-hoping-for-a-peaceful-shift-spaniards-united-in-hope.html | Spaniards Are Hoping for a Peaceful Shift | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/one-womans-goal-victory-at-le-mans.html | One Woman's Goal: | True | By Lena Williams | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/faltering-leadership-.html | Faltering Leadership ... | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/drive-for-blacks-pressed-by-cia-college-placement-officers.html | DRIVE FOR BLACKS PRESSED BY C.I.A. | True | By Joseph Lelyveld Special to The New York Times | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/project-is-begun-on-cross-county-its-last-leg-of-modernizing.html | PROJECT IS BEGUN ON CROSS COUNTY | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/cipriano-mera-sanz-dies-at-78-a-general-in-spanish-civil-war.html | Cipriano Mera Sanz Dies at 78; A General in Spanish Civil War | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/tarzan-was-a-problem-edgar-rice-burroughs.html | Tarzan was a problem | True | By John Seelye | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/shippingmails-94907181.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/nepalwhere-art-explained-the-universe.html | Nepalâ€¦â€¢Where Art Explained The Universe | True | By John Canaday | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/learning-the-ways-of-america.html | Learning the Ways of America | True | By Judy Klemesrud Special to The New York Times | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/recordings-view-bassey-is-here-to-tell-us-about-emotion.html | RECORDINGS VIEW | True | Gerrit Henry | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/report-on-jobless-in-britain.html | Report on Jobless in Britain | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/linda-domfield-is-bride.html | Linda Domfield Is Bride | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/thomas-tarpey-marries-lucy-flippin.html | Thomas Tarpey Marries Lucy Flippin | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/news-of-the-realty-trade-150000-sq-ft-leased-in-two-madison-ave.html | News of The Realty Trade | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/program-of-rock-at-garden-headed-by-isley-brothers.html | Program of Rock At Garden Headed By Isley Brothers | True | Ian Dove | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/dining-out-in-jersey.html | Dining Out In Jersey | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/twain-pajamas-on-the-landing-twain-a-house-of-gadgets.html | Twain: Pajamas On the Landing | True | By Edmund Morris | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/plaza-in-jamaica-planned-pedestrian-mall-planned-for-downtown.html | Plaza in Jamaica Planned | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/complaints-mount-over-new-law-on-closings-complaints-on-new.html | Complaints Mount Over New Law On Closings | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/nijinskystill-the-ultimate-male-dancer-nijinsky.html | Nijinskyâ€¦â€¢Still the Ultimate Male Dancer | True | By Richard Philp | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/anita-pernell-married-to-vinson-arnold.html | Anita Pernell Married to Vinson Arnold | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/carole-c-mcnamara-is-wed-to-euan-c-malcolmson.html | Carole C. McNamara Is Wed to Euan C. Malcolmson | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/no-break-on-dutyfree-gifts-letters-to-the-editor-letters.html | Letters: No Break On Dutyâ€¦â€¢Free Gifts | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/of-things-to-come.html | Of Things To Come | True | By Gerald Jonas | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/the-federal-aid-figures-are-open-to-interpretation-new-york-says-it.html | The Federal Aid Figures Are Open to Interpretation | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/talks-break-down-on-pact-for-airline.html | TALKS BREAK DOWN ON PACT FOR AIRLINE | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/nebraska-wins-7th-oklahoma-triumphs.html | Nebraska Wins 7th; | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/wallace-ends-2week-four-abroad.html | Wallace Ends 2â€¦â€¢Week Tour Abroad | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/price-freeze-in-canada.html | Price Freeze in Canada | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/food-and-add-the-vinegar.html | Food | True | By Craig Claiborne with Pierre Franey | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/soviet-expands-weapons-aid-to-syria-moscow-seen-seeking-to-show-the.html | Soviet Expands Weapons Aid to Syria | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/arkansas-31-utah-st-0.html | Arkansas 31, Utah St. 0 | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/olive-young-warner-is-bride-of-dr-robert-benson-gezhr.html | Olive Young Warner Is Bride Of Dr. Robert Benson Gezhr | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/rutgers-is-offering-entomology-course.html | Rutgers Is Offering Entomology Course | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/i-have-whomped-a-small-talent-into-a-large-volume-of-work-steinbeck.html | â€¦â€¢I have whomped a small talent into a large volume of workâ€¦â€¢ | True | By Saul Maloff | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/eskimos-harmed-by-snowmobiles-canadians-hearing-loss-linked-to.html | ESKIMOS HARRIED BY SNOWMOBILES | True | By Bayard Webster | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/19-feared-dead-in-plunge.html | 19 Feared Dead in Plunge | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/two-prose-poems-the-guest-word.html | Two Prose Poems | True | By Robert Bly | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/what-they-are-saying.html | What They Are Saying | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/educationalist-at-rutgers-enlists-in-campaign-to-eradicate.html | Educationalist at Rutgers Enlists in Campaign to Eradicate â€¦â€¢Doublespeakâ€¦â€¢ | True | By David Astor Special to The New York Times | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/evelyn-oakes-is-bride-of-steven-miller.html | Evelyn Oakes Is Bride of Steven Miller | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/stamps-costlier-us-issues-on-the-way.html | STAMPS | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/editors-choice.html | Editors' Choice | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/city-study-asked-on-pension-funds-state-fiscal-agency-seeks.html | CITY STUDY ASKED ON PENSION FUNDS | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/virginia-minstrel-to-sing-in-newark.html | Virginia Minstrel To Sing in Newark | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/aggies-win-1910-from-baylor.html | Aggies Win, 19â€¦â€*10, From Baylor | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/theft-misgrading-the-grain-trade-has-been-a-dirty-business.html | Theft, Misgrading | True | By William Robbins | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/elmont-runners-take-home-title.html | Elmont Runners Take Home Title | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/a-talk-with-amos-oz-a-talk-with-amos-oz.html | A Talk With Amos Oz | True | By Herbert Mitgang | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/u-mass-wins-2914-from-connecticut.html | UMass Wins, 29â€¦â€*14 From Connecticut | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/tax-plans-raise-storm-in-france-giscard-collides-with-ideas-on.html | TAX PLANS RAISE STORM IN FRANCE | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/griffith-is-heard-in-new-delius-role.html | GRIFFITH IS HEARD IN NEW DELIUS ROLE | True | Allen Hughes | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/big-hazards-found-in-small-cars.html | Big Hazards Found in Small Cars | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/food-news-and-after-dessert-mints.html | Food News | True | By Helen P. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/aid-for-new-york-city.html | Aid for New York City? | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/at-60-artist-lifts-cloak-of-anonymity.html | At 60, Artist Lifts Cloak of Anonymity | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/the-path-to-easy-failure.html | The Path to Easy Failure | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/oklahoma-39-iowa-state-7.html | Oklahoma 39, Iowa State 7 | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/simmons-college-will-begin-15million-development-plan.html | Simmons College Will Begin 15â€¦â€*Million Development Plan | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/device-reclaims-waste-heat.html | Device Reclaims Waste Heat | True | By Bernard Gladstone | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/if-progress-comes-however-it-will-come-slowly-detente-even-in-the.html | If Progress Comes, However, It Will Come Slowly | True | By Steven V. Roberts | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/ideas-trends-are-the-humanities-really-out-of-style.html | Ideas &Trends. | True | By Benjamin Demott | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/roosevelt-notches-no-5.html | Roosevelt Notches No. 5 | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/david-essex-sings-at-bottom-line-completes-his-first-run-of-live-us.html | DAVID ESSEX SINGS AT BOTTOM LINE | True | By John Rockwell | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/the-hatred-that-destroys-the-haters-and-the-hated-unto-death.html | The hatred that destroys the haters and the hated | True | By Joseph McElroy | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/council-committees-list-public-meetings.html | Council Committees List Public Meetings | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/queens-master-plan-is-fought.html | Queens Master Plan Is Fought | True | By Kim Lem | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/the-sweet-smells-that-sell-sweet-smells.html | The Sweet Smells That Sell | True | By Michael Goodwin | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/ghost-stories-for-daring-househunters-a-few-ghost-stories-for-bold.html | Ghost Stories for | True | By Georgia Dullea | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/texas-41-rice-9.html | Texas 41, Rice 9 | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/the-world-in-summary-a-contest-for-power-will-begin-soon-in-spain.html | The World | True | Thomas Butson and Bryant Rollins | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/eli-2014-victor-on-late-score.html | Eli 20â€¦â€*14 Victor On Late Score | True | By Thomas Rogers Special to The New York Times | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/martha-johns-becomes-bride.html | Martha Johns Becomes Bride | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/correction-94907527.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/palmari-deluena-weds-lucille-pilling.html | Palmari DeLucena Weds Lucille Pilling | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/welcome-to-the-lodge.html | Welcome to the Lodge | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/ballet-the-panovs-in-bridgeport-regain-the-form-lost-in-long-layoff.html | Ballet: The Panovs in Bridgeport | True | By Clive Barnes Special to The New York Times | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/article-1-no-title.html | Article 1 â€¦â€*â€¦â€* No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/90yard-run-helps-kent-win-clash-of-unbeatens.html | 90â€¦â€*Yard Run Helps Kent Win Clash of Unbeatens | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/neerja-bhatnagar-plans-marriage.html | Neerja Bhatnagar Plans Marriage | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/are-the-old-men-fit.html | Are the Old Men Fit? | True | By James Reston | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/troubled-building-in-boston-to-install-shock-absorbers.html | Troubled Building In Boston to Install Shock Absorbers | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/sports-news-briefs-dempseys-condition-reported-stable-connors-ashe.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/thinking-about-the-thinkable-can-america-win-the-next-war.html | Thinking about the thinkable | True | By Chalmers Johnson | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/penn-central-making-a-profit-from-terminal-city-charges.html | Penn Central Making a Profit From Terminal, City Charges | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/gun-battle-rages-in-central-beirut-groups-spread-terror-and.html | GUN BATTLE RAGES IN CENTRAL BEIRUT | True | BY James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/an-interim-successor-to-curran-is-expected-to-be-named-here.html | An Interim Successor to Curran Is Expected to Be Named Here | True | By Arnold H. Lurasch | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/the-fiscal-crisis-is-viewed-with-alarm-all-over-the-city-is-the.html | The Fiscal Crisis Is Viewed With Alarm All Over | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/why-my-technology-company-failed-to-survive-government-is-urged-to.html | Why My Technology Company Failed to Survive | True | By Cy A. Adler | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/article-6-no-title.html | Adjani as â€šÃ„Ã´Adele H.â€šÃ„Ã¹â€šÃ„Ã¶intense and innocent | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/miami-ohio-tops-bowling-green-2017.html | Miami, Ohio Tops Bowling Green, 20â€šÃ„Ã®17 | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/suicide-debated-by-psychiatrists-moral-and-medical-issues-raised-at.html | SUICIDE DEBATED BY PSYCHIATRISTS | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/benefit-for-lighthouse.html | Benefit for Lighthouse | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/hundreds-of-hobbies-via-the-mails-hundreds-of-hobbies-via-the-mail.html | Hundreds of Hobbies Via the Mails | True | By Joan Marks | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/making-the-buyer-begand-other-tricks-of-the-art-trade-making-the.html | Making the Buyer Begâ€šÃ„Ã¶And Other Tricks of the Art Trade | True | By Richard Blodgett | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/oregon-victor-187.html | Oregon Victor, 18â€šÃ„Ã®7 | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/correction-94900303.html | Correction | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/belgian-to-compete-on-us-fall-circuit.html | Belgian to Compete On U.S. Fall Circuit | True | By Ed Corrigan | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/around-the-garden-this-week-on-raising-cuttings.html | AROUND THE Garden | True | Joan Lee Faust | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/the-nation.html | The Nation | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/concern-keeping-sights-high.html | Concern Keeping Sights High | True | By Colleen Sullivan | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/passaic-valley-routs-bergenfield-28-to-0.html | Passaic Valley Routs Bergenfield, 28 to 0 | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/leftwing-bombing-is-linked-to-cuba.html | LEFTâ€šÃ„Ã¬WING BOMBING IS LINKED TO CUBA | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/parent-and-child-head-start-a-major-experiment-for-infants.html | Parent and Child | True | By Maya Pines | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/eliabeth-knopp-bride-of-peter-b-sainsbury.html | Eliabeth Knopp Bride Of Peter B. Sainsbury | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/miss-porter-gets-fourstroke-lead.html | Miss Porter Gets Fourâ€šÃ„Ã¬Stroke Lead | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/garfield-fourth-victim-of-hackensack-3514.html | Garfield Fourth Victim Of Hackensack, 35â€šÃ„Ã®11 | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/inspection-how-to-do-it.html | Inspection: How to Do It | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/ford-trips-split-election-panel-travel-expense-issue-poses-problems.html | FORD TRIPS SPLIT ELECTION PANEL | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/bam-opening-new-performance-space.html | BAM Opening New Performance Space | True | By Phyllis Funke | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/what-else-is-new-nouveaumania.html | What else is new? | True | By Lee Eisenberg | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/article-5-no-title.html | Article 5 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/menuhin-to-lead-ramapo-concert.html | Menuhin to Lead Ramapo Concert | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/jb-black-fiance-of-joyce-fenmore.html | J. B. Black Fiance Of Joyce Fenmore | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/atom-power-curb-weighed-on-coast-hearings-held-in-california-on-76.html | ATOM POWER CURB WEIGHED ON COAST | True | By Gladwin Hill Special to The New York Times | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/soviet-as-an-agripower.html | Soviet as an Agripower | True | By William Robbins | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/quintets-at-garden-on-dec-4.html | Quintets At Garden On Dec. 4 | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/giants-suffer-4th-loss-as-cards-score-2013-late-rally-ends-on.html | Giants Suffer 4th Loss As Cards Score, 20â€‹Â‚Â‚*13 | True | By Murray Chass | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/carol-brown-is-bride-of-sk-evans.html | Carol Brown Is Bride of S. K. Evans | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/bridge-bringing-home-the-laurels.html | BRIDGE | True | Alan Truscott | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/double-bass-is-beautiful.html | Double Bass Is Beautiful | True | By Helen Epstein | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/dagostino-excels-in-mendham-romp.html | D'Agostino Excels | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/no-pardon-for-gerald-ford-no-pardon-for-richard-reeves-a-ford-not-a.html | No pardon for Gerald Ford, no pardon for Richard Reeves | True | By William F. Buckley Jr. | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/bqli-bulletin-board.html | BQLI Bulletin Board | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/navy-beats-pittsburgh-170.html | Navy Beats Pittsburgh, 17â€‹Â‚Â‚*0; | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/remodeling-date-set-at-terminal.html | Remodeling Date Set at Terminal | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/the-tall-man-from-boston.html | The Tall Man From Boston | True | By Nash K. Burger | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/battista-enjoying-unusual-support-conservative-wins-backing-from.html | BATTISTA ENJOYING UNUSUAL SUPPORT | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/wood-field-and-stream-3-hunters-find-theres-nothing-to-grouse-about.html | Wood, Field and Stream: 3 Hunters Find There's Nothing to Grouse About | True | By Nelson Bryant Special to The New York Times | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/liner-queen-mary-losing-her-appeal-long-beach-hears-number-of.html | LINER QUEEN MARY LOSING HER APPEAL | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/colbertrefram-ahead.html | Colbertâ€‹Â‚Â‚*Refram Ahead | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/letters-to-the-editor-94909428.html | Letters to The Editor | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/prices-of-buildings-in-manhattan-falling-sharply-manhattan-building.html | Exâ€‹Â‚Â‚*Nets Aid Rout By spurs.html | True | By Paul L. Montgomery Special to The New York Times | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/prices-of-buildings-in-manhattan-falling-sharply-manhattan-building.html | Prices of Buildings in Manhattan Falling Sharply | True | By Charles Kaiser | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/illinois-chamber-players-present-modern-works.html | Illinois Chamber Players Present Modern Works | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/agreement-in-utility-strike.html | Agreement in Utility Strike | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/the-hot-deals-and-cold-wars-of-henry-kissinger-the-diplomat-who.html | The hot deals and cold wars of | True | By Simon Head | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/answersquestions.html | Answers/Questions | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/book-ends.html | Book Ends | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/how-the-new-trade-law-may-backfire.html | How the New Trade Law May Backfire | True | By Edwin L. Dale Jr. | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/the-supplicants-even-borne-liberals-reject-bearne-and-carey.html | The Supplicants | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/soviet-cosmonauts-receive-city-honors.html | Soviet Cosmonauts Receive City Honors | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/my-search-for-the-elusive-jennie-churchill.html | My Search For the Elusive Jennie Churchill | True | By Julian Mitchell | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/leanburn-engine-delayed-till-1976-chrysler-blames-technical.html | LEANâ€‹Â‚Â‚*BURN ENGINE DELAYED TILL 1976 | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/housing-agency-asks-industry-aid-hfa-needs-161million-to-avoid.html | HOUSING AGENCY ASKS INDUSTRY AID | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/carey-energys-corporate-structure.html | Carey Energy's Corporate Structure | True | By Marylin Bender | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/pop-notes-can-the-tubes-squeeze-out-the-who.html | Pop Notes: Can the Tubes Squeeze Out the Who? | True | By Henry Edwards | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/brooklyn-heights-group-is-helping-elderly-to-find-jobs-to-html | Brooklyn Heights Group Is Helping Elderly to Find Jobs to Supplement Income | True | By Janice C. Cadkin | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/patsy-mink-announces-bid-for-hawaii-senate-seat.html | Patsy Mink Announces Bid For Hawaii Senate Seat | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/chester-m-mayer-64-dies-founded-air-cargo-network.html | Chester M. Mayer, 64, Dies; Founded Air Cargo Network | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/rutgers-parley-to-weigh-fourth-reasoning.html | Rutgers Parley to Weigh â€‹Â‚Â‚*Fourth Râ€‹Â‚Â‚*â€‹Â‚Â‚*Reasoning | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/folk-music-offered-by-aztec-twostep.html | FOLK MUSIC OFFERED BY AZTEC TWOâ€‹Â‚Â‚*STEP | True | Ian Dove | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/senators-seeking-compromise-plan-to-assist-the-city-panel-would.html | SENATORS SEEKING COMPROMISE PLAN TO ASSIST THE CITY | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/bellmore-kennedy-triumphs-by-156.html | Bellmore Kennedy Triumphs by 15â€‹Â‚Â‚*6 | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/double-bogey-golf-sport-of-the-people.html | Double Bogey Golf: | True | By Ira Mothner and Harold Schonberg Hollis Alpert | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/musical-to-mark-bow-of-black-theater-in-montclair.html | Musical to Mark Bow of Black Theater in Montclair | True | By Josephine Bonomo Special to The New York Times | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/bergenmall-will-display-newspapers-of-old.html | Bergenâ€¦Â¦ÂªMall Will Display Newspapers of Old | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/democratic-response.html | . . . Democratic Response | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/bruce-alan-ludgate.html | BRUCE ALAN LUDGATE | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/codd-assails-the-city-for-failure-to-apply-for-special-us-funds.html | Codd Assails the City for Failure To Apply for Special U.S. Funds | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/measure-to-strengthen-wrongful-death-statute-is-pressed.html | Measure to Strengthen â€¦Â¦Â¹Wrongful Deathâ€¦Â¦Â¹ Statute Is Pressed | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/families-fight-eviction-from-wilds-of-vermonters-fight.html | Families Fight Eviction From Wilds of Vermont | True | By Pat Orvis | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/pumpkin-is-more-than-pie.html | Pumpkin Is More Than Pie | True | By Florence Fabricant | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/4000-march-in-istanbul-blaming-greeks-for-role-in-envoys-deaths.html | 4,000 March in Istanbul, Blaming Greeks for Role in Envoys' Deaths | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/quiet-jackson-campaign-puzzles-both-rivals-and-supporters.html | Quiet Jackson Campaign Puzzles Both Rivals and Supporters | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/talks-on-ballot-set-in-nassau.html | Talks on Ballot Set in Nassau | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/sweden-proposes-eased-retirement-plan-would-allow-those-between-60.html | SWEDEN PROPOSES EASED RETIREMENT | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/tv-view-the-worst-television-season-ever-ever-ever-tv-view-the.html | TV VIEW | True | John Leonard | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/a-public-servant-may-head-lottery-state-senate-unit-expected-to.html | A PUBLIC SERVANT MAY HEAD LOTTERY | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/miss-sinclair-married-to-physician.html | Miss Sinclair Married to Physician | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/from-nile-to-potomac.html | From Nile to Potomac ... | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/danbury-trumbull-are-upset.html | Danbury, Trumbull Are Upset | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/2d-soviet-craft-lands-on-venus-2d-soviet-craft-lands-on-venus.html | 2d Soviet Craft Lands on Venus | True | By David K. Shipler Special to The New York Times | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/correction-94909233.html | Correction | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/mayer-solomon-in-tennis-final.html | Mayer, Solomon in Tennis Final | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/mabel-tyler-hackett.html | MABEL TYLER HACKETT | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/byrne-critics-plan-3d-party.html | Byrne Critics Plan 3d Party | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/the-economic-scene-new-york-too-vital-to-ignore.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/christmas-boutique-to-aid-day-school.html | Christmas Boutique to Aid Day School | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/monahans-have-child.html | Monahans Have Child | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/why-ite-is-a-takeover-target-diversity-of-motives-and-problems-on.html | Why Iâ€¦Â¦ÂªTâ€¦Â¦Â¹E Is a Takeâ€¦Â¦Â¹Over Target | True | By Jane Shoemaker | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/us-victor-in-3-finals-of-boxing.html | U.S. Victor In 3 Finals Of Boxing | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/ann-r-thompson-is-remarried.html | Ann R. Thompson Is Remarried | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/state-owns-three-nude-bars-in-islip-state-owns-three-nude-bars-in.html | State Owns Three Nude Bars in Islip | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/bruins-beaten-by-holy-cross.html | Bruins Beaten By Holy Cross | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/rpi-beaten-2613.html | R.P.I. Beaten, 26â€¦Â¦Â¹13 | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/campaigning-is-also-hectic-for-the-candidates-mates.html | Campaigning Is Also Hectic for the Candidates' Mates | True | By Louise Saul Special to The New York Times | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/us-welcomes-offer-of-magna-carta-loan.html | U.S. Welcomes Offer of Magna Carta Loan | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/half-hollow-hills-takes-over-top-spot.html | Half Hollow Hills Takes Over Top Spot | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/the-movement-man.html | The â€¦Â¦ÂªMovementâ€¦Â¦Â¹ Man | True | Dave Anderson | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/book-available-on-weed-control.html | Book Available On Weed Control | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/italian-socialists-are-searching-for-their-future.html | Italian Socialists Are Searching for Their Future | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/sw-mcdowell-weds-deborah-a-francisco.html | S. W. McDowell Weds Deborah A. Francisco | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/newark-show-art-of-east-and-west.html | Newark Show: Art of East and West | True | By David L. Shirey Special to The New York Times | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/french-plan-new-status-for-islands-off-canada.html | French Plan New Status For Islands Off Canada | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/ideas-trends-education-space-labor-an-unexpectedly-close-clear-look.html | Ideas & Trends Education, Space, Labor | True | Caroline Rand Herron and Donald Johnston | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/front-page-1-no-title.html | Front Page 1 â€¦Â"â€¦Â"Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/ram-chief-assails-influence-of-wfl.html | Ram Chief Assails Influence of W.F.L. | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/baruch-project-amassing-data-to-help-city-in-its-fiscal-crisis.html | Baruch Project Amassing Data to Help City in Its Fiscal Crisis | True | By Michael Sterne | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/whats-doing-in-the-rio-grande-valley.html | What's Doing in THE RIO GRANDE VALLEY | True | By Robert Finkleu | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/wa-vitriol-to-wed-edwina-riker.html | W. A. Vitriol to Wed Edwina Riker | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/two-deadlines-on-friday.html | Two Deadlines on Friday | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/braves-top-warriors-mcadoo36.html | Braves Top Warriors; McAdoo: 36 | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/state-foresees-economic-gain-end-of-recession-foreseen-by-state.html | State Foresees Economic Gain | True | By Edward C. Burks Special to The New York Times | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/portuguese-crime-has-risen-sharply-since-revolution.html | Portuguese Crime Has Risen Sharply Since Revolution | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/by-the-time-it-gets-to-phoenix-theres-an-alarming-market-for.html | By the time it gets to Phoenix | True | By Martin Kasindorf | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/spotlight.html | SPOTLIGHT | True | By Ann Crittenden | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/sirica-receives-award.html | Sirica Receives Award | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/rockaways-hearing-set-for-tomorrow.html | Rockaways Hearing Set for Tomorrow | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/television-this-week.html | Television This Week | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/usc-tops-irish-2417-notre-dame-bows-2417-to-usc.html | U.S.C. Tops Irish, 24â€¦Â"17; | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/yiddish-theater-has-centennial-new-group-plans-to-bring-plays-to.html | YIDDISH THEATER HAS CENTENNIAL | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/the-game-plan-go-slow-recovery-except-for-the-jobless.html | The Game Plan: Go Slow | True | By Edwin L. Dale Jr. | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/moscow-attacks-egyptian-policy-highlevel-comment-on-eve-of-sadat.html | MOSCOW ATTACKS EGYPTIAN POLICY | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/front-page-3-no-title.html | Front Page 3 â€¦Â"â€¦Â"Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/a-dedicated-cyclist-reflects-on-victory.html | A Dedicated Cyclist Reflects on Victory | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/best-seller-list.html | Best Seller List | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/headliners-an-italian-poet-is-honored-mr-harrington-on-the-carpet.html | Headliners | True | Gary Hoenig | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/miss-fitzmaurice-wed-to-boyd-finch.html | Miss Fitzmaurice Wed to Boyd Finch | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/south-african-is-seeking-to-buy-newspaper-chain.html | South African Is Seeking To Buy Newspaper Chain | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/janet-healey-sets-nuptials-on-dec-27.html | Janet Healey Sets Nuptials on Dec. 27 | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/argentines-back-economic-accord-unions-and-same-business-leaders.html | ARGENTINES BACK ECONOMIC ACCORD | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/goolagong-conquers-nastase.html | Goolagong â€¦Â"Â'Conquersâ€¦Â"Â' Nastase | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/detroit-jobless-return-to-school-enrollment-at-wayne-state-has.html | DETROIT JOBLESS RETURN TO SCHOOL | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/power-rates-cut-for-aged-in-maine.html | POWER RATES CUT FOR AGED IN MAINE | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/notes-conclaves-for-a-feminist-traveler-notes-about-travel.html | Notes: Conclaves for A Feminist Traveler | True | By Robert J. Dunphy | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/art-new-look-at-george-washington.html | Art: New Look at George Washington | True | By Piri Halasz Special to The New York Times | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/letters-94909214.html | Letters | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/buckley-throws-for-five-scores.html | Buckley Throws For Five Scores | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/the-homosexual-matrix.html | The Homosexual Matrix | True | By Herbert Hendin | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/british-champion-to-risk-ring-title.html | British Champion To Risk Ring Title | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/72-soviet-academicians-assail-sakharov-on-prize.html | 72 Soviet Academicians Assail Sakharov on Prize | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/the-region-down-and-out-in-new-york-state.html | The Region | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/ga-tech-23-tulane-0.html | Ga. Tech 23, Tulane 0 | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/alabama-routs-tcu-as-davis-stars-45-to-0.html | Alabama Routs T.C.U. | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/colleges-schedule-interterm-courses.html | Colleges Schedule Interterm Courses | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/bnai-brith-will-counter-vote-in-un-on-zionism.html | B'nai B'rith Will Counter Vote in U.N. on Zionism | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/the-kind-of-biography-that-gives-the-genre-a-bad-name-the-ohara.html | The kind of biography that gives the genre a bad name | True | By James Atlas | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/diane-twomey-wed-to-alexander-berk.html | Diane Twomey Wed to Alexander Berk | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/legislative-notes-new-home-for-grand-jury.html | Legislative Notes | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/egypt-crowded-and-poor-looking-ahead-with-hope-egypt-crowded-and.html | Egypt, Crowded and Poor, Looking Ahead With Hope | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/new-hunters-must-take-safety-course.html | New Hunters Must Take Safety Course | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/at-71-isaac-bashevis-singer-makes-his-broadway-debut-ib-singer-on.html | At 71, Isaac Bashevis Singer Makes His Broadway Debut | True | By Elenore Lester | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/hurricane-hits-mexico-coast.html | Hurricane Hits Mexico Coast | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/dr-john-ferree-aided-the-blind-exdirector-of-prevention-society.html | DR. JOHN FERREE, AIDED THE BLIND | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/clinic-is-concerned-with-mind-and-body.html | Clinic Is Concerned With Mind and Body | True | By David C. Berliner | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/rozelle-edict-on-wfl-called-illegal-by-garvey.html | Rozelle Edict on W.F.L. Called Illegal by Garvey | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/study-on-bugging-by-nsa-reported-justice-department-project-said-to.html | STUDY ON BUGGING BY N.S.A. REPORTED | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/grambling-loses-first-time-in-upset.html | Grambling Loses | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/front-page-2-no-title.html | Front Page 2 â€ÂÃ‚Â·â€Ã‚Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/article-11-no-title-in-summary-the-house-shows-election-board-who.html | In Summary | True | R. V. Denenberg and Alvin Maurer | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/carey-before-a-jury-denies-he-aided-brothers-company.html | Carey, Before a Jury, Denies He Aided Brother's Company | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/first-woman-executive-director-takes-helm-for-fresh-air-fund.html | First Woman Executive Director Takes Helm for Fresh Air Fund Tomorrow | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/striking-teachers-post-bond.html | Striking Teachers Post Bond | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/lot-change-approved.html | Lot Change Approved | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/chaplain-at-belmont-park.html | Chaplain at Belmont Park | True | By Rosemary Lopez | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/the-golf-clinic-how-to-putt-on-straight-course-by-adjusting-stance.html | The Golf Clinic | True | By Nick Seitz | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/mondale-found-he-wasnt-a-candidate-also-is-a-special-kind-of-animal.html | Mondale Found He Wasn't | True | By Christopher Lydon | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/credit-no-worry-for-west-berlin-city-faced-with-big-deficit-finds.html | CREDIT NO WORRY FOR WEST BERLIN | True | By Ellen Lentz Special to The New York Times | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/the-pulse-of-hippiedom-and-the-pitch-of-insanity-the-eden-express.html | The pulse of hippiedom and the pitch of insanity | True | By Andrew C. J. Bergman | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/article-12-no-title.html | Article 12 â€ÂÃ‚Â·â€Ã‚Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/michigan-routs-indiana-557-illinois-upsets-michigan-state.html | Michigan Routs Indiana, 55â€ÂÃ‚Â·7; | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/chile-admits-she-holds-507-as-political-prisoners.html | Chile Admits She Holds 507 as Political Prisoners | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/steven-ziven-fiance-of-lynn-weberman.html | Steven Ziven Fiance of Lynn Weberman | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/community-center-opens-in-lawrence.html | Community Center Opens in Lawrence | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/so-connecticut-wins.html | So. Connecticut Wins | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/new-novel-place-of-the-dawn-soulcatcher-coming-through.html | New &Novel | True | By Martin Levin | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/design-beaux-artsthe-latest-avantgarde.html | Design | True | By Ada Louise Huxtable | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/sales-of-carpool-toll-books-top-10000.html | Sales of Carâ€ÂÃ‚Â·Pool Toll Books Top 10,000 | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/alice-j-rush-to-wed-jan-10.html | Alice J. Rush To Wed Jan. 10 | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/haydee-diaz-a-teacher-bride-of-mark-robert-von-sternberg.html | Haydee Diaz, a Teacher, Bride Of Mark Robert von Sternberg | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/letters.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/music-view-putting-the-human-being-back-in-opera.html | MUSIC VIEW | True | Donal Henahan | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/canarsie-running-swamps-lafayette.html | Canarsie Running Swamps Lafayette | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/christie-bader-married-to-marine.html | Christie Bader Married to Marine | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/centennial-noted-by-reform-jews-rabbi-wise-founded-college-100.html | CENTENNIAL NOTED BY REFORM JEWS | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/onceisolationist-midwest-now-cheers-detente-cold-cash-replaces-the.html | Onceâ€šÃ„Ã´Isolationist Midwest Now Cheers Detente | True | By Seth S. King | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/fashion-offoff-fifth-avenue.html | Fashion | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/rangers-subdued-by-islanders-71-islanders-get-4-in-2d-trounce.html | Rangers Subdued By Islanders, 7â€šÃ„Ã¶1 | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/waterfinder-has-touch.html | Waterâ€šÃ„Ã´Finder Has â€šÃ„Ã²Touchâ€šÃ„Ã´ | True | By Carlo M. Sardella Special to The New York Times | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/california-upset-2814-by-ucla.html | California Upset, 28â€šÃ„Ã´14, By U.C.L.A. | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/new-envoy-to-us.html | New Envoy to U. S. | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/saigon-tells-of-appeals-to-exsoldiers-in-hiding.html | Saigon Tells of Appeals To Exâ€šÃ„Ã´Soldiers in Hiding | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/bob-coltman-opens-folk-music-series.html | BOB COLTMAN OPENS FOLK MUSIC SERIES | True | John S. Wilson | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/togetherness-is-the-acting-company.html | Togetherness Is The Acting Company | True | By Judy Klemesrud | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/suicide-debated-by-psychiatrists.html | SUICIDE DEBATED BY PSYCHIATRISTS | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/recruiting-change-injuries-hurt-ucla.html | Recruiting Change, Injuries Hurt U.C.L.A. | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/senate-units-face-armsfund-clash-budget-panel-is-critical-of.html | SENATE UNITS FACE ARMSâ€šÃ„Ã´FUND CLASH | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/sports-editors-mailbox-world-series-interferencegood-english.html | Sports Editor's Mailbox World Series Interference/Good English | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/syracuse-upsets-boston-college-2214.html | Syracuse Upsets Boston College, 22â€šÃ„Ã´14 | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/us-lifts-pan-on-hunting-greater-snow-geese.html | U.S. Lifts Ban on Hunting Greater Snow Geese | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/night-the-martians-landed-recalled.html | Night the â€šÃ„Ã´Martiansâ€šÃ„Ã´ Landed Recalled | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/bicentennial-topic-of-8month-forum.html | Bicentennial Topic of 8â€šÃ„Ã´Month Forum | True | By N. M. Gerstenzang Special to The New York Times | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/article-7-no-title.html | Article 7 â€šÃ„Ã´â€šÃ„Ã² No Title | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/watergate-in-hoodlumese-the-friends-of-richard-nixon.html | Watergate in hoodlumese | True | By Monroe H. Freedman | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/jewish-congregation-begun-in-1657.html | Jewish Congregation Begun in 1657 | True | By Dennis Starin Special to The New York Times | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/late-tv-listings-94907187.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/chief-of-state-receives-last-rites-at-palace-general-francos-death.html | Chief of State Receives Last Rites at Palace | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/et-tu-johnnew-revlon-products.html | Et tu, Johnâ€šÃ„Ã¬Â® New Revlon Products | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/polling-encounters-public-resistance-decisionmaking-process-is.html | Polling Encounters Public Resistance; Decisionâ€šÃ„Ã´Making Process Is Threatened | True | By Robert Reinhold Special to The New York Times | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/world-news-briefs-china-accuses-us-of-a-1950-plot-moroccan-sees.html | World News Briefs | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/co-taplin-miss-laundon-plan-wedding.html | C. O. Taplin, Miss Laundon Plan Wedding | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/brooklyn-brownstone-center-open.html | Brooklyn Brownstone Center Open | True | By Monica Surfaro | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/dance-view-the-feld-company-no-need-for-stars-dance-view-the-feld.html | DANCE VIEW | True | Clive Barnes | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/state-police-to-confer-on-ways-of-controlling-bicentennial-crowds.html | State Police to Confer on Ways of Controlling Bicentennial Crowds and Traffic | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/prince-charles-in-collision.html | Prince Charles in Collision | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/a-somethingomething-swing-along-the-coupon-trail-a.html | A Somethingâ€šÃ„Ã´forâ€šÃ„Ã´Nothing Swing Along the Coupon Trail | True | By Alan Levy | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/good-news-dollars-again-for-waste-paper.html | Good News! Dollars Again for Waste Paper | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/widows-workshop-slated-in-paramus.html | Widows' Workshop Slated in Paramus | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/article-10-no-title.html | Article 10 â€šÃ„Ã¶â€šÃ„Âª No Title | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/jets-brace-for-visit-by-colts-jets-to-batten-hatches-against-colts.html | Jets Brace for Visit by Colts | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/holding-municipal-bonds-up-to-the-light-fuller-disclosure-sought-in.html | Holding Municipal Bonds Up to the Light | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/new-providence-defeats-caldwell.html | New Providence Defeats Caldwell | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/mrs-ford-terms-rights-plan-vital.html | MRS FORD TERMS RIGHTS PLAN VITAL | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/300-apply-as-interviews-begin-for-job-as-barnards-president.html | 300 Apply as Interviews Begin For Job as Barnard's President | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/missouri-35-kan-state-3.html | Missouri 35, Kan. State 3 | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/portuguese-end-alert-on-2d-day-premier-hailed-in-oporto-speech.html | PORTUGUESE END ALERT ON 2D DAY | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/informal-luncheon-club-an-oasis-for-bergen-officials.html | Informal Luncheon Club an Oasis for Bergen Officials | True | By James F. Lynch Special to The New York Times | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/letters-to-the-editor-94909326.html | Letters To the Editor | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/3-hospitals-reject-abortion-directive.html | 3 HOSPITALS REJECT ABORTION DIRECTIVE | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/quarrel-with-sla-plaid-to-miss-hearst.html | QUARREL WITH S.L.A. PLAID TO MISS HEARST | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/li-man-describes-turkish-escape-he-played-role-of-a-drunk-used.html | L.I. MAN DESCRIBES TURKISH ESCAPE | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/maria-t-mullen-rf-thompson-have-nuptials.html | Maria T. Mullen, R. F. Thompson Have Nuptials | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/music-in-review-piano-recital-debut-by-miss-birkeland-momento-music.html | Music in Review | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/volunteers-play-and-coo-to-try-to-stimulate-retarded-babies.html | Volunteers Play and Coo to Try to Stimulate Retarded Babies | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/football-benefits-outweigh-the-bad.html | Football Benefits Outweigh The Bad | True | By Bard Lindeman | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/unbeaten-matawan-trounces-jackson.html | Unbeaten Matawan Trounces Jackson | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/article-4-no-title-acting-company.html | Acting Company | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/recycle-geraniums-for-another-year.html | Recycle Geraniums For Another Year | True | By Margaret Reker | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/freedom-at-midnight.html | Freedom at Midnight | True | By James Cameron | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/rules-dispute-perils-wisconsin-primary.html | Rules Dispute Perils Wisconsin Primary | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/state-to-appeal-dairylea-ruling-lefkowitz-disagrees-with-judge-on.html | STATE TO APPEAL DAIRYLEA RULING | True | By Richard Severo | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/chess-charge-right-in.html | CHESS | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/solar-park-cities-in-deserts-urged-aridland-specialists-hear.html | SOLAR PARK CITIES IN DESERTS URGED | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/six-hunters-are-killed-in-crash-of-a-private-plane-in-hunterdon.html | Six Hunters Are Killed in Crash Of a Private Plane in Hunterdon | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/group-plan-beats-wajima-by-neck-group-plan-posts-upset-in-gold-cup.html | Group Plan Beats Wajima by Neck | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/contractors-urged-to-seek-veterans.html | CONTRACTORS URGED TO SEEK VETERANS | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/quakers-win-in-2d-half-2420.html | Quakers Win in 2d Half, 24â€šÃ„Â°20 | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/hell-on-venus.html | â€šÃ„Ã'Hellâ€šÃ„Â´ on Venus | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/striking-policemen-reject-proposal-in-oklahoma-city.html | Striking Policemen Reject Proposal in Oklahoma City | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/linda-j-mccall-bride-of-edward-matthews.html | Linda J. McCall Bride Of Edward Matthews | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/politicians-differ-on-inquiry-in-maryland.html | Politicians Differ on Inquiry in Maryland | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/metropolitan-briefs-2-forums-slated-on-mass-transit-first-blush-of.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/ferryboat-in-use-again-as-a-restaurant.html | Ferryboat In Use Again, as a Restaurant | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/the-nation-94908318.html | The Nation | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/garcy-downs-new-hy-de-park-228.html | Carey Downs New Hy de Park, 22â€šÃ„Â°8 | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/citibanks-onestockholder-meeting.html | Citibank's OneâÂÂ"âÂÂ"Stockholder Meeting | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/a-nation-of-cities-the-politics-of-neglect.html | A Nation of Cities | True | By Fred Powledge | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/paper-back-talk.html | Paper Back Talk | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/front-page-4-no-title.html | Front Page 4 âÂÂ,âÂÂ,âÂÂ" No Title | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/markets-in-review-stocks-limp-to-an-advance-of-8-points-to-840.html | MARKETS IN REVIEW | True | Peter I. Elkovich | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/hester.html | Hester | True | By Judi Barrett | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/eseenator-receives-125-a-day-in-hospitals-post.html | âÂÂSâÂÂ"Senator Receives $125 a Day in Hospitals Post | True | By David Bird | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/raenell-haring-married-here.html | Raenell Haring Married Here | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/edison-blighted-housing-divides-township-edison-is-divided-on.html | Edison: Blighted Housing Divides Township | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/potato-production-drops-in-suffolk-potato-crops-drops-in-suffolk.html | Potato Production Drops in Suffolk | True | By Harold Faber Special to The New York Times | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/knicks-victors-100-to-91-knicks-top-cavaliers-by-10091.html | Knicks Victors, | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/us-will-close-offices-here-on-veterans-day.html | U.S. Will Close Offices Here on Veterans Day | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/article-3-no-title.html | Molloy Sets Dialogue on Jews | True | By Irving Spiegel Special to The New York Times | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/jersey-ballet-faces-financial-crisis.html | Jersey Ballet Faces Financial Crisis | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/lions-fall-410-to-rutgers.html | Lions Fall, 41âÂÂ,âÂÂ"0, to Rutgers | True | By Al Harvin Special to The New York Times | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/dr-julius-m-blank-internist-80-dead.html | DR. JULIUS M. BLANK INTERNIST, 80, DEAD | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/soviet-us-scored-on-policy-on-jews.html | SOVIET, U.S. SCORED ON POLICY ON JEWS | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/new-seal-for-rockefeller-depicts-aggressive-eagle.html | New Seal for Rockefeller Depicts Aggressive Eagle | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/president-wants-to-cancel-food-stamps-for-many-fordis-tax-plan-has.html | President Wants To Cancel Food Stamps for Many | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/brooklyn-museum-show-devoted-exclusively-to-works-by-women-artists.html | Brooklyn Museum Show Devoted Exclusively to Works by Women Artists | True | By David L. Shirey | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/sundays-racing-will-start-at-105.html | Sunday's Racing Will Start at 1:05 | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/caring-and-serving.html | Caring and Serving | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/fla-state-loses-1714-to-auburn.html | Fla. State Loses, 17âÂÂ,âÂÂ"14, To Auburn | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/quarrel-with-sla-laid-to-miss-hearst.html | QUARREL WITH S.L.A. LAID TO MISS HEARST | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/tv-view-must-sensitivity-lead-to-censorship.html | TV VIEW | True | John J. O'Connor | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-28 | https://www.nytimes.com/1975/10/26/archives/mississippi-houseboat-delights-and-disasters.html | Mississippi Houseboat: Delights and Disasters | True | By Jody Hart | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-28 | https://www.nytimes.com/1975/10/26/archives/struggle-over-holding-tanks-moves-into-the-final-round.html | Struggle Over Holding Tanks Moves Into the Final Round | True | By Joanne A. Fishman | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/grumman-airfield-proposal-is-rejected.html | Grumman Airfield Proposal Is Rejected | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/school-immunization-to-start.html | School Immunization to Start | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/latin-press-ends-its-meeting-resolving-to-resist-despotism.html | Latin Press Ends Its Meeting, Resolving to Resist Despotism | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/counting-the-employed-not-the-unemployed.html | Counting the Employed, Not the Unemployed | True | By Irwin L. Kellner | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/the-men-who-run-baseball.html | The Men Who Run Baseball | True | Red Smith | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/independence-for-surinam-is-voted-by-dutch-house.html | Independence for Surinam Is Voted by Dutch House | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/toy-poodle-named-best-at-queensboros-show.html | Toy Poodle Named Best At Queensboro's Show | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/horse-show-sets-midtown-program.html | Horse Show Sets Midtown Program | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/china-rebuilding-area-hit-by-quake-manchuria-trip-reveals-size-of.html | CHINA REBUILDING AREA HIT BY QUAKE | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/3000-march-in-the-capital-to-protest-school-busing.html | 3,000 March in the Capital To Protest School Busing | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/peoplebusiness-doityourself-does-it-for-channel.html | People/Business | True | Bill D. Ross | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/mcgovern-takes-major-share-of-blame-for-his-1972-defeat.html | McGovern Takes Major Share Of Blame for His 1972 Defeat | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/epilogue-a-glance-back-at-some-major-stories-revival-justice.html | Epilogue | True | Joyce Jensen | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/late-tv-listings.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/northeastern-routed.html | Northeastern Routed | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/laurie-nelson-to-be-a-bride.html | Laurie Nelson To Be a Bride | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/big-grain-exporting-houses-try-new-areas-seeking-to-offset.html | Big Grain Exporting Houses Try New Areas | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/economist-urges-regional-tax-to-improve-mass-transit-here.html | Economist Urges Regional Tax To Improve Mass Transit Here | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/backgammon-class-set-in-west-orange.html | Backgammon Class Set in West Orange | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/stage-view-a-chorus-line-soars-tvdawny-falls-flat-stage-view-a.html | STAGE VIEW | True | Walter Kerr | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/article-14-no-title.html | Article 14 â€šÃ„Â¢â€šÃ„Â° No Title | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/reagan-is-the-star-in-suffolk.html | Reagan Is the Star in Suffolk | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/a-winter-boarding-house-takes-in-cold-fish.html | A Winter Boarding House Takes in Cold Fish | True | By Mildred Jailer Special to The New York Times | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/concert-new-work-is-tribute-to-un-cantata-by-von-einem-is-given.html | Concert: New Work Is Tribute to U.N. | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/pikekissinger-dispute-mccarthys-poisonous-legacy-is-still-felt.html | Pikeâ€šÃ„Â¢Kissinger Dispute | True | By John Herbers | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/paperbacks-new-and-noteworthy-best-sellers.html | Paperbacks | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/barbara-jane-little-married-to-glen-britt.html | Barbara Jane Little Married to Glen Britt | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/tufts-is-crushed-by-williams-436.html | Tufts Is Crushed By Williams, 43â€šÃ„Â¢6 | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/daley-governor-clash-on-schools-attempt-to-override-veto-of-aid.html | DALEY, GOVERNOR CLASH ON SCHOOLS | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/for-young-readers-danny.html | For young readers | True | By Susan Cooper | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/rutgers-fund-names-talbott-as-head.html | Rutgers Fund Names Talbott as Head | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/chaminade-wins-3d-under-new-coach.html | Chaminade Wins 3d Under New Coach | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/art-view-painting-at-the-limits-of-disorder.html | ART VIEW | True | Hilton Kramer | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/endpaper-first-memory.html | Endpaper | True | By Jerome Agel | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/followup-on-the-news-a-lift-for-jobless-mall-in-the-square-millions.html | Followâ€šÃ„Â¢Up on The News | True | Richard Haitch | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/home-clinic.html | Home Clinic | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/camera-view-smooth-movie-transitions-camera-view-movie-transitions.html | CAMERA VIEW | True | Don Sutherland | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/arabs-in-flux.html | . . . Arabs in Flux | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/the-great-train-robber.html | The great train robber | True | By Donald Goddard | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/canadians-begin-a-news-magazine-macleans-offers-alternative-to.html | CANADIANS BEGIN A NEWS MAGAZINE | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/news-summary-and-index-the-major-events-of-the-day-section-i.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/138000-workers-underpaid.html | 138,000 Workers Underpaid | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/colleges-study-sports-bets-for-revenue-colleges-study-sports-bets.html | Colleges Study Sports Bets for Revenue | True | By Steve Cady | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/spur-to-students-called-a-failure-report-wary-on-revival-of.html | SPUR TO STUDENTS CALLED A FAILURE | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/saigon-to-accept-repatriates-now-on-way-to-south-vietnam.html | Saigon to Accept Repatriates Now on Way to South Vietnam | True | | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-26 | 1975-10-26 | https://www.nytimes.com/1975/10/26/archives/future-social-events.html | Future Social Events | True | By Russell Edwards | 2003-07-18 0:00 | RE 883-592 | B 63866 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/exsanders-head-scores-company-says-40million-of-agent-fees-is.html | EXâ€šÃ„Â¢SANDERS HEAD SCORES COMPANY | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/new-jersey-pages-article-7-no-title.html | The New York Times/William E. Sauro | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/woman-is-suicide-after-slaying-2-husband-and-daughter-killed-in.html | WOMAN IS SUICIDE 2 AFTER SLAYING 2 | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/charles-regatta.html | Charles Regatta | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/sadat-in-the-us-in-quest-for-arms-and-economic-aid-egyptian-arrives.html | SADAT IN THE U.S. IN QUEST FOR ARMS AND ECONOMIC AID | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/3-americans-and-a-dane-to-get-japanese-awards.html | 13 Americans and a Dane To Get Japanese Awards | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/new-jersey-pages-irs-heads-old-firm-in-bank-inquiry-irs-bank.html | I.R.S. Head's Old Firm in Bank Inquiry | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/commission-of-medical-association-endorses-a-controversial.html | Commission of Medical Association Endorses a Controversial Technique to Save Choking Victims | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/john-d-warren-71-is-dead-an-officer-of-white-weld.html | John D. Warren, 71, Is Dead; An Officer of White, Weld | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/new-jersey-pages-article-4-no-title.html | United Press International | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/3-die-in-coast-plane-crash.html | 3 Die in Coast Plane Crash | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/snow-knight-takes-race-at-woodbine-snow-knight-940-is-first-at.html | Snow Knight Takes Race At Woodbine | True | By Michael Strauss Special to The New York Times | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/lincoln-center-library-sells-curios-to-raise-funds.html | Lincoln Center Library Sells Curios to Raise Funds | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/10-coast-prisoners-at-large.html | 10 Coast Prisoners at Large | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/us-riders-triumph-as-panam-games-end.html | U.S. Riders Triumph As PanâÅÅ‚Åм Games End | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/us-pact-on-bases-faulted-in-spain-government-changes-may-force.html | U.S. PACT ON BASES FAULTED IN SPAIN | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/about-new-york-staging-an-edifying-arrest.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/general-is-worsening-europeans-intensifying-contacts-with-franco.html | General Is âÅ‚Å¬Å‚Worseningâ‚Å‚Å¬Å‚Å‚ | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/new-jersey-pages-proxmire-decries-arms-gap-views-discloses.html | PROXMIRE DECRIES ARMS GAP VIEWS | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/ford-in-first-appearance-in-a-week-goes-to-church.html | Ford, in First Appearance In a Week, Goes to Church | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/us-man-a-chopin-finalist.html | U.S. Man a Chopin Finalist | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/oil-gift-tangles-west-virginia-politics-to-potential-successors.html | Oil Gift Tangles West Virginia Politics | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/2-killed-in-shooting-spree.html | 2 Killed in Shooting Spree | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/princess-anne-thrown.html | Princess Anne Thrown | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/dolphins-rally-to-conquer-bills-3530-5th-in-row-for-miamioj-is-held.html | Dolphins Rally to Conquer Bills, 35â‚Å‚Å¬Å‚Å‚30 | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/books-of-the-times-marrakech-unveiled.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/hobbling-the-un.html | Hobbling the U.N. | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/us-newsman-says-leftists-in-beirut-shot-him-purposely.html | U.S. Newsman Says Leftists in Beirut Shot Him Purposely | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/city-opens-rockaway-area-to-builders-for-a-second-tivoli-gardens.html | City Opens Rockaway Area to Builders for a Second â‚Å‚Å¬Å‚ÅˆTivoli Gardensâ‚Å‚Å¬Å‚Å‚ | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/moynihan-sees-un-assembly-voting-antizionism-resolution-that.html | Moynihan Sees U.N. Assembly Voting Antiâ‚Å‚Å¬Å‚ÅˆZionism Resolution | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/683-shells-battle-clock-on-charles.html | 683 Shells Battle Clock on Charles | True | By Deane McGowen Special to The New York Times | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/new-jersey-pages-final-witnesses-are-set-for-womanincoma-trial.html | Final Witnesses Are Set For Womanâ‚Å‚Å¬Å‚Å‚inâ‚Å‚Å¬Å‚ÅˆComa Trial | True | By Joseph F. Sullivan | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/bridge-borderline-bids-are-clarified-by-intentions-of-the-player.html | Bridge: Borderline Bids Are Clarified By Intentions of the Player | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/obituary-2-no-title.html | Deaths | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/jetscolts-scoring.html | Jetsâ‚Å‚Å¬Å‚Å‚Colts Scoring | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/kashmir-dispute-losing-its-urgency-after-three-decades-of.html | Kashmir Dispute Losing Its Urgency After Three Decades of Bitterness | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/obituary-1-no-title.html | MRS. JOSE M. BOSCH | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/us-aide-differs-on-cancer-plan-official-to-testify-against-new.html | U.S. AIDE DIFFERS ON CANCER PLAN | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/hud-speeds-up-program-to-subsidize-home-buyers.html | H.U.D. Speeds Up Program To Subsidize Home Buyers | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/peggy-lee-sings-old-songs-of-success.html | Peggy Lee Sings Old Songs of Success | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/banks-holiday-plans-vary.html | Banksâ€‹Â‹Â‹Â‹ | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/new-jersey-pages-article-5-no-title.html | The New York Times/Pool Hosefros | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/dimbaza-film-smuggled-out-of-south-africa-won-aid-of-church-and.html | ˙Dimbazaâ€‹Â‹Â‹ | True | By C. Gerald Fraser | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/lawyer-reelected-president-of-now-political-endorsements-vowed.html | Lawyer Reâ€‹Â‹Â‹Â‹elected President of NOW | True | By Eilee Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/-and-discipline.html | . . . and Discipline | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/bd-stephens-marries-miss-butterfield.html | B. D. Stephens Marries Miss Butterfield | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/major-projects-endangered-by-capital-funds-cutbacks.html | Major Projects Endangered by Capital Funds Cutbacks | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/womanincoma-trial-is-drawing-to-a-close-lack-of-power-cited.html | Womanâ€‹Â‹Â‹inâ€‹Â‹Â‹Coma Trial Is Drawing to a Close | True | By Joseph F. Sullivan | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/thruway-restaurants-open-their-curtains.html | Thruway Restaurants Open Their Curtains | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/elevator-service-threatened-as-1400-electricians-strike.html | Elevator Service Threatened As 1,400 Electricians Strike | True | By John T. McQuiston | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/jews-designated-as-an-official-minority-englewood-city-council-also.html | Jews Designated as an Official Minority | True | BY Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/maro-ajemian-pianist-returns-to-concert-scene-mrecourt-trio-heard.html | Maro Ajemian, Pianist, Returns to Concert Scene | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/new-jersey-pages-young-women-blacks-still-have-high-hopes-young.html | Young Women, Blacks Still Have High Hopes | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/spacecraft-take-picture-of-venus-2-soviet-ships-photograph-planets.html | SPACECRAFT TAKE PICTURE OF VENUS | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/new-orleans-widow-83-freed-after-2year-drugged-captivity.html | New Orleans Widow, 83, Freed After 2â€‹Â‹Â‹Year Drugged Captivity | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/personal-finance-liability-plans-vary.html | Personal Finance: Liability Plans Vary | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/screen-the-devil-is-a-woman-import-with-glenda-jackson.html | Screen: 'The Devil Is a Woman,' Import With Glenda Jackson | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/advertising-how-dancer-won-toyotas-race.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/miss-alkins-wed-to-martin-appel.html | Miss Alkins Wed To Martin Appel | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/juan-carlos-says-goal-is-democracy.html | JUAN CARLOS SAYS GOAL IS DEMOCRACY | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/texas-instruments-shows-profit-drop.html | TEXAS INSTRUMENTS SHOWS PROFIT DROP | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/opposition-moving-quietly-francos-condition-is-critical-juan-carlos.html | Opposition Moving Quietly | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/young-women-blacks-still-have-high-hopes-young-women-and-blacks.html | Young Women, Blacks Still Have High Hopes | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/proxmire-decries-arms-gap-views-discloses-intelligence-aides.html | PROXMIRE DECRIES ARMS GAP VIEWS | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/hotels-in-beirut-caught-in-battle-death-toll-rises-52-are-reported.html | HOTELS IN BEIRUT CAUGHT IN BATTLE DEATH TOLL RISES | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/an-electricians-strike.html | An Electriciansâ€‹Â‹Â‹ | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/team-golf-to-colbert-and-refram.html | Team Golf To Colbert And Refrain | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/y-r-localizes-new-campaign.html | Y.&R. â€‹Â‹Â‹Â‹Localizesâ€‹Â‹Â‹ | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/new-jersey-pages-kaden-acknowledges-drivers-payroll-status.html | Kaden Acknowledges Driver's Payroll Status | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/new-jersey-pages-negativism-held-peril-to-amendments.html | Negativism Held Peril to Amendments | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/new-jersey-pages-police-identify-six-killed-in-the-crash-of-a.html | Police Identify Six Killed in the Crash of a Private Plane | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/corporate-profile-wall-st-wary-of-united-bid-for-otis.html | Corporate Profile | True | By Richard Phalon | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/19thcentury-italian-is-proclaimed-a-saint.html | 19thâ€‹Â‹Â‹Â‹Century Italian Is Proclaimed a Saint | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/oklahoma-city-police-back-new-pact-and-end-walkout.html | Oklahoma City Police Back New Pact and End Walkout | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/cost-of-charter-revisions-put-at-330million-a-year-cost-of-charter.html | Cost of Charter Revisions Put at 330â€‹Â‹Â‹Million a Year | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/inge-summer-brave-transcends-picnic.html | Inge â€‹Â‹Â‹Â‹Summer Braveâ€‹Â‹Â‹ Transcends â€‹Â‹Â‹Picnicâ€‹Â‹Â‹ | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/foreign-investment-in-us-declined-in-first-9-months.html | Foreign Investment in U.S. Declined in First 9 Months | True | By Ann Crittenden | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/screen-rays-distant-thunder-about-bengali-famine.html | Screen | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/cowboys-beat-eagles-2017-on-fritschs-lastsecond-kick.html | Cowboys Beat Eagles, 20â€‹Ã‚Â*17, On Fritsch's Lastâ€‹Ã‚Â*Second Kick | True | By Al Harvin | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/humphrey-leads-in-poll-of-democrats.html | Humphrey Leads in Poll of Democrats | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/hull-ends-protest.html | Hull Ends Protest | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/new-jersey-pages-carter-seems-to-hold-big-lead-in-iowa-as-caucuses.html | Carter Seems to Hold Big Lead In Iowa as Caucuses Approach | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/study-urges-changes-in-care-given-families-of-mentally-ill-stays.html | Study Urges Changes in Care Given Families of Mentally Ill | True | By Wolfgang Saxon | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/heinz-heir-may-oppose-scott.html | Heinz Heir May Oppose Scott | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/editorialists-split-ideologically-on-us-aid-for-new-york-city.html | Editorialists Split Ideologically On U.S. Aid for New York City | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/new-jersey-pages-sadat-in-the-us-in-quest-for-arms-and-economic-aid.html | SADAT IN THE U.S. IN QUEST FOR ARMS AND ECONOMIC AID | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/tax-credit-said-to-fail-in-spurring-home-sales-2000-tax-credit-said.html | Tax Credit Said to Fail In Spurring Home Sales | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/new-jersey-pages-general-is-worsening-by-henry-giniger-francos.html | General Is â€‹Ã‚Â*Worseningâ€‹Ã‚Â* By HENRY GINIGER | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/metropolitan-briefs-upstate-socialservices-aide-indicted.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/blasts-here-and-in-capital-on-74-bomb-anniversary-series-of-blasts.html | Blasts Here and in Capital On â€‹Ã‚Â*74 Bomb Anniversary | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/2-charged-with-holding-family-in-south-dakota.html | 2 Charged With Holding Family in South Dakota | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/rights-and-security.html | Rights and Security | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/de-gustibus-if-catherine-could-hear-them-now.html | DE GUSTIBUS | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/swiss-mime-makes-a-clownish-debut.html | Swiss Mime Makes a Clownish Debut | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/energy-of-ethiopian-military-regime-is-being-severely-drained-by.html | Energy of Ethiopian Military Regime Is Being Severely Drained by Eritrean Rebellion | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/namath-sacked-7-times-in-4528-jet-loss-boom-boom-and-boom.html | Namath Sacked 7 Times in 45â€‹Ã‚Â*28 Jet Loss | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/new-jersey-pages-article-6-no-title.html | Bob Collister | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/rangers-booed-in-72-defeat-rangers-booed-at-garden-in-72-defeat-by.html | Rangers Booed in 7â€‹Ã‚Â*2 Defeat | True | By Parton Keese | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/new-jersey-pages-liberals-facing-assembly-losses-conservative.html | LIBERALS FACING ASSEMBLY LOSSES | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/carter-appears-to-hold-a-solid-lead-in-iowa-as-the-campaigns-first.html | Carter Appears to Hold a Solid Lead in Iowa as the Campaign's First Test Approaches | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/grant-asks-court-approval-for-professional-liquidator.html | Grant Asks Court Approval For Professional Liquidator | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/dempseys-status-called-satisfactory.html | Dempsey's Status Called Satisfactory | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/new-jersey-pages-undaunted-by-disease-a-utah-poet-fights-to-save.html | Undaunted by Disease, a Utah Poet Fights to Save Wilderness | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/new-jersey-pages-body-found-off-cape-may.html | Body Found Off Cape May | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/dividend-meetings.html | Dividend Meetings | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/peter-fosco-82-president-of-laborers-union-is-dead.html | Peter Fosco, 82, President Of Laborers Union, Is Dead | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/ne-win-to-visit-china.html | Ne Win to Visit China | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/events-today.html | Events Today | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/wallace-says-europeans-know-where-alabama-is.html | Wallace Says Europeans â€‹Ã‚Â*Know Where Alabama Isâ€‹Ã‚Â* | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/new-jersey-pages-editorialists-split-ideologically-on-us-aid-for.html | Editorialists Split Ideologically On U.S. Aid for New York City | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/three-old-pros.html | Three Old Pros | True | By William Safire | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/high-aide-to-marcos-shot-dead-in-manila.html | HIGH AIDE TO MARCOS SHOT DEAD IN MANILA | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/solomon-beats-mayer-in-final.html | Solomon Beats Mayer in Final | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/oecd-asks-data-on-big-companies-draft-of-multinational-code-of.html | O.E.C.D. ASKS DATA ON BIG COMPANIES | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/sweden-meets-thirdworld-aid-goal.html | Sweden Meets Thirdâ€šÃ„Â°World Aid Goal | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/credit-analysts-see-rising-prices-feds-engineering-of-drop-in.html | CREDIT ANALYSTS SEE RISING PRICES | True | By Vartanig G. Vartani | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/new-jersey-pages-2-girls-15-found-slain-in-a-salem-hunting-area.html | 2 Girls, 15, Found Slain In a Salem Hunting Area | True | By Ari L. Goldman | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/shrewd-and-intuitive-egyptian-president-mohammed-anwar-elsadat.html | Shrewd and Intuitive Egyptian President | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/tv-on-oppression-in-south-africa-last-grave-at-dimbaza-was-filmed.html | TV: On Oppression in South Africa | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/new-jersey-pages-city-fiscal-crisis-feeds-on-itself-cuts-in-capital.html | CITY FISCAL CRISIS FEEDS ON ITSELF | True | By Michael Sterne | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/new-jersey-pages-new-jersey-briefs-brookdale-board-chairman-resigns.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/obituary-3-no-title.html | Deaths | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/tool-orders-off-from-74.html | Tool Orders Off From â€šÃ„Â°74 | True | By Gene Smith | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/minister-urges-boycott-of-church-council-dinner-president-praised.html | Minister Urges Boycott of Church Council Dinner | True | By George Dugan | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/plunkett-hurt-again-bartkowski-injured.html | Plunkett Hurt Again; Bartkowski Injured | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/negativism-held-peril-to-amendments.html | Negativism Held Peril to Amendments | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/thomas-conducts-rousing-symphony-no-4-by-ives.html | Thomas Conducts Rousing Symphony No. 4 by Ives | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/pins-children-found-unaided-in-state-custody-little-impact.html | â€šÃ„Â´PINSâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/annett-garrett-rewed.html | Annett Garrett Rewed | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/new-jersey-pages-thruway-restaurants-open-their-curtains.html | Thruway Restaurants Open Their Curtains | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/lawyer-weds-lydia-j-short.html | Lawyer Weds Lydia J. Short | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/red-wings-beaten-73-by-bruins-sabres-3-seals-2.html | Red Wings Beaten, 73â€šÃ„Â°3, By Bruins | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/article-1-no-title.html | United Press International | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/israeli-widow-deals-with-oven-and-others-grief-questions-answered.html | Israeli Widow Deals With Own and Othersâ€šÃ„Â´ | True | By Moshe Brilliant Special to The New York Times | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/for-elitism.html | For Elitism | True | By Edgar Z. Friedanberg | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/television.html | Television | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/new-jersey-pages-senate-unit-to-get-3-plans-on-us-role-in-city.html | Senate Unit to Get 3 Plans on U. S. Role in City Crisis | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/michener-fears-publishing-takeovers-may-ground-fledgling-novelists.html | Michener Fears Publishing Takeâ€šÃ„Â°Overs May Ground Fledgling Novelists | True | By Tom Buckley Special to The New York Times | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/nets-top-pacers-118111.html | Nets Top Pacers, 118â€šÃ„Â°111 | True | By Sam Goldaper Special to The New York Times | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/city-fiscal-crisis-feeds-on-itself-cuts-in-capital-outlay-halt.html | CITY FISCAL CRISIS FEEDS ON ITSELF | True | By Michael Sterne | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/new-jersey-pages-contacts-with-foes-step-up-europeans-intensifying.html | Contacts With Foes Step Up | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/irs-heads-old-firm-in-bank-inquiry-irs-bank-inquiry-scans-law-firm.html | I.R.S. Head's Old Firm in Bank Inquiry | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/election-commission-stirs-worry-and-confusion-in-congress-chronic.html | Election Commission Stirs Worry and Confusion in Congress | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/new-jersey-pages-englewood-names-jews-official-minority-group.html | Englewood Names Jews Official Minority Group | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/low-key-on-china.html | Low Key on China | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/undaunted-by-disease-a-utah-poet-fights-to-save-wilderness-tests.html | Undaunted by Disease, a Utah Poet Fights to Save Wilderness | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/brazil-devalues-cruzeiro.html | Brazil Devalues Cruzeiro | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/it-all-started-with-some-surplus-underwear-younger-customers.html | It All Started With Some Surplus Underwear | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/supplementary-overcounter-listings.html | Supplementary Overâ€šÃ„Â°Counter Listings | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/serena-at-cubiculo-in-â€¦â€¦â€MIDEASTâ€¦â€ | SERENA AT CUBICULO IN â€¦â€¦â€MIDEASTâ€¦â€ | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/article-2-no-title.html | The New York Times/Paul Hosefros | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/new-jersey-pages-cost-of-charter-revision-is-put-at-3305million-six.html | Cost of Charter Revision Is Put at $330.5â€¦â€Million | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/miss-porter-posts-3stroke-triumph.html | Miss Porter Posts 3â€¦â€Stroke Triumph | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/herzog-assails-vote-on-zionism-sees-un-panel-fostering-antisemitism.html | HERZOG ASSAILS VOTE ON ZIONISM | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/2-die-in-gunfire-at-oriental-night-in-a-bowling-alley.html | 2 Die in Gunfire At â€¦â€Oriental Nightâ€¦â€ In a Bowling Alley | True | By Robert Hanley | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/obituary-4-no-title.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/5-more-policemen-die-in-argentina-fresh-violence-erupts-as-young.html | 5 MORE POLICEMEN DIE IN ARGENTINA | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/french-free-14-armenians-in-slaying-of-turkish-envoy.html | French Free 14 Armenians In Slaying of Turkish Envoy | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/farrell-held-to-66-tie-by-poly.html | Farrell Held To 6â€¦â€6 Tie By Poly | True | By Arthur Pincus | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/british-rock-group-called-10cc-begins-major-us-tour.html | British Rock Group Called 10 cc Begins Major U.S. Tour | True | By John Rockwell | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/ford-is-scored-on-busing.html | Ford Is Scored on Busing | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/new-jersey-pages-hotels-in-beirut-caught-in-battle-death-toll-rises.html | HOTELS IN BEIRUT CAUGHT IN BATTLE; DEATH TOLL RISES | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/sooners-survive-fumbles-others-dont-college-football-roundup.html | Sooners Survive Fumbles, Others Don't | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/article-3-no-title.html | JUDGE BLOCKS PLAN FOR AMAX MERGER | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/knicks-beaten-in-2-overtimes-knicks-lose-to-jazz-in-2-overtimes.html | Knicks Beaten in 2 Overtimes | True | By Paul L. Montgomery Special to The New York Times | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/new-jersey-pages-michener-fears-publishing-takeovers-may-ground.html | Michener Fears Publishing Takeâ€¦â€Overs May Ground Fledgling Novelists | True | By Tom Buckley Special to The New York Times | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/brief-strike-ends-on-alaska-pipeline.html | BRIEF STRIKE ENDS ON ALASKA PIPELINE | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/when-government-works.html | When Government Works | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/gertrude-toomey.html | GERTRUDE TOOMEY | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/girls-found-slain-in-south-jersey.html | Girls Found Slain in South Jersey | True | By Ari L. Goldman | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/new-york-city-on-the-brink.html | New York City: On the Brink | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/answer-triumphs-in-santa-anita-race.html | Answer Triumphs In Santa Anita Race | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/the-case-for-aid.html | The Case for Aid . . . | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/suits-on-72-jet-crash-killing-22-to-start-today.html | Suits on â€¦â€72 Jet Crash Killing 22 to Start Today | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/political-prisoners-in-spain-charge-jail-treatment-is-becoming.html | Political Prisoners in Spain Charge Jail Treatment Is Becoming Harsherâ€¦â€ | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/senate-unit-to-get-3-plans-on-us-role-in-city-crisis-guaranteeing.html | Senate Unit to Get 3 Plans On U. S. Role in City Crisis | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/amy-rapoport-bride-of-hugonumberg.html | Amy Rapoport Bride of Hugo Numberg | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/what-makes-ivan-run-american-executives-find-out-in-moscow-the.html | What Makes Ivan Run? American Executives Find Out in Moscow; The Soviet Negotiators Are Tough, but Profit Potential Justifies Staying | True | By David K. Shipler Special to The New York Times | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/about-a-man-and-his-horse-forago-is-all-strength.html | About a Man and His Horse | True | | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/us-system-used-on-soviet-photos-method-deblurs-pictures-of.html | U.S. SYSTEM USED ON SOVIET PHOTOS | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/against-arrogance.html | Against Arrogance | True | By Horace W. Brock | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-27 | 1975-10-27 | https://www.nytimes.com/1975/10/27/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-598 | B 63872 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/chase-bank-cites-own-loan-woes-chase-bank-cites-loan-problems.html | Chase Bank Cites Own Loan Woes | True | By Terry Robards | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/unveilings.html | Unveilings | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/grain-futures-decline-sharply-fall-laid-to-reports-of-a-pileup-of.html | GRAIN FUTURES DECLINE SHARPLY | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/football-ratings-coaches-poll.html | Football Ratings | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/leo-j-corcoran-74-dead-was-bartender-at-bleecks.html | Leo J. Corcoran, 74, Dead; Was Bartender at Bleeck's | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/let-this-sinner-pay.html | Let This Sinner Pay | True | By Russell Baker | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/belmont-jockeys.html | Belmont Jockeys | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/market-place-pitfalls-in-submitting-coupon-bonds.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/in-paris-its-pants-in-a-myriad-of-styles-plus-a-skirt-or-two.html | In Paris, It s Pants In a Myriad of Styles (Plus a Skirt or Two) | True | By Bernadine Morris Special to The New York Times | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/college-conference-standings.html | College Conference Standings | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/women-priests-opposed.html | Women Priests Opposed | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/divisive-languages.html | Divisive Languages | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/mayor-plans-new-times-square-cleanup-says-drive-will-not-be-just-a.html | Mayor Plans New Times Square Cleanup | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/proxmire-pushes-compromise-plan-on-aid-to-the-city.html | PROXMIRE PUSHES COMPROMISE PLAN ON AID TO THE CITY | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/detroit-to-press-residency-limit-municipal-employes-will-be.html | DETROIT TO PRESS RESIDENCY LIMIT | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/elizabeth-t-willis.html | ELIZABETH T. WILLIS | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/a-cash-shortage-found-in-states-july-4-lottery.html | A Cash Shortage Found In State's July 4 Lottery | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/agent-backs-suit-against-the-irs-seeks-to-join-action-to-bar.html | AGENT BACKS SUIT AGAINST THE I.R.S. | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/sylvester-morey-chairman-of-myrin-institute-79-dies.html | Sylvester Morey, Chairman Of Myrin Institute, 79, Dies | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/10-city-charter-proposals.html | 10 City Charter Proposals | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/lowered-confidence-in-nation-its-effect-on-spending-and-votes.html | Lowered Confidence in Nation: Its Effect on Spending and Votes | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/play-and-musical-to-open-on-broadway-in-january.html | Play and Musical to Open On Broadway in January | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/corrections-76620574.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/french-quit-chad-bases.html | French Quit Chad Bases | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/soviet-in-textileexport-drive-soviet-seeks-to-raise-textile-exports.html | Soviet in Textile Ã¢Â‚ÂÃ¢Â€ÂExport Drive | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/sohio-net-fell-in-quarter-phillips-petroleum-is-off-sohio-earnings.html | Sohio Net Fell in Quarter; Phillips Petroleum Is Off | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/saints-15-drop-north-as-coach.html | Saints (1Ã¢Â‚ÂÃ¢Â€Â5) Drop North As Coach | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/about-the-islanders.html | About the Islanders. | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/people-in-sports-rose-says-he-once-didnt-hustle.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/practical-feminist-karen-lipshultz-dezrow.html | Practical Feminist | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/notes-on-people-schmidt-leaves-for-china-today-with-german-party.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/bureau-of-indian-affairs-is-struck-by-blast-too.html | Bureau of Indian Affairs Is Struck by Blast. Too | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/embassy-advises-some-americans-to-quit-lebanon-dependents-and.html | EMBASSY ADVISES SOME AMERICANS TO QUIT LEBANON | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/reforming-the-charter-i.html | Reforming the Charter: I | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/printing-shops-and-union-agree-on-a-10year-pact.html | Printing Shops and Union Agree on a 10Ã¢Â‚ÂÃ¢Â€ÂYear Pact | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/a-blue-monday-for-the-jets-after-another-black-sunday.html | A Blue Monday for the Jets After Another Black Sunday | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/un-diplomat-says-dog-is-immune-too-barbadian-tells-pelham-ny-of.html | U.N. DIPLOMAT SAYS DOG IS IMMUNE, TOO | True | By Israel Shenker | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/poor-nations-hit.html | Poor Nations Hit | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/snow-knight-pointed-for-international-laurel-race-next-for-snow.html | SnowKnight Pointed for International | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/byrne-gets-report-on-carter-inquiry.html | BYRNE GETS REPORT ON CARTER INQUIRY | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/advertising-media-boycotting-held-unwise.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/going-out-guide.html | Going Out Guide | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/fiscal-changes.html | Fiscal Changes | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/ford-welcomes-sadat-and-vows-to-pursue-peace.html | FORD WELCOMES SADAT AND VOWS TO PURSUE PEACE | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/unions-in-jersey-seek-defeat-of-6-oppose-assemblymen-who-voted.html | UNIONS IN JERSEY SEEK DEFEAT OF 6 | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/music-lovers-camp-out-for-horowitz-tickets.html | Music Lovers Camp Out for Horowitz Tickets | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/management-changes.html | Management Changes | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/stroessners-party-victor-in-paraguay-local-polls.html | Stroessner's Party Victor In Paraguay Local Polls | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/socialists-and-reds-seek-common-ground-in-spain.html | Socialists and Reds Seek Common Ground in Spain | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/the-nhs-dilemma.html | The N.H.S. Dilemma | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/guam-refugee-ship-in-vietnam-waters.html | GUAM REFUGEE SHIP IN VIETNAM WATERS | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/vote-in-un-unit-asks-black-rule-in-rhodesia.html | Vote in U.N. Unit Asks Black Rule in Rhodesia | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/341-more-vietnamese-coming.html | 341 More Vietnamese Coming | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/executives-learn-how-to-operate-newspaper-equipment-at-center-in.html | Executives Learn How to Operate Newspaper Equipment at Center in Oklahoma City | True | By Damon Stetson Special to The New York Times | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/a-us-study-finds-mexico-the-source-for-most-of-heroin.html | A U.S. Study Finds Mexico the Source For Most of Heroin | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/consumer-goods-cited-railway-reports-drop-in-earnings.html | Consumer Goods Cited | True | By Gene Smith | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/buckley-leads-in-senate-campaign-fundraising.html | Buckley Leads in Senate Campaign Fundâ€‹ÂÂ"Raising | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/nonunion-police-get-coast-teamster-aid.html | Nonunion Police Get Coast Teamster Aid | True | By Everett R. Holles Special to The New York Times | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/palace-says-franco-rallies-and-asks-for-food.html | Palace Says Franco Rallies and Asks for Food | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/rex-stout-creator-of-nero-wolfe-dead-rex-stout-the-creator-of-nero.html | Rex Stout, Creator of Nero Wolfe, Dead | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/senator-backs-harrington.html | Senator Backs Harrington | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/jimmy-caruthers-30-dies-race-driver-fought-cancer.html | Jimmy Caruthers, 30, Dies; Race Driver Fouaht Cancer | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/bridge-missing-a-line-of-defense-harmful-to-blood-pressure.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/knicks-show-need-for-change-changes-due-for-knicks.html | Knicks Show Need for Change | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/picasso-painting-missing-from-a-storage-building.html | Picasso Painting Missing From a Storage Building | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/miss-hearst-and-miss-moore-share-coast-prison-corridor.html | Miss Hearst and Miss Moore Share Coast Prison Corridor | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/dempsey-continues-to-be-satisfactory.html | Dempsey Continues To Be 'Satisfactoryâ€‹ÂÂ"Â´ | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/waldheim-in-madrid-for-talks-on-sahara.html | Waldheim in Madrid For Talks on Sahara | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/dr-chester-barrows-dies-led-adelphi-history-staff.html | Dr. Chester Barrows Dies; Led Adelphi History Staff | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/tv-life-first-part-of-nbc-bicentennial-series-brinkley-is-narrator.html | TV: â€‹ÂÂ"Life,â€‹ÂÂ"Â´ | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/nonunion-police-get-coast-teamster-aid-teamsters-bargaining-for.html | Nonunion Police Get Coast Teamster Aid | True | By Everett R. Holles Special to The New York Times | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/ball-says-default-by-city-would-help-communism.html | Ball Says Default by City Would Help Communism | True | By Thomas P. Ronan Special to The New York Times | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/why-cbs-killed-new-beacon-bill-series-why-beacon-bill-was-killed-by.html | Why CBS Killed New 'Beacon Hillâ€‹ÂÂ"Â´ | True | By Les Brown | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/javits-supports-charter-reform.html | Javits Supports Charter Reform | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/bill-from-hartford-for-fords-guard-again-goes-begging.html | Bill From Hartford For Ford's Guard Again Goes Begging | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/hospitals-criticized-by-survey-on-treatment-of-rape-victims.html | Hospitals Criticized by Survey On Treatment of Rape Victims | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/football-ratings-writers-poll.html | Football Ratings | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/actions-of-judge-ruled-misconduct-6member-court-unanimous-in.html | ACTIONS OF JUDGE RULED MISCONDUCT | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/four-luxury-towers-to-house-the-poor-opening-in-harlem.html | Four Luxury Towers To House the Poor Opening in Harlem | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/five-hurt-as-greek-tanker-explodes-near-singapore.html | Five Hurt as Greek Tanker Explodes Near Singapore | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/metropolitan-briefs-jersey-unions-seek-defeat-of-six-suspect-in.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/quarter-slides-394-national-steel-has-90-decline.html | Quarter Slides 39.4% | True | By Robert E. Bedingfield | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/crucial-default-date-appears-closer.html | Crucial Default Date Appears Closer | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/new-yorks-welfare-problem.html | New York's Welfare Problem | True | By Mitchell I. Ginsberg | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/arctic-pipeline-is-set-for-study-applications-of-2-companies-will.html | ARCTIC PIPELINE IS SET FOR STUDY | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/li-woman-slain-near-discotheque-mule-acquaintance-held-for.html | L.I. WOMAN SLAIN NEAR DISCOTHEQUE | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/maddox-sues-city-for-knee-injury.html | Maddox Sues City For Knee Injury | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/sadat-tells-of-a-rebuff-by-a-zionist-in-cairo.html | Sadat Tells of a Rebuff By a â€šÃ„Ã²Zionistâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/white-house-connection.html | White House Connection | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/shippingmails-766205S7.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/books-of-the-times-some-slag-in-the-melting-pot.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/fdic-takes-over-virgin-islands-bank.html | F.D.I.C. TAKES OVER VIRGIN ISLANDS BANK | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/commodity-price-index-off-25-from-wedugs-level.html | Commodity Price Index Off 2.5 From Wedâ€šÃ„Ã´s Ago Level | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/drop-kick-by-new-dorp-beats-jefferson-1514.html | Drop Kick by New Dorp Beats Jefferson, 15â€šÃ„Ã¶14 | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/people-and-business-a-sharp-recovery-is-foreseen.html | People and Business | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/dividends.html | Dividends | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/maybe-the-new-boys-can-win.html | Maybe the New Boys Can Win | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/idle-dice-takes-evening-event.html | Idle Dice Takes Evening Event | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/experts-fear-turkey-will-permit-wider-opium-poppy-cultivation.html | Experts Fear Turkey Will Permit Wider Opium Poppy Cultivation | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/natl-football-league.html | Nat'l Football League | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/knicks-lineup.html | Knicksâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/sicilian-defense.html | SICILIAN DEFENSE | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/2-sla-members-convicted-of-murder-facing-3-additional-trials-in.html | 2 S.L.A. Members, Convicted of Murder, Facing 3 Additional Trials in California | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/eerep-john-j-rooney-of-brooklyn-is-dead-at-71.html | Eâ€šÃ„Ã²Rep. John J. Rooney Of Brooklyn Is Dead at 71 | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/high-prices-hurt-developing-lands-oilpoor-nations-hit-hard-a-study.html | HIGH PRICES HURT DEVELOPING LANDS | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/about-the-giants.html | About the Giants. | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/dave-anderson-the-jets-future-losing-to-win.html | Dave Anderson | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/concert-chamber-music-society-at-usual-high-level.html | Concert | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/now-elects-new-officers-pledged-to-expand-groups-activities.html | NOW Elects New Officers Pledged to Expand Group's Activities | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/3-guards-held-as-hostages-in-oklahoma-prison-dispute.html | 3 Guards Held as Hostages In Oklahoma Prison Dispute | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/music-a-vocal-display-miss-ricciarelli-and-carreras-return-to.html | Music: A Vocal Display | True | By John Rockwell | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/report-on-attica-given-to-governor.html | REPORT ON ATTICA GIVEN TO GOVERNOR | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/stevenson-takes-spotlight-in-senate-on-aid-to-the-city.html | Stevenson Takes Spotlight In Senate on Aid to the City | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/innovative-designs-in-the-city.html | Innovative Designs in the City | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/nine-banks-tell-yonkers-it-might-default-in-month-they-say-the.html | Nine Banks Tell Yonkers It Might Default in Month | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/britain-cites-rise-in-trade-deficit.html | BRITAIN CITES RISE IN TRADE DEFICIT | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/chase-mortgage-loss-76620552.html | Chase Mortgage Loss | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/quinlan-trial-ends-and-a-ruling-is-due-in-next-1014-days.html | Quinlan Trial Ends, And a Ruling Is Due In Next 10â€ž.Â°14 Days | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/nine-banks-tell-yonkers-it-might-default-in-month.html | Nine Banks Tell Yonkers It Might Default in Month | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/four-luxury-towers-to-house-the-poor-opening-in-harlem-luxury.html | Four Luxury Towers To House the Poor Opening in Harlem | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/the-cast-76620371.html | The Cast | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/new-jersey-briefs-manslaughter-conviction-reversed-court-backs.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/why-cbs-killed-paradoxical-beacon-hill-why-beacon-hill-was-killed.html | Why CBS Killed Paradoxical â€šÃ„Â¢Beacon Hillâ€šÃ„Â· | True | By Les Brown | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/ford-welcomes-sadat-and-vows-to-pursue-peace-egyptian-at-white.html | FORD WELCOMES SADAT AND VOWS TO PURSUE PEACE | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/article-1-no-title.html | Associated Press Daniel P. Moynihan, U.S. delegate to the United Nations, views windows damaged in blast at his headquarters | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/truman-foundation-gets-8-trustees.html | TRUMAN FOUNDATION GETS 8 TRUSTEES | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/quarterback-shift-grogan-mcquilken.html | Quarterback Shift: Grogan, McQuilken | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/brazilian-tv-man-held-as-communist-is-reported-suicide.html | Brazilian TV Man Held as Communist Is Reported Suicide | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/socialists-and-reds-seek-common-ground-in-spain-socialists-and-reds.html | Socialists and Reds Seek Common Ground in Spain | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/volunteers-help-revitalize-jersey-citys-village-area-a-community.html | Volunteers Help Revitalize Jersey City's Village Area | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/boston-whites-march-in-busing-protest.html | Boston Whites March in Busing Protest | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/changes-at-fuller-smith-ross.html | Changes at Fuller & | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/georgiapacific-plant-study.html | Georgiaâ€šÃ„Â°Pacific Plant Study | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/for-british-cars-a-rocky-road.html | For British Cars, a Rocky Road | True | By Peter T. Kilborn Special to The New York Times | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/a-chicago-hospital-struck-by-doctors.html | A CHICAGO HOSPITAL STRUCK BY DOCTORS | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/embassy-advises-some-americans-to-quit-lebanon.html | EMBASSY ADVISES SOME AMERICANS TO QUIT LEBANON | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/bill-from-hartford-forfords-guard-againgoesbegging.html | Bill From Hartford ForFord's Guard AgainGoesBegging | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/bond-issue-is-sold-by-french-steel.html | BOND ISSUE IS SOLD | True | BY French Steel Special to The New York Times | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/british-soccer-standings.html | British Soccer Standings | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/stock-prices-end-mixed-on-amex-volume-declines-slightly-counter.html | STOCK PRICES END MIXED ON AMEX | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/metropolitan-briefs-judge-throws-out-monaghan-case-man-held-in.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/senators-niece-takes-life.html | Senator's Niece Takes Life | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/highyield-nuclear-test-set-for-today-in-nevada.html | Highâ€šÃ„Â¢Yield Nuclear Test Set for Today in Nevada | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/dibbs-captures-final-in-teheran.html | Dibbs Captures Final in Teheran | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/japan-curbs-toyota-view.html | Japan Curbs Toyota View | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/actions-of-judge-ruled-misconduct-6man-court-unanimous-in-finding.html | ACTIONS OF JUDGE RULED MISCONDUCT | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/weekend-boxing.html | Weekend Boxing | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/fmc-to-consider-fiber-units-sale-loss-of-172million-posted-for-last.html | FMC TO CONSIDER FIBER UNIT'S SALE | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/puerto-rican-unit-says-it-set-bombs-police-believe-underground.html | PUERTO RICAN UNIT SAYS IT SET BOMBS | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/mysterious-new-disease-said-to-spread-in-8-states.html | Mysterious New Disease Said to Spread in 8 States | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/stage-fable-is-lighthearted-fancy.html | Stage; â€šÃ„Â'Fableâ€šÃ„Â' | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/argentines-abduct-mercedes-manager.html | ARGENTINES ABDUCT MERCEDES MANAGER | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/juan-carlos-aide-responds-to-an-article-in-newsweek.html | Juan Carlos Aide Responds To an Article in Newsweek | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/gamby-interprets-schumanns-works.html | GAMELY INTERPRETS SCHUMANN'S WORKS | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/procter-gamble-shows-record-profit-procter-gamble-profit-at-peak.html | Procter & | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/the-farms-of-suffolk.html | The Farms of Suffolk | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/attica-defendant-reported-to-have-died-in-buffalo.html | Attica Defendant Reported To Have Died in Buffalo | Died | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/a-large-deficit-reported-by-ltv-loss-of-234million-for-quarter.html | A LARGE DEFICIT REPORTED BY LTV | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/chavez-farm-workers-gain-over-teamsters.html | Chavez Farm Workers Gain Over Teamsters | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/streamlining-in-britain.html | Streamlining in Britain | True | By A. H. Raskin | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/college-school-results.html | College, School Results | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/government-reform.html | Government Reform | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/shamik-new-cbs-director-of-publicaffairs-programs.html | Shamik New CBS Director Of Publicâ€šÃ„Â¸Â'Affairs Programs | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/stock-index-drops-204-as-trading-volume-falls-stocks-seesaw-dow.html | Stock Index Drops 2.04 As Trading Volume Falls | True | By John H. Allan | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/the-credit-market-takes-breather.html | The Credit Market Takes Breather | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/tonights-yonkers-entries-horses-listed-in-order-of-post-positions.html | Tonight's Yonkers Entries | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/russians-reported-building-a-third-aircraft-carrier.html | Russians Reported Building a Third Aircraft Carrier | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/3-liquidators-fight-for-wt-grant.html | 3 Liquidators Fight for W.T. Grant | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/writing-team-details-the-freeing-of-india.html | Writing Team Details the Freeing of India | True | By Paul Grimes | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/national-airlines-cutting-supervisory-staff-by-10.html | National Airlines Cutting Supervisory Staff by 10% | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/the-cast.html | The Cast | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/roundabout-stage-notes-10th-birthday.html | Roundabout Stage Notes 10th Birthday | True | By Louis Calta | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/business-briefs-mortgage-loans-up-in-state-at-t-fights-more-mci.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/proxmire-pushes-compromise-plan-on-aid-to-the-city-he-will-seek.html | PROXMIRE PUSHES COMPROMISE PLAN ON AID TO THE CITY | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/state-judge-throws-out-monaghan-perjury-case-leff-suggests-grand.html | State Judge Throws Out Monaghan Perjury Case | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/dissidents-active-in-spanish-forces-clandestine-group-warns-of.html | DISSIDENTS ACTIVE IN SPANISH FORCES | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/moroccans-stream-toward-the-sahara-shouting-slogans.html | Moroccans Stream Toward the Sahara Shouting Slogans | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/chase-mortgage-loss.html | Chase Mortgage Loss | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/coleman-offers-plan-for-open-enrollment.html | Coleman Offers Plan For Open Enrollment | True | By Gene I. Maeroff | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/late-canadian-surge-ties-islanders-4-to-4-islanders-canadiens-in-44.html | Late Canadien Surge Ties Islanders, 4 to 4 | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/rangers-seek-to-untrack-rangers-seeking-to-untrack.html | Rangers Seek to Untrack | True | By Parton Keese | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/radiologists-want-their-fees-met-by-a-blue-shield-schedule.html | Radiologists Want Their Fees Met by a Blue Shield Schedule | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/no-income-received-on-70-of-loans-chase-realty-trust-166million-in.html | No Income Received on 70% of Loans | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/imf-weighs-ending-its-special-oil-facility.html | I.M.F. Weighs Ending Its Special Oil Facility | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/tens-of-thousands-at-rites-in-ankara-for-slain-envoys.html | Tens of Thousands at Rites In Ankara for Slain Envoys | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/quinlancase-ruling-due-in-10â€¦â€™14-days-final-arguments-in-case-take-2.html | Quinlanâ€¦â€™Case Ruling Due in 10â€¦â€™14 Days; Final Arguments in Case Take 2 Hours | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/oddlot-firm-bids-exchange-buy-it-carlisle-de-coppet-request-follows.html | ODDâ€¦â€™LOT FIRM BIDS EXCHANGE BUY IT | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/jai-alai-inquiry-opened-by-judge-connecticut-bank-officials-appear.html | JAI ALAI INQUIRY OPENED BY JUDGE | True | By Michael Knight Special to The New York Times | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/document-that-doomed-marie-antoinette-stolen.html | Document That Doomed Marie Antoinette Stolen | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/tatiana-lady-adams.html | TATIANA LADY ADAMS | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/use-of-psychology-ruled-basis-to-void-confession.html | Use of Psychology Ruled Basis to Void Confession | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/moroccans-stream-toward-the-sahara-shouting-slogans-moroccans-go.html | Moroccans Stream Toward the Sahara Shouting Slogans | True | By Henry Kaimm Special to The New York Times | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/nekoosa-price-rises-set.html | Nekoosa Price Rises Set | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/bearne-says-no-to-welcome-for-sadat.html | Bearne Says No to Welcome for Sadat | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/70-believed-lost-in-crash-in-andes.html | 70 BELIEVED LOST IN CRASH IN ANDES | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/chess-when-is-a-tie-not-a-tie-why-right-now-in-moscow.html | Chess; When Is a Tie Not a Tie? Why, Right Now, in Moscow | True | By Robert Byrne Special to The New York Times | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/school-football.html | School Football | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/records-of-college-football-teams-for-this-season-and-schedules-of.html | Records of College Football Teams for This Season and Schedules of Their Remaining Games | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/puerto-rican-unit-says-it-set-bombs.html | PUERTO RICAN UNIT SAYS IT SET BOMBS | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/dietitian-shot-to-death-in-her-home-in-flushing.html | Dietitian Shot to Death In Her Home in Flushing | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/high-marcos-aide-is-slain-in-manila-chief-movie-censor-served.html | HIGH MARCOS AIDE IS SLAIN IN MANILA | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/paradox-in-womens-movement-feminists-who-are-mormons.html | Paradox in Women's Movement: Feminists Who Are Mormons | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/dutch-debate-unpolished-army-some-say-new-look-should-give-way-to.html | Dutch Debate Unpolished Army | True | By Paul Kemezis Special to The New York Times | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/coverup-is-laid-to-raytheon-co-representative-aspin-cites-agents.html | COVERâ€¦â€™UP IS LAID TO RAYTHEON CO. | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/byrne-assails-us-on-medicare-cuts-luxury-towers-for-the-poor.html | BYRNE ASSAILS U.S. ON MEDICARE CUTS | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/italys-inflation-rate-fell.html | Italy's Inflation Rate Fell | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/arthur-l-friedman.html | ARTHUR L. FRIEDMAN | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/yonkers-results.html | Yonkers Results | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/wood-field-and-stream-state-guides-have-errors.html | Wood, Field and Stream: State Guides Have Errors | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/lisbon-military-blocks-land-grab-stops-seizure-of-a-farm-by.html | LISBON MILITARY BLOCKS LAND GRAB | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/unbeaten-vikings-win-139-vikings-struggle-to-top-stubborn-bears-13.html | Unbeaten Vikings Win, 13â€¦â€™9 | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/envoy-tells-pelham-immunity-extends-to-his-biting-dog-un-diplomat.html | Envoy Tells Pelham Immunity Extends To His Biting Dog | True | By Israel Shenker | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/front-page-1-no-title.html | Associated Press Daniel P. Moynihan, U.S. delegate to the united Nations, views windows damaged in blast at his headquarters | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/oil-concerns-to-answer-venezuela-tonight-oil-concerns-must-reply-to.html | Oil Concerns to Answer Venezuela Tonight | True | By William D. Smith | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/chicago-council-votes-to-replace-civil-service-system.html | Chicago Council Votes to Replace Civil Service System | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/very-good-eddie-is-staged-in-connecticut.html | â€¦â€™Very Good Eddieâ€¦â€™ | True | By Clive Barnes Special to The New York Times | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/belmont-race-charts-1975-by-triangle-publications-inc-the-daily.html | Belmont Race Charts | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/pottery-takes-shape-in-burst-of-spontaneity.html | Pottery Takes Shape In Burst of Spontaneity | True | By Lisa Hammel | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/rex-stout-creator-of-nero-wolfe-dead.html | Rex Stout, Creator of Nero Wolfe, Dead | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/first-inmates-free-under-georgia-plan.html | FIRST INMATES FREE UNDER GEORGIA PLAN | True | | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-28 | 1975-10-28 | https://www.nytimes.com/1975/10/28/archives/music-a-dazzling-debut-friedmans-piano-recital-at-tully-hall-stamps.html | Music: A Dazzling Debut | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-596 | B 63870 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/gulf-cities-service-and-atlantic-off-3-large-oil-companies-report.html | Gulf, Cities Service and Atlantic Off | True | By Willian D. Smith | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/about-new-york-pleasures-in-the-parks.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/inquiry-is-sought-on-5-state-judges-commission-cites-serious.html | INQUIRY IS SOUGHT ON 5 STATE JUDGES | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/about-real-estate-zoning-revisions-to-expand-loft-conversions-are.html | About Real Estate | True | By Alan S. Oser | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/treasures-of-tutankhamen-to-start-6city-tour-in-76-at-national.html | Treasures of Tutankhamen to Start 6â€šÃ„Â´City Tour in â€šÃ„Â´76 at National Gallery | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/priest-haileda0-90-recalls-a-long-ecumenical-career.html | Priest, Hailedat 90, Recalls A Long Ecumenical Career | True | By Kenneth A. Briggs | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/rumrillboyt-shows-belief-in-big-apple.html | Rumrillâ€šÃ„Â¥Hoyt Shows Belief in â€šÃ„Â´Big Appleâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/borden.html | Borden | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/waldheim-will-visit-cuba-for-a-caribbean-meeting.html | Waldheim Will Visit Cuba For a Caribbean Meeting | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/airline-competition.html | Airline Competition | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/ford-to-propose-bill-to-help-city-after-a-default-it-would-assure.html | FORD TO PROPOSE BILL TO HELP CITY AFTER A DEFAULT | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/todays-entries-at-belmont.html | Today's Entries at Belmont | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/us-equal-credit-act-to-take-effect-today.html | U.S. Equal Credit Act To Take Effect Today | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/2-women-found-dead-in-roddand-bodies-discovered-7-miles-apart-both.html | 2 WOMEN FOUND DEAD IN ROCKLAND | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/appraiser-goes-on-trial-in-the-alleged-backdating-of-nixon-papers.html | Appraiser Goes on Trial in the Alleged Backdating of Nixon Papers | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/court-hearing-is-sought-on-five-judges-actions.html | Court Hearing Is Sought On Five Judgesâ€šÃ„Â´ | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/article-3-no-title-pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/which-lever.html | Which lever? | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/georgs-carpentier-boxer-dies-in-paris-he-fought-dempsey-at-boyles.html | Georgs Carpentier, Boxer, Dies in Paris | True | By John S. Radosta | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/soviet-calls-sakharov-a-judas-nobel-prize-30-pieces-of-silver.html | Soviet Calls Sakharov a Judas, Nobel Prize â€šÃ„Â¥30 Pieces of Silverâ€šÃ„Â´ | True | By David K. Shipler Special to The New York Times | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/play-time-of-your-life-the-acting-company-in-a-saroyan-revival.html | Play: â€šÃ„Â´Time of Your Lifeâ€šÃ„Â´ | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/israelis-launch-drive-to-buy-sadat-a-radio.html | Israelis Launch Drive To Buy Sadat a Radio | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/theater-unadorned-thunder-rock-ardrey-drama-revived-at-the-little.html | Theater: Unadorned â€šÃ„Â´Thunder Rockâ€šÃ„Â´ | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/governor-weighs-request-for-300million-tax-rise.html | Governor Weighs Request For $300â€šÃ„Â¥Million Tax Rise | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/consumer-notes-auto-mileage-data-can-mislead-you.html | CONSUMER NOTES | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/article-4-no-title.html | The New York Times/Allen Green An Esso station in Cairo. In spite of efforts by the United States and Egypt, U.S. businessmen remain reluctant to put much money into the most populous Arab country. | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/hankyu-braves-win.html | Hankyu Braves Win | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/democracys-deep-freeze-foreign-affairs.html | Democracy's Deep Freeze | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/stocks-on-amex-and-otc-climb-market-index-up-by-039-trading-pace.html | STOCKS ON AMEX AND Oâ€šÃ„Â¥Tâ€šÃ„Â¢C CLIMB | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/labor-board-aide-named.html | Labor Board Aide Named | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/billikens-are-still-convinced-they-are-the-team-to-beat-in-soccer.html | Billikens Are Still Convinced They Are the Team to Beat in Soccer | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/2-mistrial-motions-denied-in-trial-of-sla-members.html | 2 Mistrial Motions Denied In Trial of S.L.A. Members | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/shop-talk-pleasing-classic-shapes-in-glass.html | SHOP TALK | True | By Ruth Robinson | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/a-times-sq-team-presses-cleanup-departments-code-panel-serves.html | A TIMES SQ. TEAM PRESSES CLEANUP | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/proxmire-and-stevenson-agree-on-city-aid-action-4billion-loan.html | Proxmire and Stevenson Agree on City Aid Action | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/humphrey-says-citys-default-would-weaken-us-recovery.html | Humphrey Says City's Default Would Weaken U.S. Recovery | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/businesscycle-politics-tradeoff-in-inflation-and-joblessness-found.html | Businessâ€¦Â¡Â¢Cycle Politics | True | By Leonard Silk | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/us-aid-held-dim-for-road-project-money-sought-for-city-state.html | U.S. AID HELD DIM FOR ROAD PROJECT | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/books-of-the-times-the-ultimate-rite-of-passage.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/stock-cars-join-field-at-le-mans.html | Stock Cars Join Field At Le Mans | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/villemure-goes-in-hawks-deal-villemure-dealt-to-hawks.html | Villemure Goes In Hawksâ€¦Â¡Â¢ | True | By Robin Herman | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/sadat-effort-to-attract-us-investors-slowed-by-red-tape-egyptian.html | Sadat Effort to Attract U.S. Investors Slowed by Red Tape, Egyptian Style | True | By Ann Crittenden | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/us-subsidized-job-but-price-to-soviet-is-doubled-for-navy.html | U.S. Subsidized Job, But Price to Soviet Is Doubled for Navy | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/3-television-stations-to-carry-ford-speech.html | 3 Television Stations To Carry Ford Speech | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/oil-dealers-favor-control-suspension.html | OIL DEALERS FAVOR CONTROL S?? ENSION | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/house-data-subpoenaed-in-us-inquiry-on-maraziti.html | House Data Subpoenaed In U.S. Inquiry on Maraziti | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/franco-suffers-a-new-setback.html | FRANCO SUFFERS A NEW SETBACK | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/summons-issued-for-ruckelshaus-grand-jury-studies-charge-of-an.html | SUMMONS ISSUED FOR RUCKELSHAUS | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/lynn-voted-al-top-rookie-lynn-wins-award-as-top-rookie.html | Lynn Voted A.L. Top Rookie | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/legal-risks-upset-auditing-institute.html | LEGAL RISKS UPSET AUDITING INSTITUTE | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/withholding-on-winning-bets-seen-withholding-on-winning-bets-seen.html | Withholding On Winning Bets Seen | True | By Steve Cady | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/ohara-seeks-senate-seat.html | O'Hara Seeks Senate Seat | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/fairleigh-soccer-victor.html | Fairleigh Soccer Victor | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/philadelphia-claims-surplus-of-11-6million-for-year.html | Philadelphia Claims Surplus Of $11.6â€¦Â¡Â¢Million for Year | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/head-of-massachusetts-senate-says-state-is-near-bankruptcy.html | Head of Massachusetts Senate Says State Is Near Bankruptcy, | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/wine-talk-museum-a-san-francisco-gem.html | WINE TALK | True | By Frank J. Prial Special to The New York Times | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/byrne-scores-position-of-labor-on-assemblymens-bonds-vote.html | Byrne Scores Position of Labor On Assemblymen's Bonds Vote | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/oil-talks-seen-favorable-to-us-trade-negotiator-predicts-price.html | OIL TALKS SEEN FAVORABLE TO U.S. | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/spurs-108-squires-103.html | Spurs 108, Squires 103 | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/rev-wl-keleher-led-boston-college.html | REV. W. L. KELEHER, LED BOSTON COLLEGE | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/ford-to-propose-bill-to-help-city-after-a-default.html | FORD TO PROPOSE BILL TO HELP CITY AFTER A DEFAULT | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/red-cross-to-teach-means-of-rescuing-persons-who-choke.html | Red Cross to Teach Means of Rescuing Persons Who Choke | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/a-200million-land-swindle-is-charged.html | A $200â€¦Â¡Â¢Million Land Swindle Is Charged | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/appeal-is-filed-by-copperweld-company-seeking-to-block-a-takeover.html | APPEAL IS FILED BY COPPERWELD | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/reathel-bean-forceful-as-exiled-journalist.html | Reathel Bean Forceful as Exiled Journalist | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/ashe-nastase-score-in-paris.html | Ashe, Nastase Score in Paris | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/bodies-of-2-young-women-found-in-rockland-county.html | Bodies of 2 Young Women Found in Rockland County | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/frederic-e-merwin-taught-journalism.html | FREDERIC E. MERWIN, TAUGHT JOURNALISM | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/people-in-sports-kessinger-of-cubs-is-traded-to-cards.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/fda-refuses-to-prohibit-drug-prescribed-for-women.html | F.D.A. Refuses to Prohibit Drug Prescribed for Women | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/president-sadats-visit.html | President Sadat's Visit | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/bridge-knockout-competitions-set-in-jersey-and-westchester.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/carey-backs-3-proposals-for-city-charter-revision.html | Carey Backs 3 Proposals For City Charter Revision | True | BY Glenn Fowler | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/students-will-attend-met-dress-rehearsals.html | Students Will Attend Met Dress Rehearsals | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/general-motors-profits-up-markedly-chrysler-cites-net-loss-in-3d.html | General Motors Profits Up Markedly; Chrysler Cites Net Loss in 3d Period | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/aides-for-hospital-on-li-begin-strike.html | AIDES FOR HOSPITAL ON L.I. BEGIN STRIKE | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/food-prices-continue-to-rise.html | Food Prices Continue to Rise | True | By Alfred E. Clark | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/morgan-guaranty-set-to-move-beirut-unit.html | Morgan Guaranty Set To Move Beirut Unit | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/interview-in-kenya-angers-soviet-aide.html | Interview in Kenya Angers Soviet Aide | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/braves-trounce-rockets.html | Braves Trounce Rockets | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/man-long-sought-in-1million-theft-of-gems-gives-up.html | Man Long Sought In $1â€‰Million Theft Of Gems Gives Up | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/ford-gets-disputed-fbi-plan-for-nationwide-crime-center.html | Ford Gets Disputed F.B.I. Plan For Nationwide Crime Center | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/bayh-is-critical-of-handgun-bill-senator-says-javitsperey-plan-goes.html | BAYH IS CRITICAL OF HANDGUN BILL | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/senate-condemns-action-on-zionism-by-un-panel.html | Senate Condemns Action On Zionism by U.N. Panel | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/correction-76832618.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/councilman-steingut-accused-of-payoffs-robert-steingut-facing.html | Councilman Steingut Accused of Payoffs | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/net-pros-to-battle-for-320000-pot.html | Net Pros to Battle For $320,000 Pot | True | By Charles Friedman | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/tigers-bruins-look-to-rebound.html | Tigers, Bruins Look to Rebound | True | By Deane Megowen | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/baer-and-burstein-running-on-records.html | Baer and Burstein Running on Records | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/charter-proposals.html | Charter Proposals | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/20-cabbies-seek-sba-loan-to-save-business-in-trenton.html | 20 Cabbies Seek S. B. A. Loan To Save Business in Trenton | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/television-76832640.html | Television | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/article-2-no-title.html | The New York Time/Paul Hosefros SALUTING HER 89TH: An old soldier saluted at the base of the Statue of Liberty as women members of the National Veterans of Foreign Wars Auxiliary presented the colors. Occasion was ceremony marking the 89th birthday of the statue on Liberty Island. | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/congress-studies-spy-units-risks-pike-committee-said-to-be.html | CONGRESS STUDIES SPY UNITSâ€‰â€‰' | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/lakers-99-bucks-92.html | Lakers 99, Bucks 92 | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/warnerlambert-raises-profits-in-quarter-others-report-earnings.html | Warnerâ€‰â€‰'Lambert Raises Profits in Quarter | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/radio-76832641.html | Radio | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/aspin-is-challenged-on-gasoline-prices.html | ASPIN IS CHALLENGED ON GASOLINE PRICES | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/reforming-the-charter-ii.html | Reforming the Charter: II | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/priest-hailed-at-90-recalls-a-long-ecumenical-career.html | Priest, Hailed at 90, Recalls A Long Ecumenical Career | True | By Kenneth A. Briggs | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/carpentier-dies-at-81.html | Carpentier Dies at 81 | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/about-education-credits-for-learning-from-life-spread-to-the-high.html | About Education | True | By Judith Cummings | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/strike-threatened-by-phone-workers.html | STRIKE THREATENED BY PHONE WORKERS | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/armed-lebanese-decry-leaders-attack-chamber.html | ARMED LEBANESE DECRY LEADERS, ATTACK CHAMBER | True | By James M. Markham Special to The New York | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/dow-rises-1298-to-851461-turnover-moves-upward-dow-soars-1298-as.html | Dow Rises 12.98 to 851.46; Turnover Moves Upward | True | By John H. Allan | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/steel-production-off-32-in-week.html | STEEL PRODUCTION OFF 3.2% IN WEEK | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/harold-bass.html | HAROLD BASS | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/2-from-yonkers-back-us-aid-here-peril-to-westchester-city-stirs.html | 2 FROM YONKERS BACK U.S. AID HERE | True | By Wolfgang Saxon | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/japanese-foresee-major-food-crisis-agriculture-minister-cites.html | JAPANESE FORESEE MAJOR FOOD CRISIS | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/3-plead-guilty-in-fraud-scheme-podiatrist-2-chiropractors-charged.html | 3 PLEAD GUILTY IN FRAUD SCHEME | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/vyerere-is-ahead-in-tanzania-voting.html | VYERERE IS AHEAD IN TANZANIA VOTING | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/beaux-arts-architecture-at-the-modern.html | Beaux Arts Architecture at the Modern | True | By Paul Goldberger | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/daleys-organization-bids-stevenson-run-for-president.html | Daley's Organization Bids Stevenson Run for President | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/chicago-rock-island-gets-loan-guarantees.html | Chicago, Rock Island Gets Loan Guarantees | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/offer-by-big-board-for-carlisle-set.html | OFFER BY BIG BOARD FOR CARLISLE SET | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/howard-fertell.html | HOWARD FERTELL | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/sandstorm-impedes-morocco-marchers.html | Sandstorm Impedes Morocco Marchers | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/judge-bars-delay-for-miss-moore-orders-a-plea-of-not-guilty-entered.html | JUDGE BARS DELAY FOR MISS MOORE | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/sec-spurns-proposal-on-lockheed-bribe-data-sec-rejects-a-compromise.html | S.E.C. Spurns Proposal On Lockheed Bribe Data | True | By Robert M. Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/charles-mcuen-gm-official-dies-former-general-manager-of-research.html | CHARLES M'CUEN, GM. OFFICIAL, DIES | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/mcdaniels-fills-goodrichs-spot.html | McDaniels Fills Goodrich's Spot | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/with-jobs-elsewhere-gone-250000-go-back-to-italy-250000-go-back-to-italy.html | With Jobs Elsewhere Gone, 250,000 Go Back to Italy | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/athas-of-browns-placed-on-waivers.html | Athas of Browns Placed on Waivers | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/women-in-jersey-forgo-strike-today.html | WOMEN IN JERSEY FORGO STRIKE TODAY | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/french-nuclear-spread.html | French Nuclear Spread | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/bulls-101-sonics-90.html | Bulls 101, Sonics 90 | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/yonkers-results.html | Yonkers Results | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/wisconsin-ban-is-upset-on-nondairy-substitutes.html | Wisconsin Ban Is Upset On Nondairy Substitutes | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/knight-feels-he-can-help-jets.html | Knight Feels He Can Help Jets | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/a-practitioner-of-the-new-cuisine-is-still-master-of-the-old.html | A Practitioner of the New Cuisine Is Still Master of the Old | True | By Craig Claiborne Special to The New York Times | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/1billion-is-slated-for-the-oil-concerns-oil-group-accepts-venezuela.html | $1â€šÃ‚Â°Billion Is Slated for the Oil Concerns | True | Caracas Venezuela, Oct. 28 (UPI)&#8212;The major interna&#173;tional oil companies operating in Venezuela accepted today Government offers of a little more than $1&#8208;billion in com&#173;pensation for the nationaliza&#173;tion of their holdings here next Jan. 1. | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/ama-criticized-on-chiropractic-house-unit-poses-question.html | A.M.A. CRITICIZED ON CHIROPRACTIC | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/proposal-to-admit-boys-is-voted-down-by-the-girl-scouts.html | Proposal to Admit Boys Is Voted Down By the Girl Scouts | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/time-inc-books-dismisses-24-from-domestic-editorial-staff.html | Time Inc. Books Dismisses 24 From Domestic Editorial Staff | True | By C. Gerald Fraser | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/recipes-of-a-master-chef-for-new-cuisine-and-old.html | Recipes of a Master Chef For New Cuisine and Old | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/secret-service-confirms-a-2d-hartford-collision.html | Secret Service Confirms A 2d Hartford Collision | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/few-representatives-stay-for-night-debate-on-city.html | Few Representatives Stay For Night Debate on City | True | By Steven R. Weisman Special to The New York Times | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/con-ed-net-rises-174-dividend-remains-at-30c.html | Con Ed Net Rises 17.4%; Dividend Remains at 30c | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/the-struggle-to-survive-erodes-refugees-marriage.html | The Struggle To Survive Erodes Refugeesâ€ŠÂ‚Âˆ | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/surplus-in-trade-at-5month-low-nation-shows-an-excess-of-exports.html | SURPLUS IN TRADE AT 5â€ŠÂ‚Â*MONTH LOW | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/a-list-of-recently-published-books-general.html | A List of Recently Published Books | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/president-named-grant-chairman-board-accepts-resignations-of-two.html | PRESIDENT NAMED GRANT CHAIRMAN | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/jazz-99-trail-blazers-90.html | Jazz 99. Trail Mazers 90 | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/tonights-yonkers-entries.html | Tonight's Yonkers Entries | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/people-and-business-imf-is-having-gold-problems.html | People and Business | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/house-tax-unit-delays-change-in-laws-to-help-big-companies.html | House Tax Unit Delays Change In Laws to Help Big Companies | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/democrats-raise-100000.html | Democrats Raise $100,000 | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/franco-suffers-a-new-setback-physicians-report-condition.html | FRANCO SUFFERS A NEW SETBACK | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/grain-futures-show-advances-soybeans-gain-some-steady.html | Grain Futures Show Advances; Soybeans Gainâ€ŠÂ‚Âˆ Some Steady | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/sadat-asks-us-to-begin-dialogue-with-palestinians.html | Sadat Asks U.S. to Begin â€ŠÂ‚Âˆ*Dialogueâ€ŠÂ‚Âˆ | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/educators-study-test-score-drop-college-board-panel-seeks-causes-of.html | EDUCATORS STUDY TEST SCORE DROP | True | By Gene I. Maeroff | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/proxmire-and-stevenson-agree-on-city-aid-action.html | Proxmire and Stevenson Agree on City Aid Action | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/byrne-is-ready-to-give-post-to-friend-of-careys.html | Byrne Is Ready to Give Post to Friend of Careys | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/new-jersey-briefs-underworld-figure-gets-30-years-mortgage-concern.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/carey-says-crisis-has-a-silver-lining.html | Carey Says Crisis Has a Silver Lining | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/gold.html | GOLD | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/fly-now-pay-later-washington.html | Fly Now, Pay Later | True | By James Reston | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/market-place-registering-bonds-advantageous.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/toronto-offers-to-sell-expertise-in-peoplemoving.html | Toronto Offers to Sell Expertise in Peopleâ€ŠÂ‚Â*Moving | True | By Ralph Blumenthal Special to The New York Times | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/spanish-reds-say-they-seek-pluralistic-society.html | Spanish Reds Say They Seek Pluralistic Society | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/a-stork-believed-extinct-is-rediscovered-in-china.html | A Stork Believed Extinct Is Rediscovered in China | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/officials-bullish-on-76-salesouts-cut-gm-profits-up-sales-rise.html | Officials Bullish on â€ŠÂ‚Âˆ76 Salesâ€ŠÂ‚Âˆ Costs Cut | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/shock-wave-of-nevada-ablast-felt-hundreds-of-miles-away.html | Shock Wave of Nevada Aâ€ŠÂ‚Â*Blast Felt Hundreds of Miles Away | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/bears-aide-in-hospital.html | Bearsâ€ŠÂ‚Âˆ | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/saint-out-a-month.html | Saint Out a Month | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/proud-catalan-minority-insists-on-changes-for-spain.html | Proud Catalan Minority Insists On Changes for Spain | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/article-1-no-title-court-hearing-is-sought-on-five-judges-actions.html | Court Hearing Is Sought On Five Judgesâ€ŠÂ‚Âˆ | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/metropolitan-briefs-us-indicts-austrian-businessman-jobless-pay-for.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/savings-accounts-said-to-recover-in-october.html | Savings Accounts Said To Recover in October | True | By Terry Robards | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/metropolitan-briefs-chinatown-protests-police-proposal-prospects.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/the-cast.html | The Cast | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/rolf-nesch.html | ROLF NESCH | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/us-envoy-choice-troubling-swiss-labor-urges-government-to-block.html | U.S. ENVOY CHOICE TROUBLING SWISS | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/fischerdieskau-sings-mahler-with-much-zest.html | Fischerâ€™s Ã„ÂÂ°Dieskau Sings Mahler With Much Zest | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/ziggy-bull-elephant-that-spent-30-years-in-cell-is-dead-at-58.html | Ziggy, Bull Elephant That Spent 30 Years in Cell, Is Dead at 58 | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/swiss-bank-rate-cut.html | Swiss Bank Rate Cut | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/byrne-due-to-pick-friend-of-careys-choice-of-banker-for-park.html | BYRNE DUE TO PICK FRIEND OF CAREYS | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/company-reports.html | COMPANY REPORTS | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/tv-from-variety-show-to-talk-show-the-sullivan-and-the-carson-of-it.html | TV: From Variety Show to Talk Show, The Sullivan and the Carson of It All | True | By John Leonard | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/notes-on-people-general-in-air-strike-dispute-is-promoted.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/strike-at-washingtoni-post-is-eroding-papers-special-relationship.html | Strike at Washingtoni Post Is Eroding Paper's Special Relationship With Employes | True | By Martin Arnold Special to The New York Times | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/closing-of-a-police-station-is-protested-in-chinatown.html | Closing of a Police Station Is Protested in Chinatown | True | By Dena Kleiman | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/oilers-top-roadrunners.html | Oilers Top Roadrunners | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/college-school-results.html | College, School Results | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/ftc-consent-pact-signed-by-shaklee.html | F.T.C. CONSENT PACT SIGNED BY SHAKLEE | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/taser-highvoltage-dart-gun-declared-dangerous.html | Taser, Highâ€™s Ã„ÂVoltage Dart Gun, Declared Dangerous | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/armed-lebanese-decry-leaders-attack-chamber-body-guard-and-an-attack.html | ARMED LEBANESE DECRY LEADERS, ATTACK CHAMBER | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/panel-to-question-sirhan-gun-experts.html | PANEL TO QUESTION SIRHAN GUN EXPERTS | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/white-house-pushes-effort-to-keep-intelligence-inquiry-secret.html | White House Pushes Effort to Keep Intelligence Inquiry Secret | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/lisbons-troubles-hit-schools-hard-arm-is-education-for-all-but-so.html | LISBON'S TROUBLES HIT SCHOOLS HARD | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/ford-yields-to-judge-plans-videotape-deposition-in-fromme-trial.html | Ford Yields to Judge, Plans Videotape Deposition in Fromme Trial | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/morocco-responds-with-fervor-to-appeal-for-sahara-march.html | Morocco Responds With Fervor to Appeal for Sahara March | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/oklahoma-inmates-free-2-they-held-hostage-in-kitchen.html | Oklahoma Inmates Free 2 They Held Hostage in Kitchen | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/advertising-commercials-impact-on-children.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/giants-pick-up-castoff-giants-get-ford-of-bills-a-traveling.html | Giants Pick Up Castoff | True | By Murray Chass Special to The New York Times | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/amber-get-waves-your-of-plastic-grain-uncle-sam.html | Amber (Get) Waves (Your) of (Plastic) Grain (Uncle Sam) | True | By John Gardner | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/two-senators-seeking-to-restore-plane-cuts-as-fund-panel-meets.html | Two Senators Seeking to Restore Plane Cuts as Fund Panel Meets | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/pressmen-are-sued-by-washington-post.html | PRESSMEN ARE SUED BY WASHINGTON POST | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/debenture-offer-by-northwest-bell-is-set-to-yield-9-northwest-bell.html | Debenture Offer By Northwest Bell Is Set to Yield 9% | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/toros-triumph-64.html | Toros Triumph, 6â€™s Ã„ÂÂ4 | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/school-board-members-to-cut-personal-staffs.html | School Board Members To Cut Personal Staffs | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/the-sad-tale-of-a-man-in-search-of-a-wardrobe-pity-the-man-asked-to.html | The Sad Tale of a Man In Search of a Wardrobe | True | By Richard Severo | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/doctors-defy-court-on-chicago-strike.html | DOCTORS DEFY COURt ON CHICAGO STRIKE | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/rumania-president-begins-lisbon-visit.html | RUMANIA PRESIDENT BEGINS LISBON VISIT | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/us-aid-held-dim-for-road-project.html | U.S. AID HELD DIM FOR ROAD PROJECT | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/martha-graham-dance-troupe-plans-a-record-fourweek-run.html | Martha Graham Dance Troupe Plans a Record Four…Â‚Â¬Week Run | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/a-200million-land-swindle-is-charged-a-200million-land-swindle-is.html | A $200…Â‚Â¬Million Land Swindle Is Charged | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/ursula-oppenss-pianism-is-a-matter-of-dimension.html | Ursula Oppens's Pianism Is a …Â‚Â¬Matter of Dimension…Â‚Â¬ | True | By John Rockwell | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/the-cast-76832051.html | The Cast | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/us-steel-earnings-decline-by-384-in-the-3d-quarter-us-steel-profit.html | U.S. Steel Earnings Decline by 38.4% In the 3d Quarter | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/article-5-no-title.html | The New York Times/Paul Hosetros SALUTING HER 89TH: An old soldier saluted at the base of the Statue of Liberty as women members of the National Veterans of Foreign Wars Auxiliary presented the colors. Occasion was ceremony making the 89th birthday of the statue on Liberty Island. | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/mondays-fight.html | Monday's Fight | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/the-orchid-man-packs-it-in.html | The Orchid Man Packs It In | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/educators-study-test-score-drop.html | EDUCATORS STUDY TEST SCORE DROP | True | By Gene I. Maeroff | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/schedule-favors-surging-dolphins.html | Schedule Favors Surging Dolphins | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/toronto-offers-to-sell-expertise-in-peoplemoving-toronto-offers-its.html | Toronto Offers to Sell Expertise in People…Â‚Â¬Moving | True | By Ralph Blumenthal Special to The New York Times | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/us-still-vulnerable-to-oil-embargo-dependence-on-arab-suppliers.html | U.S. Still Vulnerable to Oil Embargo; Dependence on Arab Suppliers Grows | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/coleman-opposes-a-ban-in-constitution-on-busing.html | Coleman Opposes a Ban In Constitution on Busing | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/pappin-to-join-seals.html | Pappin to Join Seals | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/schmidt-arrives-in-peking-he-is-expected-to-see-mao.html | Schmidt Arrives in Peking; He Is Expected to See Mao | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/cambodians-pay-visit-to-thailand-fiveday-trip-may-bring-resumption.html | CAMBODIANS PAY VISIT TO THAILAND | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/accountants-are-hired.html | Accountants Are Hired | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/british-football-results.html | British Football Results | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/councilman-steingut-accused-of-payoffs.html | Councilman Steingut Accused of Payoffs | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/governor-weighs-request-for-300million-tax-rise-governor-weighs.html | Governor Weighs Request For $300…Â‚Â¬Million Tax Rise | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/sponsor-dropping-out.html | Sponsor Dropping Out | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/warriors-display-title-form-in-11194-victory-over-knicks-warriors.html | Warriors Display Title Form In 111…Â‚Â¬94 Victory Over Knicks | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/plunkett-is-slated-for-surgery-today.html | Plunkett Is Slated For Surgery Today | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/tonguelashing-of-jurors-by-judge-is-under-inquiry.html | Tongue…Â‚Â¬Lashing of Jurors By Judge Is Under Inquiry | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/chicago-board-options-exchange.html | Chicago Board Options Exchange | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/support-for-loan-guarantees-for-city-grows-in-house.html | Support for Loan Guarantees for City Grows in House | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-29 | 1975-10-29 | https://www.nytimes.com/1975/10/29/archives/gm-and-con-ed-net-up-while-us-steel-slumps.html | G.M. and Con Ed Net Up, While U.S. Steel Slumps | True | | 2003-07-18 0:00 | RE 883-604 | B 65432 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/chrysler-seeking-to-end-its-losses-on-operations.html | Chrysler Seeking to End Its Losses on Operations | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/books-of-the-times-unto-us-a-child-is-given.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/1776-instant-lottery-due-in-jersey-starting-nov17.html | …Â‚Â¹1776 Instant Lottery…Â‚Â¬ | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/herzog-to-jersey-city.html | Herzog & | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/lutz-overcomes-solomon-61-60.html | Lutz Overcomes Solomon, 6…Â‚Â¬1, 6…Â‚Â¬0 | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/doctors-striking-hospital-in-chicago-call-quality-of-patient-care-a.html | Doctors Striking Hospital in Chicago Call Quality of Patient Care a Key Issue | True | By Paul Delaney Special to The New York Times | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/writers-and-sports-in-this-league-pete-rose-outhits-gustave.html | Writers and Sports: In This League, Pete Rose Outhits Gustave Flaubert | True | By John Leonard | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/fetus-murder-trial-begun.html | Fetus Murder Trial Begun | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/decision-by-ford-follows-pattern-stand-on-aid-to-new-york-is.html | DECISION BY FORD FOLLOWS PATTERN | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/zenith-radio.html | Zenith Radio | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/reuben-h-fleet-air-pioneer-dies-early-pilot-manufactured-army.html | REUBEN H. FLEET, AIR PIONEER, DIES | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/reconsiderations-on-the-art-of-detente.html | Reconsiderations on the Art of Detente | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/what-president-calls-bailout-angers-carey.html | What President Calls â€šÃ„Â¹bailoutâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/trenton-studies-health-aid-plan-byme-expected-to-receive-approval.html | TRENTON STUDIES HEALTH AID PLAN | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/bridge-international-team-playoffs-get-under-way-in-palo-alto.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/a-first-lady-for-egypts-handicapped.html | A First Lady for Egypt's Handicapped | True | By Ari L. Goldman | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/sadat-urges-un-to-help-in-resuming-geneva-talk-sadat-urges-un-to.html | Sadat Urges U.N. to Help In Resuming Geneva Talk | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/france-told-to-end-tax-on-italian-wine.html | France Told to End Tax on Italian Wine | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/obituary-3-no-title.html | Obituary 3 â€šÃ„Â²â€šÃ„Â² No Title | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/security-chief-who-shuns-publicity-lew-allen-jr.html | Security Chief Who Shuns Publicity Lew Allen Jr. | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/beame-and-carey-decry-ford-plan-proposal-called-simplistic-by.html | BEAME AND CAREY DECRY FORD PLAN | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/douglas-is-taken-to-medical-center-with-slight-fever.html | Douglas Is Taken To Medical Center With â€šÃ„Â¹Slight Feverâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/status-quo-urged-on-blackouts-law-blackouts-law-focus-of-hearing.html | Status Quo Urged On Blackouts Law | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/don-juan-in-switzerland-to-await-spanish-events.html | Don Juan, in Switzerland, To Await Spanish Events | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/policies-scored-at-rockefeller-forum.html | Policies Scored at Rockefeller Forum | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/article-3-no-title.html | Article 3 â€šÃ„Â²â€šÃ„Â² No Title | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/western-electrics-telephone-installers-on-strike.html | Western Electric's Telephone Installers on Strike | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/52player-limit-up-for-vote.html | 52â€šÃ„Â¬Player Limit Up For Vote | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/us-calls-for-restraint.html | U.S. Calls for Restraint | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/memorial-service-for-orison-marden.html | MEMORIAL SERVICE FOR ORISON MARDEN | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/1776-instant-lottery-due-in-jersey-starting-nov-17.html | â€šÃ„Â²1776 Instant Lotteryâ€šÃ„Â´ | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/red-wings-6-seals-4.html | Red Wings 6, Seals 4 | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/film-take-a-hard-rideblack-western-goes-on-in-fits-and-starts.html | Film: 'Take a Hard Ride':Black Western Goes on in Fits and Starts | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/day-of-reckoning.html | Day of Reckoning | True | By William Safire | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/suez-canal-after-8year-close-is-finding-activity-has-ebbed-pro67.html | Suez Canal, After 8â€šÃ„Â¬Year Close, Is Finding Activity Has Ebbed | True | By Peter T. Kilborn Special to The New York Times | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/beirut-again-seeks-truce-many-americans-leaving-premier-seeking.html | Beirut Again Seeks Truce; Many Americans Leaving | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/grain-prices-rise-on-sale-to-soviet-drey-fus-wins-an-order-for.html | GRAIN PRICES RISE ON SALE TO SOVIET | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/west-siders-cite-anger-on-trash-sanitation-aides-are-told-of-faulty.html | WEST SIDERS CITE ANGER ON TRASH | True | By John T. McQuiston | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/blasts-coup-rumor-worry-portuguese.html | BLASTS, COUP RUMOR WORRY PORTUGUESE | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/todays-entries-at-belmont.html | Today's Entries at Belmont | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/incursion-in-golan-is-foiled-by-israel.html | INCURSION IN GOLAN IS FOILED BY ISRAEL | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/grants-downfall-suburban-blight-and-competition-wt-grant-plagued-by.html | Grant's Downfall: Suburban Blight and Competition | True | By Isadore Barmash Special to The New York Times | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/the-unanswered-questions-in-ford-bankruptcy-plan.html | The Unanswered Questions in Ford Bankruptcy Plan | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/transcript-of-presidents-talk-on-city-crisis-questions-asked-and.html | Transcript of President's Talk on City Crisis, Questions Asked and His Responses | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/2-jersey-women-died-of-strangling.html | 2 Jersey Women Died of Strangling | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/rangers-set-back-blues-31-ending-3game-losing-streak-parks-55foot.html | Rangers Set Back Blues, 3â€šÃ„Â*1, Ending 3â€šÃ„Â*Game-losing Streak | True | By Parton Keese | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/drafting-of-pistol-control-bill-is-delayed-by-dispute-in-panel.html | Drafting of Pistol Control Bill Is Delayed by Dispute in Panel | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/kidnappers-fail-to-free-a-woman-despite-ransom.html | Kidnappers Fail to Free A Woman, Despite Ransom | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/a-cloudy-10th-anniversary-for-rhodsians.html | A Cloudy 10th Anniversary for Rhodsians | True | By Michael T. Kaufman Special to The New York Times | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/fear-and-anger-grip-demurest-residents.html | Fear and Anger Grip Demarest Residents | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/contract-award.html | Contract Award | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/gop-to-seek-funds-to-avert-shutdown.html | G.O.P. TO SEEK FUNDS TO AVERT SHUTDOWN | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/places-and-fantasies-at-whitney.html | â€šÃ„Â'Places and Fantasiesâ€šÃ„Â' | True | By A. H. Weiler | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/us-pianist-5th-in-chopin.html | U.S. Pianist 5th in Chopin | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/dave-anderson-why-bobby-hull-made-hockey-blush.html | Dave Anderson | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/friend-who-got-a-school-post-gave-monserrat-3000-loan.html | Friend Who Got a School Post Gave Monserrat $3,000 Loan | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/carter-freedom-opposed-by-pba-police-judge-hyme-to-deny-clemency-in.html | CARTER FREEDOM OPPOSED BY P.B.A. | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/the-district-attorneys.html | The District Attorneys | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/shop-talk-big-masks-little-houses.html | SHOP TALK | True | By Lisa Hammel | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/company-reports.html | COMPANY REPORTS | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/shippingmails.html | Shipping/Mails | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/movies-and-jackie-de-shannon-head-the-bill-at-reno-sweeney.html | Movies and Jackie De Shannon Head the Bill at Reno Sweeney | True | By John Rockwell | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/joffrey-ballet-brings-reflections-new-sheen.html | Joffrey Ballet Brings â€šÃ„Â'Reflectionsâ€šÃ„Â' | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/sports-news-briefs-kuhn-walks-of-baseball-in-seattle-18-women-at.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/executive-cleared-of-fraud-charges.html | EXECUTIVE CLEARED OF FRAUD CHARGES | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/speech-on-federal-aid-to-city-brings-sharp-decline-stocks-decline.html | Speech on Federal Aid to City Brings Sharp Decline | True | By John H. Allan | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/treasury-official-is-named-as-deputy-counsel-to-ford.html | Treasury Official Is Named as Deputy Counsel to Ford | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/article-4-no-title.html | Article 4 â€šÃ„Â'â€šÃ„Â' No Title | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/leonard-r-hanower.html | LEONARD R. HANOWER | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/franco-loyalists-resist-political-change-vigilante-groups-among.html | Franco Loyalists Resist Political Change | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/schlesinger-gets-arms-fund-rebuff.html | SCHLESINGER GETS ARMS FUND REBUFF | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/thailaotian-friendship-unravels-on-the-mekong.html | Thaiâ€šÃ„Â'Laotian Friendship Unravels on the Mekong | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/2-jersey-women-died-of-strangling-2-women-missing-in-jersey.html | 2 Jersey Women Died of Strangling | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/choice-of-carey-friend-fought-in-jersey.html | Choice of Carey Friend Fought in Jersey | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/injury-forced-hobby-turns-into-a-career.html | Injuryâ€šÃ„Â'forced Hobby Turns Into a Career | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/blast-in-london-restaurant-near-the-american-embassy-injures-18.html | Blast in London Restaurant Near the American Embassy Injures 18 | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/pension-funds-near-pact-on-backing-loans-to-city-pension-funds-arc.html | Pension Funds Near Pact On Backing Loans to City | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/oliver-nelson-43-composer-and-jazz-saxophonist-dead.html | Oliver Nelson, 43, Composer And Jazz Saxophonist, Dead | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/sao-paulo-student-strike-protests-newsmans-death.html | Sao Paulo Student Strike Protests Newsman's Death | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/president-is-commended-aid-assailed-on-stand.html | President Is Commended And Assailed on Stand | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/will-rogers-hospital-says-it-will-close-on-dec.31.html | Will Rogers Hospital Says It Will Close on Dec. 31 | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/notes-on-people-a-diplomat-survives-serving-lost-causes.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/few-councilmen-discuss-charter-only-13-of-43-show-up-for-workshop.html | FEW COUNCILMEN DISCUSS CHARTER | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/gov-moore-rejects-bid-in-west-virginia.html | GOV. MOORE REJECTS BID IN WEST VIRGINIA | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/age-may-be-slowing-down-oj-but-the-jets-arent-age-may-be-slowing-up.html | Age May Be Slowing Down O. J., but the Jets Aren't | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/a-union-proposes-costtrimming-plan-for-hospitals-unit.html | A Union Proposes Costâ€šÃ„Â¿Trimming Plan For Hospitals Unit | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/yonkers-seeking-a-loan-to-avoid-default-nov-14.html | Yonkers Seeking A Loan To Avoid Default Nov.14 | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/sovietitalian-industry-pact.html | Sovietâ€šÃ„Â¿Italian Industry Pact | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/11-states-sue-to-block-firstclass-mail-rise.html | 11 States Sue to Block Firstâ€šÃ„Â¿Class Mail Rise | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/midtown-architecture-institute-flowering-as-a-student-mecca.html | Midtown Architecture Institute Flowering as a Student Mecca | True | By Paul Goldberger | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/city-jobs-hit-low-mark-dimming-recovery-hopes.html | City Jobs Hit Low Mark, Dimming Recovery Hopes | True | By Michael Sterne | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/tv-van-dyke-slips-into-stage-style-comic-does-exactly-what-i-want.html | TV: Van Dyke Slips Into Stage Style | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/article-2-no-title.html | National Noâ€šÃ„Â¿Fault Insurance Approved by House Panel | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/tuesdays-fights.html | Tuesday's Fights | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/energy-conservation-is-becoming-a-habit-energy-conservation-is.html | Energy Conservation Is Becoming a Habit | True | By Douglas E. Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/market-place-thoughts-about-the-steel-stocks.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/exdetective-indicted-as-plotter-to-balk-inquiry-in-drug-theft.html | Exâ€šÃ„Â¿Detective Indicted as Plotter To Balk Inquiry in Drug Theft | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/people-and-business-rise-in-76-aluminum-use-seen.html | People and Business | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/pension-funds-near-pact-on-backing-loans-to-city.html | Pension Funds Near Pact On Backing Loans to City | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/two-developers-acquire-dodge-mansion.html | Two Developers Acquire Dodge Mansion | True | By Charles Kaiser | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/ford-in-slip-of-tongue-hails-sadat-as-israeli.html | Ford, in Slip of Tongue, Hails Sadat as Israeli | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/one-killed-13-hurt-in-ulster.html | One killed, 13 Hurt in Ulster | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/horse-show-lists-dressage-specialty.html | Horse Show Lists Dressage Specialty | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/beame-and-carey-decry-ford-plan.html | BEAME AND CAREY DECRY FORD PLAN | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/grain-inspection-unit-to-lose-license.html | Grain Inspection Unit to Lose License | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/price-council-backs-increase-for-flour.html | Price Council Backs Increase for Flour | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/obituary-2-no-title.html | MAYERâ€šÃ„Â¿Â®Chester M.â€šÃ„Â¿Â®Menerfal sersire be held At Universal CNA, I, 52nd Slrret at Lexington Avenue, on Monday, tlournâ€šÃ„Â¿Â¢ be, 3rd, At 4:00 P.M. There being o...casion for flowers, gifts In lieu thereof to Eastern Lono Island Hospital, Greenoort, or A charity of your choice would Ce aronoratal, | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/tap-on-marina-oswalds-room-reported-by-exfbi-official-he-says.html | Tap on Marina Oswald's Room Reported by Exâ€šÃ„Â¿F.B.I. Official | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/4-sisters-long-in-foster-care-ordered-returned-to-mother.html | 4 Sisters Long in Foster Care Ordered Returned to Mother | True | By Barbara Campbell | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/chrysler-steps-set.html | Chrysler Steps Set | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/article-6-no-title-2-missing-bergen-women-murdered-by-strangulation.html | 2 Missing Bergen Women Murdered by Strangulation | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/only-the-beginning.html | Only the Beginning | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/about-the-evidence.html | About the Evidence | True | By John Hart Ely | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/stocks-fall-on-ford-veto-plan-municipal-credit-also-affected-but.html | Stocks Fall on Ford Veto Plan; Municipal Credit Also Affected | True | By Douglas W. Cray; The New York Times | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/pact-on-rescues-reached-in-berlin-issue-involving-drowning.html | PACT ON RESCUES REACHED IN BERLIN | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/balance-helps-celtics-sink-warriors-115106.html | Balance Helps Celtics Sink Warriors, 115–106 | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/most-of-the-nations-alices-stay-on-job-ignoring-nows-call-for.html | Most of the Nation's Alices | True | By Judy Klemesrud | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/11-states-baffled-by-mutilation-of-cattle.html | 11 States Baffled by Mutilation of Cattle | True | By Grace Lichtenstern Special to The New York Times | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/schlesinger-gets-arms-fund-rebuff-a-panel-in-senate-restores-only.html | SCHLESINGER GETS ARMS FUND REBUFF | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/free-buses-aim-at-reduction-of-congestion-in-westchester.html | Free Buses Aim at Reduction Of Congestion in Westchester | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/old-riffs-dominate-concert-by-garcia.html | OLD RIFFS DOMINATEI CONCERT BY GARCIAI | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/knicks-lineup.html | Knicks' Lineup | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/bailout-barred-presidents-plan-has-provision-for-safety-in-event-of.html | 'BAILOUT' | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/sadat-urges-un-to-help-in-resuming-geneva-talk.html | Sadat Urges U.N. to Help In Resuming Geneva Talk | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/exaides-to-presidents-assess-scientists-role-in-public-policy.html | Ex Aides to Presidents Assess Scientists | True | By John Noble Wilford Special to The New York Times | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/soviet-lofts-cosmos-777.html | Soviet Lofts Cosmos 777 | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/plays.html | Plays | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/leafs-end-streak-of-sabres-by-32.html | Leafs End Streak Of Sabres by 3–2 | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/ford-cities-new-yorks-ills-in-urging-balanced-budget.html | Ford Cites New York's Ills In Urging Balanced Budget | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/student-is-electrocuted.html | Student Is Electrocuted | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/bergen-senators-to-block-selection-of-carey-friend.html | Bergen Senators to Block Selection of Carey Friend | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/dorothy-wayman-author-a-boston-globe-writer-82.html | Dorothy Wayman, Author. A Boston Globe Writer, 82 | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/2-rival-measures-on-korea-approved-by-un-committee.html | 2 Rival Measures On Korea Approved By U.N. Committee | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/sir-alfred-owen-67-industrialist-dead.html | SIR ALFRED OWEN,67, INDUSTRIALIST, DEAD | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/burt-manning-named-to-new-york-office.html | Burt Manning Named To New York Office | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/sales-rise-by-85-for-chain-stores-september-increase-seen-as-the.html | SALES RISE BY 8.5% FOR CHAIN STORES | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/cleveland-curbs-glue-sales.html | Cleveland Curbs Glue Sales | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/ford-says-lockheed-bill-may-have-been-error.html | Ford Says Lockheed Bill May Have Been Error | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/yonkers-entries.html | Yonkers Entries | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/plunkett-gets-surgery.html | Plunkett Gets Surgery | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/bangalore-court-comes-to-grips-with-key-case-in-indias-crisis.html | Bangalore Court Comes to Grips With Key Case in India's Crisis | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/nsa-chief-tells-of-broad-scope-of-surveillance.html | N.S.A. CHIEF TELLS OF BROAD SCOPE OF SURVEILLANCE | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/metropolitan-briefs-rental-agent-sued-as-discriminatory-queens.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/inflation-and-inequality.html | Inflation and Inequality | True | By Sylvia Ann Hewlett | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/new-american-trio-in-carnegie-recital.html | NEW AMERICAN TRIO IN CARNEGIE RECITAL | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/walworth-goes-to-anaconda-co-petition-by-crane-had-been-denied-by.html | WALWORTH GOES TO ANACONDA CO. | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/newburgh-city-judge-placed-on-suspension.html | Newburgh City Judge Placed on Suspension | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/business-briefs-securities-exemption-is-granted-canadian-paper.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/charter-reform-iii.html | Charter Reform: III | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/23-million-in-us-found-iliterate-functional-deficiency-data-called.html | 23 MILLION IN U.S. FOUND ILLITERATE | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/conversations-with-behan-sad-echo-of-a-sad-spirit.html | â€šÃ„Â"Conversationsâ€šÃ„Â' | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/w-virginia-bonds-feel-ripple-of-city-crisis.html | W. Virginia Bonds Feel â€šÃ„Â'Rippleâ€šÃ„Â' | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/presidential-piety.html | . . . Presidential Piety | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/new-yorks-fiscal-crisis-is-a-political-issue-in-texas.html | New York's Fiscal Crisis Is a Political Issue in Texas | True | By James P. Sterba Special to The New York Times | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/presidential-default.html | Presidential Default ... | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/two-chiropractors-are-named-in-arson-and-medicaid-fraud.html | Two Chiropractors Are Named in Arson And Medicaid Fraud | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/franco-rallies-again-but-doctors-report-outlook-is-unchanged.html | Franco Rallies Again but Doctors Report Outlook Is Unchanged | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/tennessee-prison-jammed.html | Tennessee Prison Jammed | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/fords-stance-criticized-by-8-of-10-financial-men.html | Ford's Stance Criticized By 8 of 10 Financial Men | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/people-in-sports-crowd-plays-politics-in-fisks-home-state.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/3million-police-station-dedicated-at-123d-and-8th.html | $3â€šÃ„Â"Million Police Station Dedicated at 123d and 8th | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/bethlehem-steel-has-profit-drop-thirdquarter-net-off-66-74million.html | BETHLEHEM STEEL HAS PROFIT DROP | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/chess-with-help-from-opponents-belyavsky-joins-the-leaders.html | Chess | True | By Robert Byrne Special to The New York Times | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/amex-prices-dip-in-quiet-trading-otc-also-off-following-speedy-by.html | AMEX PRICES DIP IN QUIET TRADING | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/socal-posts-drop-of-327-in-profit-decline-is-comparable-to-other.html | SOCAL POSTS DROP OF 32.7% IN PROFIT | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/new-jersey-briefs-new-criminal-justice-chief-named-grand-jury-power.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/senators-hear-sleepaid-drugs-are-ineffective-possibly-a-peril.html | Senators Hear Sleepâ€šÃ„Â'Aid Drugs Are Ineffective, Possibly a Peril | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â'â€šÃ„Â" No Title | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/new-york-times-names-officers.html | New York Times Names Officers | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/bailout.html | â€šÃ„Â'BAILOUTâ€šÃ„Â' | True | By Martin Tolcim Special to The New York Times | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/gunman-seizes-7-in-cleveland-after-attempting-to-rob-bank.html | Gunman Seizes 7 in Cleveland After Attempting to Rob Bank | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/sunday-racing-mopped-sunday-racing-ended-here.html | Sunday Racing Stopped | True | By Steve Cady | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/stanley-steingut-under-inquiry-for-his-role-in-sons-campaign.html | Stanley Steingut Under Inquiry for His Role in Son's Campaign | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/chiles-austerity-curbs-inflation-but-progress-is-slow-and-the.html | CHILE'S AUSTERITY CURBS INFLATION | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/belmont-race-charts-1975-by-triangle-publications-inc-the-daily.html | Belmont Race Charts | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/rise-in-oil-price-working-out-to-9-10-increase-opec-voted-in.html | RISE IN OIL PRICE WORKING OUT TO 9% | True | By William D. Smith | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/soliah-indicted-in-bank-robbery-friend-of-miss-hearst-held-in-fatal.html | SOLIAH INDICTED IN BANK ROBBERY | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/sadatcarey-talk-is-thwarted-here-governor-says-the-meeting-turned.html | SADATâ€šÃ„Â'CAREY TALK IS THWARTED HERE | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/court-rules-71000-in-lulus-for-45-in-legislature-is-illegal.html | Court Rules $71,000 in Lulusâ€šÃ„Â' For 45 in Legislature Is Illegal | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/change-is-backed-on-capital-gains-house-unit-lengthens-time-for.html | CHANGE IS BACKED ON CAPITAL GAINS | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/cleveland-facing-close-mayor-vote-black-school-board-chief-a.html | CLEVELAND FACING CLOSE MAYOR VOTE | True | By William R. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/pba-calls-on-byrne-to-deny-clemency-in-the-carter-case.html | P. B. A. Calls on Byrne to Deny Clemency in the Carter Case | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/jumper-title-taken-by-jo-superstar.html | Jumper Title Taken By J. C. Superstar | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/head-of-athletics-is-named.html | Head of Athletics Is Named | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/energy-conservation-is-becoming-a-habit.html | Energy Conservation Is Becoming a Habit | True | By Douglas E. Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/excerpts-from-text-of-president-sadats-speech-to-the-un-general.html | Excerpts From Text of President Sadat's Speech to the U.N. General Assembly | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/article-5-no-title.html | MIDTOWN MURAL: A new mural on the sides of buildings behind a parking lot on the corner of Eighth Avenue and 42d Street that was occupied by the recently razed Franklin Savings Bank. The work was the combined | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/du-pont-increasing-dacron-fiber-price-by-5-cents-a-pound.html | Du Pont Increasing Dacron Fiber Price By 5 Cents a Pound | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/concert-soviet-virtuoso.html | Concert: Soviet Virtuoso | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/social-security-raises-tax-rate-workers-who-earn-15300-to-pay-70.html | SOCIAL SECURITY RAISES TAX RATE | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/antipollution-plan-is-voided-by-court.html | ANTIPOLLUTION PLAN IS VOIDED BY COURT | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/fun-for-families-together-at-the-y.html | Fun for Families: Together at the Y | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/blacklung-aid-to-rise.html | Blackâ€šÃ„Â¹Lung Aid to Rise | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/constitutional-questions-and-guarantees-at-issue.html | Constitutional Questions And Guarantees at Issue | True | By Steven R. Weisivian Special to The New York Times | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/leading-economic-index-declined-for-september.html | Leading Economic Index Declined for September | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/jury-told-to-acquit-judge-on-3-counts-in-trial-for-bribery.html | Jury Told to Acquit Judge on 3 Counts In Trial for Bribery | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/article-1-no-title.html | Man Held in Robbery of Elderly Women | True | By David Bird | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/record-publictv-rating-for-incredible-machine.html | Record Publicâ€šÃ„Â¹TV Rating for â€šÃ„Â¹Incredible Machineâ€šÃ„Â¹ | True | By Les Brown | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/senators-study-regulatory-units-hear-witnesses-describe-problems-of.html | SENATORS STUDY REGULATORY UNITS | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/soviet-aides-urge-farmers-to-raise-grain-production.html | Soviet Aides Urge Farmers to Raise Grain Production | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/personal-finance-keeping-tax-down.html | Personal Finance: Keeping Tax Down | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/nsa-chief-tells-of-broad-scope-of-surveillance-describes-scanning.html | N.S.A. CHIEF TELLS OF BROAD SCOPE OF SURVEILLANCE | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/embassy-fire-in-vienna.html | Embassy Fire in Vienna | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/opera-a-staging-for-1739-dardanus.html | Opera: A Staging for 1739 â€šÃ„Â¹'Dardanusâ€šÃ„Â¹' | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/exspurs-help-nets-triumph-2-exspurs-spark-nets-to-victory.html | Exâ€šÃ„Â¹Spurs Help Nets Triumph | True | By Paul L. Montgomery Special to The New York Times | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/rugby-results.html | Rugby Results | True | | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/advertising-esquire-cutting-its-circulation.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/gulf-western-at-peak-in-earnings-and-in-sales-gulf-western-sales.html | Gulf & | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/giants-stand-pat-to-build-confidence-giants-will-stand-pat-to.html | Giants Stand Pat to Build Confidence | True | By Al Harvin Special to The New York Times | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-30 | 1975-10-30 | https://www.nytimes.com/1975/10/30/archives/key-games-coming-up-in-psal.html | Key Games Coming Up in P.S.A.L. | True | By Arthur Pincus | 2003-07-18 0:00 | RE 883-605 | B 65434 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/rabbinic-school-cites-rockefeller-awards-the-vice-president.html | RABBINIC SCHOOL CITES ROCKEFELLER | True | By George Dugan | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/cotton-markets.html | Cotton Markets | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/vilas-is-beaten-by-south-african.html | Vilas Is Beaten by South African | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/lockheed-backing-earns-income-for-us-lockheed-loan-backing-earning.html | Lockheed Backing Earns Income for U.S. | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/shanker-doesnt-oppose-aid-from-pension-funds-shanker-not-opposed-in.html | Shanker Doesn't Oppose Aid From Pension Funds | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/death-of-newsman-held-by-army-stirs-brazilians.html | Death of Newsman Held by Army Stirs Brazilians | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/beirut-shooting-abates-after-new-truce.html | Beirut Shooting Abates After New Truce | True | By Ihsan A. Hijazi Special to The New York Times | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/miss-hearst-trial-hinted-by-judge-he-is-reported-to-feel-she-is.html | MISS HEARST TRIAL HINTED BY JUDGE | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/city-fiscal-crisis-intrudes-on-assembly-campaigns.html | City Fiscal Crisis Intrudes On Assembly Campaigns | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/nassau-legislature.html | Nassau Legislature | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/wielder-of-a-toy-gun-seized-near-ford-talk.html | Wielder of a Toy Gun Seized Near Ford Talk | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/bucyk-gets-500th-bruins-top-blues.html | Bucyk Gets 500th; Bruins Top Blues | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/fund-woes-rise-for-schlesinger-white-house-agency-joins-congress-in.html | FUND WOES RISE FOR SCHLESINGER | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/chile-to-abstain-in-zionist-vote-her-switch-of-stand-at-un-follows.html | CHILE TO ABSTAIN IN â€šÃ„Ã²ZIONISTâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/home-panel-votes-harrington-inquiry.html | HOME PANEL, VOTES HARRINGTONINQUERY | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/belmont-race-charts.html | Belmont Race Charts | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/at-the-helm-in-spain-juan-carlos-at-the-helm-in-spain.html | At the Helm in Spain | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/mcdonnell-douglas-earnings-rise-other-companies-report.html | McDonnell Douglas Earnings Rise | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/carey-mobilizing-response-to-ford-he-calls-for-city-unity-rally-to.html | CAREY MOBILIZING RESPONSE TO FORD | True | By Francis X. Clines; The New York Times/Tyrons Dukes | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/publics-confidence-in-us-polled-at-an-alltime-low.html | Public's Confidence in U. S. Polled at an Allâ€šÃ„Ã´Time Low | True | By Robert Reinhold Special to The New York Times | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/what-do-we-stand-for.html | What Do We Stand For? | True | By James Reston | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/dunk-leads-at-65-in-australian-open.html | Dunk Leads at 65 In Australian Open | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/democratic-hopefuls-here-blame-ford-for-city-plight.html | Democratic Hopefuls Here Blame Ford for City Plight | True | By Alfonso A. Narvaez | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/policemen-seek-parity-for-woman-on-force.html | Policemen Seek Parity For Woman on Force | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/notes-on-people-miss-moores-son-becomes-ward-of-court.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/a-station-house-divided-police-debate-officers-indictments-a.html | A Station House Divided: Police Debate Officersâ€šÃ„Ã¤ | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/listing-of-prices-of-commodity-futures.html | Listing of Prices of Commodity Futures | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/key-chinese-provincial-leader-shifted-by-peking-in-the-south.html | Key Chinese Provincial Leader Shifted by Peking in the South | True | BY Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/agnew-denies-his-guilt-cites-pressure-to-quit.html | Agnew Denies His Guilt; Cites Pressure to Quit | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/college-aide-pleads-guilty.html | College Aide Pleads Guilty | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/swiss-will-accept-american-selection-of-davis-as-envoy.html | Swiss Will Accept American Selection Of Davis as Envoy | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/city-a-76-issue-for-ford-democrats-doubt-its-value.html | City aâ€šÃ„Ã²'76 Issue for Ford; Democrats Doubt Its Value | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/court-halts-otis-bid.html | Court Halts Otis Bid | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/spain-to-evacuate-all-5000-civilians-from-the-sahara.html | Spain to Evacuate All 5,000 Civilians From the Sahara | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/at-the-helm-in-spain-at-the-helm-in-spain.html | At the Helm in Spain | True | Juan Carlos Special to The New York Times | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/arnold-herzfeld.html | ARNOLD HERZFELD | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/corn-crop-harvest-report.html | Corn Crop Harvest Report | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/basketball-league-set-in-cuny.html | Basketball League Set In CUNY | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/sanderson-is-traded-for-blues-draft-pick-rangers-trade-sanderson-to.html | Sanderson Is Traded For Bluesâ€šÃ„Ã´ | True | By John S. Radosta | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/times-expects-profit-lag-from-newsprint-strikes.html | Times Expects Profit Lag From Newsprint Strikes | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/retail-sales-for-october-up-a-bit-from-74-levels-retail-sales-up.html | Retail Sales for October Up a Bit From â€šÃ„Ã´74 Levels | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/man-traced-375-million-years-by-fossils-found-in-tanzania.html | Man Traced 3.75 Million Years By Fossils Found in Tanzania | True | By Boyce Rensberger Special to The New York Times | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/mt-vernon-nurse-raped-and-beaten-suspect-22-seized.html | Mt. Vernon Nurse Raped and Beaten; Suspect, 22, Seized | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/house-acts-to-hold-1st-class-mail-rise-to-2-cents-in-1975.html | House Acts to Hold 1st Class Mail Rise To 2 Cents in 1975 | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/panel-bars-curb-on-candidate-aid-rejects-plan-for-settling-bills.html | PANEL BARS CURB ON CANDIDATE AID | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/spain-said-to-arrest-leading-socialist.html | SPAIN SAID TO ARREST LEADING SOCIALIST | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/maryland-senator-might-seek-gop-presidential-candidacy-mathias-a.html | Maryland Senator Might Seek G. O. P. Presidential Candidacy | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/luke-b-lockwood-lawyer-74-dies-astor-foundation-counsel-58-americas.html | LUKE B. LOCKWOOD, LAWYER, 74, DIES | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/about-real-estate-the-recession-is-drawing-many-into-sales-position.html | About Real Estate | True | By Alan S. Oser | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/john-scott-trotter-dead-at-67-music-director-for-bing-crosby.html | John Scott Trotter Dead at 67; Music Director for Bing Crosby | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/ibm-wins-shift-in-trial-rulings-court-of-appeals-overturns.html | I.B.M. WINS SHIFT IN TRIAL RULINGS | True | By William D. Smith | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/suspended-terms-for-2-in-lloyds-case.html | SUSPENDED TERMS FOR 2 IN LLOYDS CASE | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/a-few-companies-voted-tax-break-special-aid-is-approved-by-ways-and.html | A FEW COMPANIES VOTED TAX BREAK | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/business-briefs-dollar-off-sharply-on-continent-senate-votes-us.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/red-smith-pete-anderson-12000-pounds-later.html | Red Smith | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/hudson-candidate-dies.html | Hudson Candidate Dies | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/city-a-â€‹Â¿â€‹76-issue-for-ford-democrats-doubt-its-value-city-is-a-76.html | City a â€‹Â¿â€‹76 Issue for Ford; Democrats Doubt Its Value | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/backer-of-african-detente-quits-rhodesian-cabinet.html | Backer of African Detente Quits Rhodesian Cabinet | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/people-and-business-commodity-tactics-criticized.html | People and Business | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/the-charter-proposals.html | The Charter Proposals | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/stan-stutz-star-for-old-knicks-54-exreferee-allamerica-at-rhode.html | STAN STUTZ, STAR FOR OLD KNICKS, 54 | True | By Alfred E. Clark | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/state-equal-rights-vote-jeopardized-by-public-apathy.html | State Equal Rights Vote Jeopardized by Public Apathy | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/woman-76-is-found-murdered-in-hotel.html | Woman, 76, Is Found Murdered in Hotel | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/panel-kills-pistolcontrol-plan-dimming-hope-for-bill-in-1975.html | Panel Kills Pistolâ€‹â€‹Â¿â€‹Control Plan, Dimming Hope for Bill in 1975 | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/prince-assumes-powers-with-franco-near-death.html | Prince Assumes Powers With Franco Near Death | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/sadat-ends-visit-to-the-city-area-rockefeller-toasts-him-for.html | SADAT ENDS VISIT TO THE CITY AREA | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/chicago-cancels-sale-of-construction-bonds.html | Chicago Cancels Sale Of Construction Bonds | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/senate-committee-kills-coorss-bid-for-broadcast-post.html | Senate Committee Kills Coors's Bid For Broadcast Post | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/investigation-panel-assails-state-controllers-office.html | Investigation Panel Assails State Controller's Office | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/12-guerrillas-here-to-attend-session-in-un-on-palestine.html | 12 Guerrillas Here To Attend Session In U.N. on Palestine | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/president-asking-47billion-in-aid-most-for-mideast.html | PRESIDENT ASKING $4.7â€‹â€‹Â¿â€‹BILLION IN AID, MOST FOR MIDEAST | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/new-bond-issues-sell-vigorously-prices-advance-in-corporate-and.html | NEW BOND ISSUES SELL VIGOROUSLY | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/gold.html | GOLD | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/fraud-laid-to-head-of-nursing-home.html | Fraud Laid to Head of Nursing Home | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/music-aeterna-opens-series-with-rare-amaras.html | Music | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/in-ohio-a-new-look-at-art-of-louis-xv-era.html | In Ohio, A New Look at Art of Louis XV Era | True | By Hilton Kramer Special to The New York Times | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/coach-to-quit.html | Coach to Quit | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/americans-in-london-blast.html | Americans in London Blast | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/yonkers-entries.html | Yonkers Entries | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/health-corporation-votes-to-shut-fordham-hospital.html | Health Corporation Votes To Shut Fordham Hospital | True | By David Bird Special to The New York Times | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/college-school-results.html | College, School Results | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/chrysler-directors-omit-the-dividend-for-fourth-quarter.html | Chrysler Directors Omit the Dividend For Fourth Quarter | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/dr-samuel-allentuck-dies-psychiatrist-with-bellevue.html | Dr. Samuel Allentuck Dies; Psychiatrist With Bellevue | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/agnew-denies-guilt-76623178.html | Agnew Denies Guilt | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/going-out-guide.html | Going Out Guide | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/search-widened-in-jersey-deaths-efforts-coordinated-to-find.html | SEARCH WIDENED IN JERSEY DEATHS | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/drawing-up-a-cartoonists-conspiracy.html | Drawing Up a Cartoonistsâ€šÃ„Â´ | True | By John Leonard | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/mayors-dispute-ford-on-aid-for-new-york.html | Mayors Dispute Ford On Aid for New York | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/music-turn-of-screw-keene-leads-respectable-performance-in-debut.html | Music: â€šÃ„Â´Turn of Screwâ€šÃ„Â´ | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/backing-alleged-for-40-spy-plots-aide-asserts-40-committee.html | BACKING ALLEGED FOR 40 SPY PLOTS | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/advertising-playboy-drawing-a-line-on-sex.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/3-drivers-are-given-lie-tests-3-banned-drivers-given-lie-tests.html | 3 Drivers Are Given Lie Tests | True | By Michael Strauss Special to The New York Times | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/city-gets-aid-to-rehire-police-but-fiscal-crisis-snags-its-use.html | City Gets Aid to Rehire Police, But Fiscal Crisis Snags Its Use | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/exact-effects-of-city-default-impossible-to-predict.html | Exact Effects of City Default Impossible to Predict | True | By John Darnton | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/corporate-profits-in-a-mixed-trend-company-profits-in-a-mixed-trend.html | Corporate Profits In a Mixed Trend | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/rep-alberts-secretary-is-guilty-of-extortion.html | Rep. Albert's Secretary Is Guilty of Extortion | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/market-place-delisting-may-discourage-some.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/prices-decrease-on-amex-and-otc-turnover-also-declines-onam-down-6.html | PRICES DECREASE ON AMEX AND Oâ€šÃ„Â´Câ€šÃ„Â´C | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/mary-g-oconnell.html | MARY G. O'CONNELL | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/with-record-crop-corn-prices-rise-on-soviet-reports.html | With Record Crop, Corn Prices Rise on Soviet Reports | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/33-new-yorkers-honored-by-police-for-aiding-others.html | 33 New Yorkers Honored by Police For Aiding Others | True | By Steven Rattner | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/big-board-trading-mark.html | Big Board Trading Mark | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/states-gop-senators-concede-a-gap-in-budget.html | State's G.O.P. Senators Concede a Gap in Budget | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/newark-doctor-explains-lucrative-medicaid-fees.html | Newark Doctor Explains Lucrative Medicaid Fees | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/3-unions-join-in-suit-to-halt-television-family-hour.html | 3 Unions Joinin Suit to Halt Television Family Hour | True | By Jon Nordheimer Special to The New York Times | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/article-2-no-title.html | The New York Times/Thomas Christie RIDING HIGH FOR BONDS: A car advertising support of the bond issues being lifted high above football stadium of Sports Complex by members of the Operating Engineers Local 8252 who favor the bonds. | | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/article-1-no-title.html | The New York Times/Lenny Kalfus | | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/new-executive-roles-american-electric-power-lifts-income-for-third.html | New Executive Roles | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/medical-schools-link-us-aid-to-helping-doctorshort-areas.html | Medical Schools Link U.S. Aid To Helping Doctorâ€šÃ„Â´s Short Areas | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/irs-head-seeks-a-study-of-allegations-against-him.html | I.R.S. Head Seeks a Study Of Allegations Against Him | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/68-killed-in-crash-of-chartered-plane-at-prague-airport.html | 68 Killed in Crash Of Chartered Plane At Prague Airport | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/guild-sets-nov-11-as-date-for-strike-at-times-or-news.html | Guild Sets Nov.11 As Date for Strike At Times or News | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/adm-preobrazhensky.html | ADM. PREOBRAZHENSKY | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/chancellor-schmidt-has-frank-talk-with-mao.html | Chancellor Schmidt Has â€šÃ„Â¶Frankâ€šÃ„Â¶ | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/gelding-belgian-up-wins-jump.html | Gelding, Belgian Up, Wins Jump | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/in-moroccan-march-sand-stifles-fervor-sand-stifles-fervor-in.html | In Moroccan March, Sand Stifles Fervor | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/25-years-of-cardin-couture-to-wine.html | 25 Years of Cardin: Couture to Wine | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/portuguese-troops-occupy-an-arsenal.html | PORTUGUESE TROOPS OCCUPY AN ARSENAL | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/truck-tonnage-off-108.html | Truck Tonnage Off 10.8% | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/un-envoy-called-home-in-incident-over-dog.html | U.N.Envoy Called Home In Incident Over Dog | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/station-robber-right-on-schedule.html | Station Robber Right on Schedule | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/state-era-gains-support-of-deans-at-3-law-schools.html | State E.R.A. Gains Support of Deans At 3 Law Schools | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/troubled-oil-men-blaming-government-for-problems.html | Troubled Oil Men Blaming Government for Problems | True | By James P. Sterba Special to The New York Times | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/fraud-in-nursinghome-claims-is-the-target-of-2-prosecutors.html | Fraud in Nursingâ€šÃ„Â¶Home Claims Is the Target of 2 Prosecutors | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/halloweens-all-fun-at-a-new-jersey-farm.html | Halloween's All Fun at a New Jersey Farm | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/people-in-sports-server-palmer-draw-plaudits.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/economists-find-month-of-confusion-economists-encounter-a-month-of.html | Economists Find Month of Confusion | True | By Soma Golden | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/joint-bidding-barred-for-9-oil-companies.html | Joint Bidding Barred For 9 Oil Companies | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/the-pop-life-on-the-unspontaneous-singalong.html | The Pop Life | True | By John Rockwell | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/coordinated-effort-under-way-to-find-murderer-of-2-women.html | Coordinated Effort Under Way To Find Murderer of 2 Women | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/corrections-76623189.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/hard-day-for-the-city-on-capitol-hill.html | Hard Day for the City on Capitol Hill | True | By Joseph Lelyveld Special to The New York Times | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/restaurant-reviews-a-downtown-place-with-an-uptown-air-offers-fine.html | Restaurant Reviews | True | By John Canaday | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/thirdquarter-loss-posted-by-thompson.html | Thirdâ€šÃ„Â¶Quarter Loss Posted by Thompson | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/inviting-default.html | Inviting Default | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/sephardic-song-gets-new-staging-by-feld-company.html | â€šÃ„Â¶Sephardic Songâ€šÃ„Â¶ Gets New Staging By Feld Company | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/senate-unit-8-to-5-backs-loan-guarantee-for-city-despite-threatened.html | SENATE UNIT, 8 TO 5, BACKS LOAN GUARANTEE FOR CITY DESPITE THREATENED VETO | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/stocks-climb-then-fall-average-advances-079-stocks-advance-and-then.html | Stocks Climb, Then Fall; Average Advances 0.79 | True | By John H. Allan | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/monsanto-unit-expanding.html | Monsanto Unit Expanding | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/wood-has-lead-in-dazzling-play-at-barrymore.html | Wood Has Lead in Dazzling Play at Barrymore | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/playwright-star-provide-a-little-curtain-raiser.html | Playwright, Star Provide a Little Curtain Raiser | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/shop-talk-some-nice-surprises-in-the-realm-of-jewelry.html | SHOP TALK | True | By Enid Nemy | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/medicaid-profit-of-doctors-given-have-news-says-207-earned-over-100000.html | MEDICAID PROFIT OF DOCTORS GIVEN | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/profits-scoreboard.html | Profits Scoreboard | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/books-of-the-times-fretting-about-the-novel-form.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/14-captives-freed-by-vietnam-reds-group-flown-to-bangkok-includes-9.html | 14 CAPTIVES FREED BY VIETNAM REDS | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/knicks-defeat-kings-haywood-stands-out-knicks-set-back-kings-as.html | Knicks Defeat Kings; Haywood Stands Out | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/earnings-fall-at-texaco-and-sun-oil-ford-shows-a-3dquarter-profit.html | Earnings Fall at Texaco and Sun Oil; Ford Shows a 3dâ€šÃ„Â¶Quarter Profit Rise | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/us-rules-out-intervention-in-lebanon.html | U.S. Rules Out Intervention in Lebanon | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/railroad-profits-lag-railroads-lag-in-quarter-net.html | Railroad Profits Lag | True | By Robert E. Bedingfield | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/charter-revision-receives-backing-standard-poors-president-favors-2.html | CHARTER REVISION RECEIVES BACKING | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/united-technologies-otis-bid-halted.html | United Technologiesâ€šÃ„Â· | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/ftc-plans-curbs-on-sleeping-aid-ads.html | F.T.C. PLANS CURBS ON SLEEPING AID ADS | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/to-be-young-and-an-islander-a-look-at-a-teenaged-islander.html | To Be Young and an Islander | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/continued-gain-in-auto-outlook-is-forecast.html | Continued Gain in Auto Outlook Is Forecast | True | By William K. Stevens;Special to The New York Times | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/new-rules-proposed-for-data-at-sec.html | NEW RULES PROPOSED FOR DATA AT S.E.C. | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/tv-machine-sets-networks-reeling.html | TV: â€šÃ„Â"Machineâ€šÃ„Â" | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/clair-john-killoran.html | CLAIR JOHN KILLORAN | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/gustav-hertz-physicist-nobel-winner-88-dead-authority-on-u235.html | Gustav Hertz, Physicist, Nobel Winner, 88, Dead | True | By Peter B. Flint | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/wood-field-and-stream-the-salesman.html | Wood, Field and Stream: The Salesman. | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/obituary-1-no-title.html | ANNOUNCEMENTS OF DEATHS MAY BE TELEPHONED TO OXFORD 5â€šÃ„Â¯3311 UNTIL 5:30 P.M. IN REGIONAL OFFICES 9:00 A.M. TO 4:30 P.M. MONDAY THROUGH FRIDAY: NEW JERSEY (201) MARKET 3â€šÃ„Â¯3900; WESTCHESTER CO. AND NORTHERN NEW YORK STATE COUNTIES (914) WHITE PLAINS 9â€šÃ„Â¯5300; NASSAU CO. (516) 747â€šÃ„Â¯0500; SUFFOLK CO. (516) 669â€šÃ„Â¯1800; CONNECTICUT (203) 341â€šÃ„Â¯7767. | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/a-onewoman-force-polices-oregon-town.html | A One â€šÃ„Â" Woman Force Polices Oregon Town | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/rockefeller-backs-bankruptcy-plan-and-praises-ford.html | Rockefeller Backs Bankruptcy Plan And Praises Ford | True | By John T. McQuiston | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/professional-football.html | Professional Football | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/city-businessmen-oppose-carey-plan-to-raise-taxes.html | City Businessmen Oppose Carey Plan to Raise Taxes | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/rozelles-tv-plea-scores-no-points-rozelle-plea-on-blackout-is.html | Rozelle's TV Plea Scores No Points | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/rapist-of-6-women-here-convicted-of-73-slaying.html | Rapist of 6 Women Here Convicted of â€šÃ„Â¯73 Slaying | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/builders-say-slump-in-housing-has-cost-the-state-47billion.html | Builders Say Slump in Housing Has Cost the State $4.7â€šÃ„Â¯Billion | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/shanker-doesnt-oppose-aid-from-pension-funds.html | Shanker Doesn't Oppose Aid From Pension Funds | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/giants-ups-and-downs-on-par-with-johnsons.html | Giantsâ€šÃ„Â· | True | By Leonard Koppett | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/troubled-oil-men-blaming-government-for-problems-oil-men-troubled.html | Troubled Oil Men Blaming Government for Problems | True | By James P. Sterba Special to The New York Times | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/supply-and-output-of-oil-is-seen-good.html | SUPPLY AND OUTPUT OF OIL IS SEEN GOOD | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/montefusco-is-named-top-rookie-montefusco-is-named-top-rookie.html | Montefusco Is Named Top Rookie | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/president-asking-47billion-in-aid-most-for-mideast-hard-scrutiny-by.html | PRESIDENT ASKING $4.7â€šÃ„Â¯BILLION IN AID, MOST FOR MIDEAST | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/a-station-house-divided-police-debate-officers.html | A Station House Divided: Police Debate Officersâ€šÃ„Â· | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/man-traced-375-million-years-by-fossils-found-in-tanzania-man.html | Man Traced 3.75 Million Years By Fossils Found in Tanzania | True | By Boyce Rensberger Special to The New York Times | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/prime-rate-cut-expected-today-all-major-money-market-interest-costs.html | PRIME RATE CUT EXPECTED TODAY | True | By Terry Robards | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/about-new-york-ich-bin-ein-new-yorker.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/us-interests-and-priorities-in-relations-with-the-soviet.html | U. S. Interests and Priorities in Relations With the Soviet | True | By Marshall D. Shulman | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/rugged-stage-of-battle-starts-for-ivy-leaguers.html | Rugged Stage of Battle Starts for Ivy Leaguers | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/judge-rules-alioto-in-conflict-on-port.html | JUDGE RULES ALIOTO IN CONFLICT ON PORT | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/sand-stifles-fervor-on-moroccan-march-sand-stifles-fervor-in.html | Sand Stifles Fervor On Moroccan March | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/for-new-jersey-voters.html | For New Jersey Voters | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/us-scientists-watch-for-a-new-flu-strain.html | U.S. Scientists Watch For a New Flu Strain | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/price-rise-in-us-for-76-announced-by-mercedesbenz.html | Price Rise in U.S. For â€šÃ„Â¹76 Announced By Mercedesâ€šÃ„Â¢Benz | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/todays-entries-at-belmont.html | Today's Entries at Belmont | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/retail-store-sales-up-14.html | Retail Store Sales Up 14% | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/bridge-rubins-chances-increased-for-world-team-title-play.html | Bridge | True | By Alan Truscott Special to The New York Times | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/metropolitan-briefs-8-upstate-teachers-jailed-and-freed-former.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/wednesday-s-fight.html | Wednesday's Fight | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/prince-assumes-powers-with-franco-near-death-juan-carlos-named.html | Prince Assumes Powers With Franco Near Death | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/gm-resuming-payments-to-jobless.html | G.M. Resuming Payments to Jobless | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/state-grand-jury-critical-of-municipal-investments.html | State Grand Jury Critical Of Municipal Investments | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/agnew-denies-guilt.html | Agnew Denies Guilt | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/issue-and-debate-decentralized-control-of-some-city-services.html | Issue and Debate | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/great-american-real-estate-trust-reports-big-loss.html | Great American, Real Estate Trust, Reports Big Loss | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/jury-gets-views-of-ruckelshaus-he-denies-to-press-he-saw-dirty.html | JURY GETS VIEWS OF RUCKELSHAUS | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/carey-mobilizing-response-to-ford.html | CAREY MOBILIZING RESPONSE TO FORD | True | By Francis X. Clines The New York Times/Tyrono Dukes | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/jets-mulligan-center-of-little-attention.html | Jetsâ€šÃ„Â´ | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/ford-holds-rockefeller-blameless-for-troubles.html | Ford Holds Rockefeller Blameless for Troubles | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/they-need-lights.html | They Need Lights | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/new-jersey-briefs-state-lends-16million-to-aid-jobs-state-borrowing.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/some-rio-rancho-residents-do-not-feel-theyve-been-defrauded-on.html | Some Rio Rancho Residents Do Not Feel They've Been Defrauded on Purchase of Land | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/for-angola-refugees-in-portugal-a-life-of-despair.html | For Angola Refugees in Portugal, a Life of Despair | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/jets-game-slated-for-tv-on-sunday.html | Jetsâ€šÃ„Â´ | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/moscow-and-hanoi-sign-an-aid-accord.html | MOSCOW AND HANOI SIGN AN AID ACCORD | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/washington-post-talks.html | Washington Post Talks | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/old-order-of-privilege-in-lebanon-crumbling-in-street-warfare.html | Old Order of Privilege in Lebanon Crumbling in Street Warfare | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/parentschildren-scariness-can-be-fun-but-not-for-everyone.html | PARENTS/CHILDREN | True | By Richard Flaste | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/scare-story.html | â€šÃ„Â²Scare Storyâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/memorial-services.html | Memorial Services | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/5-steel-concerns-shift-their-pleas-in-pricing-case.html | 5 Steel Concerns Shift Their Pleas In Pricing Case | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |
| 1975-10-31 | 1975-10-31 | https://www.nytimes.com/1975/10/31/archives/rumania-to-portugal.html | Rumania to Portugal | True | | 2003-07-18 0:00 | RE 883-601 | B 65428 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/w-t-grant-to-intensify-storeclosing-program-grant-will-intensify.html | W. T. Grant to Intensify Storeâ€¦â€™Closing Program | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/netolicky-retires.html | Netolicky Retires | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/princeton-harriers-take-big-3-title.html | Princeton Harriers Take Big 3 Title | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/puc-grants-rise-in-utility-rates-public-service-customers-to-face.html | P.U.C. GRANTS RISE IN UTILITY'S RATES | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/british-speak-out-for-city-help-times-of-london-and-official-see.html | British Speak Out for City Help | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/world-aid-urged-for-environment-conference-cites-threats-to-ozone.html | WORLD AID URGED FOR ENVIRONMENT | True | By Walter Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/lions-read-hospitalized.html | Lionsâ€¦â€™ | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/people-and-business-education-on-economy-is-urged.html | People and Business | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/kissinger-insists-presidents-knew-of-covert-actions.html | KISSINGER INSISTS PRESIDENTS KNEW OF COVERT ACTIONS | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/water-supply-jobs-termed-important-in-the-citys-crisis.html | Water Supply Jobs Termed Important In the City's Crisis | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/court-asked-not-to-take-waltemade-from-bench.html | Court Asked Not to Take Waltemade From Bench | True | By Dena Kleiman | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/article-1-no-title.html | Article 1 â€¦â€™â€¦â€™ No Title | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/2-bill-is-expected-to-make-comeback-in-bicentennial-year.html | $2 Bill Is Expected To Make Comeback In Bicentennial Year | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/beame-opposes-changes-in-charter-during-crisis-beame-opposes.html | Beame Opposes Changes In Charter During Crisis | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/celtic-trounce-blazers-112-to-94.html | Celtics Trounce Blazers, 112 to 94 | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/report-on-vesco-by-cia-released-white-house-tied-inquiry-to-nixon.html | REPORT ON VESCO 1 BY C.I.A. RELEASED | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/buckley-urges-voluntary-bankruptcy-as-best-course-of-action-for-the.html | Buckleyurg Urges Voluntary Bankruptcy. As Best Course of Action for the City | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/vessel-to-israel-set-for-suez-trip-ship-carrying-cement-may-get.html | VESSEL TO ISRAEL SET FOR SUEZ TRIP | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/bankers-discuss-pension-lending-cool-reception-is-reported-to.html | BANKERS DISCUSS PENSION HAM | True | By John Darnton | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/front-page-1-no-title.html | Front Page 1 â€¦â€™â€¦â€™ No Title | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/todays-entries-at-belmont-horses-listed-in-order-of-post-positions.html | Today's Entries at Belmont | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/antiques-tools-as-art-early-american-implements-are-sought-with.html | Antiques: Tools as Art | True | By Rita Reif | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/dempsey-recovers-leaves-hospital.html | Dempsey Recovers, Leaves Hospital | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/commodity-spot-index-fell-in-the-latest-week.html | Commodity Spot Index Fell in the Latest Week | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/hockey-basketball-standings-natl-basketball-assn.html | Hockey, Basketball Standings | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/stocks-drift-downward-as-turnover-pace-slows-optimism-is-felt.html | Stocks Drift Downward As Turnover Pace Slows | True | By John H. Allan | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/dr-samuel-a-wolfe-dies-specialist-in-gynecology-74.html | Dr. Samuel A. Wolfe Dies; Specialist in Gynecology, 74 | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/nyerere-wins-reelection-vith-92-of-tanzanian-vote.html | Nyerere Wins Reâ€¦â€™election Vith 92% of Tanzanian Vote | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/homage-to-china.html | Homage to China | True | By Caroline Service | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/art-2-shows-and-2-kinds-of-landscape-nature-in-france-human-in-dc.html | Art:2 Shows and 2 Kinds of Landscapeâ€¦â€™Nature in France | True | By John Russell | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/2-bill-is-expected-to-make-comeback-in-bicentennial-year.html | $2 Bill Is Expected To Make Comeback In Bicentennial Year | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/walter-burke-92-utilities-executive.html | WALTER BURKE, 92, UTILITIES EXECUTIVE | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/head-fundraiser-for-ford-resigns.html | HEAD FUNDâ€¦â€™RAISER FOR FORD RESIGNS | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/cost-of-holding-key-man-in-suffolk-dispute-studied.html | Cost of Holding Key Man In Suffolk Dispute Studied | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/canadians-to-get-tax-break-in-1976-pricelinked-setup-brings-a.html | CANADIANS TO GET TAX BREAK IN 1976 | True | BY Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/article-4-no-title.html | Article 4 â€¦â€™â€¦â€™ No Title | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/laser-is-utilized-to-brand-fish-in-water-laser-branding-of-fish.html | Laser Is Utilized to Brand Fish in Water | True | By Stacy V. Jones Special to The New York Times | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/kissinger-insists-presidents-knew-of-covert-actions-he-challenges.html | KISSINGER INSISTS PRESIDENTS KNEW OF COVERT ACTIONS; | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/unveilings.html | Hnurilings | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/chargers-giants-on-defensive-giantschargers-a-battle-of-defensive.html | Chargers, Giants on Defensive | True | By Murray Chass | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/alfred-p-murrah-federal-judge-71.html | ALFRED P. HURRAH, FEDERAL JUDGE, 71 | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/potato-futures-end-price-side-may-contracts-recover-december-wheat.html | POTATO FUTURES END PRICE SLIDE | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/memorial-services.html | Memorial Services | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/nfl-tv-woe-discounted-nfls-tv-woe-is-discounted.html | N.F.L. TV Woe Discounted | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/sanitation-workers-sue-woodbridge-mayor-for-libel.html | Sanitation Workers Sue Woodbridge Mayor for Libel | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/schmidt-holds-final-talks-with-high-chinese-official.html | Schmidt Holds Final Talks With High Chinese Official | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/3-plead-no-contest-on-steel-restraint.html | 3 PLEAD NO CONTEST ON STEEL RESTRAINT | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/farm-prices-drop-05-in-a-month-first-decline-reported-since.html | FARM PRICESDROP 0.5% IPI A MONTH | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/radio-76624398.html | Radio | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/after-a-lull-lebanese-fighting-again.html | Alter a Lull, Lebanese Fighting Again | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/camp-pendleton-center-closes-after-helping-50426-refuges.html | Camp Pendleton Center Closes After Helping 50,426 Refugees | True | By Douglas E. Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/rhodesian-leader-meets-nationalist.html | RHODESIAN LEADER MEETS NATIONALIST | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/aid-to-handicapped-backed-in-congress.html | AID TO HANDICAPPED BACKED IN CONGRESS | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/ancient-title-favored-in-coast-race.html | Ancient Title Favored in Coast Race | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/fords-plan-on-aid-displeases-sadat.html | Ford's Plan on Aid Displeases Sadat | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/good-ole-boy-stars-in-dixie-filmmaking-boom.html | â€šÃ„´Good Ole Boyâ€šÃ„` | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/homosexual-unit-upheld-at-u-of-new-hampshire.html | Homosexual Unit Upheld At U. of New Hampshire | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/iron-horse-seeks-first-stakes-victory-today.html | â€šÃ„´Iron Horseâ€šÃ„` Seeks First Stakes Victory Today | True | By Michul Strauss | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/oncelively-beirut-grim-and-desolate.html | Onceâ€šÃ„,Ã"Lively Beirut Grim and Desolate | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/assembly-council.html | Assembly | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/conferees-drop-proposed-busing-ban.html | Conferees Drop Proposed Busing Ban | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/abraham-lentz.html | ABRAHAM LENTZ | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/officials-doubt-epidemic-report-doctors-say-no-data-show-existence.html | OFFICIALS DOUBT EPIDEMIC REPORT | True | By Lawrence K. Altman | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/so-conn-lasalle-gain-in-water-polo.html | So. Conn., LaSalle Gain in Water Polo | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/an-investor-sues-merrill-lynch-and-wins.html | An Investor Sues Merrill Lynch and Wins | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/nations-cup-is-captured-by-uset.html | Nations Cup Is Captured By U.S.E.T. | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/freight-traffic-off-10.html | Freight Traffic Off 10% | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/screen-joyce-chopra-trilogy-examines-women.html | Screen: Joyce Chopra Trilogy Examines Women | True | By Richard Eder | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/house-unit-votes-loan-guarantees-to-assist-the-city.html | HOUSE UNIT VOTES LOAN GUARANTEES TO ASSIST THE CITY | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/article-5-no-title.html | Article 5 â€ÂÃ¢"â€ÂÃ¢"Ã¢" No Title | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/mckay-to-pilot-nfls-tampa.html | McKay to Pilot N.F.L.â€ÂÃ¢" | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/house-unit-votes-loan-guarantees-to-assist-the-city-7billion-bill.html | HOUSE UNIT VOTES LOAN GUARANTEES TO ASSIST THE CITY | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/arthur-sackett-engineer-91-dies-led-concern-that-worked-on-tunnels.html | ARTHUR SACKETT, ENGINEER, 91, DIES | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/giantschargers-statistics.html | Giantsâ€ÂÃ¢"Chargers Statistics | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/mississippi-man-18-held-in-kidnapping-of-woman.html | Mississippi Man, 18, Held In Kidnapping of. Woman | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/exbatista-aide-killed-by-bomb-as-he-starts-his-auto-in-miami.html | ExÃ¢"Ã¢"Batista Aide Killed by Bomb As He Starts His Auto in Miami | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/political-partys-dissolution-upheld-by-pakistani-court.html | Political Party's Dissolution Upheld by Pakistani Court | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/us-tells-its-envoy-to-israel-his-remarks-were-out-of-turn.html | U.S. Tells Its Envoy to Israel His Remarks Were Out of Turn | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/good-ole-boy.html | Good Ole Boyâ€ÂÃ¢" | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/newspaper-talks-to-resume-monday.html | NEWSPAPER TALKS TO RESUME MONDAY | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/lebanon-in-ruins.html | Lebanon in Ruins | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/house-panel-votes-to-curb-irs-access-to-bank-data-and-expand.html | House Panel Votes to Curb I.R.S. Access to Bank Data and Expand DayÃ¢"Ã¢"Care Tax Credit, | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/greenwich-girl-15-bludgeoned-to-death.html | Greenwich Girl, 15, Bludgeoned to Death | True | By Michael Knight Special to The New York Times | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/moroccos-big-gamble-view-in-rabat-is-that-hassan-will-win-but-that.html | Morocco's Big Gamble | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/two-are-shot-dead-in-belfast-as-factions-in-the-ira-feud.html | Two Are Shot Dead in Belfast As Factions in the I.R.A. Feud | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/accord-reached-on-export-credit-us-and-other-industrial-nations-to.html | ACCORD REACHED NO EXPORT CREDIT | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/letter-to-the-editor-1-no-title-letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/article-3-no-title.html | Article 3 â€ÂÃ¢"â€ÂÃ¢"Ã¢" No Title | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/a-princes-prospects.html | A Prince's Prospects | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/juan-carlos-and-cabinet-confer-on-sahara-crisis.html | Juan Carlos and Cabinet Confer on Sahara Crisis | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/fiscal-crisis-forces-state-to-suspend-housing-plans-42000-lowerand.html | Fiscal Crisis Forces State To Suspend Housing Plans | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/new-jersey-briefs-elizabeth-settles-with-demonstrators-expolice.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/youth-who-killed-girl18-here-is-given-a-sentence-of-18-months-youth.html | Youth Who Killed Girl, 18, Here Is Given a Sentence of 18 Months | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/todays-other-college-football-games.html | Today's Other College Football Games | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/bridge-rubin-squad-begins-play-in-international-team-final.html | Bridge: | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/aalto-may-yet-become-a-household-name-here.html | Aalto May Yet Become A Household Name Here | True | By Rita Reif | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/house-votes-bill-on-banking-rates-check-prevision-beaton-redlining.html | HOUSE VOTES BILL ON BANKING RATES | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/article-6-no-title-dylans-tour-makes-first-landing-on-plymouth-rock.html | Ken Regan/Camera Bob Dylan singing Thursday night in Plymouth, Mass. | True | By John Rockwell Special to The New York Times | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/play-portraying-the-lives-of-barrymores-is-revived.html | Play Portraying the Lives Of Barrymores Is Revived | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/coast-study-finds-sharp-rise-in-uterine-cancer.html | Coast Study Finds Sharp Rise in Uterine Cancer | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/drive-is-opened-on-relief-reform-nationwide-campaign-asks-that-us.html | DRIVE IS OPENED ON RELIEF REFORM | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/lastminute-rhetoric-is-confusing-many-on-equal-rights-amendment.html | Lastâ€ÂÃ¢"Minute Rhetoric Is Confusing Many on Equal Rights Amendment | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/bangkok-sets-ties-with-phnom-penh.html | BANGKOK SETS TIES WITH PHNOM PENH | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/state-aflcio-votes-rise-in-dues-to-push-political-action.html | State A.F.L.â€“C.I.O. Votes Rise In Dues to Push Political Action | True | By Lee Dembart Special to The New York Times | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/bayh-says-rockefeller-cant-escape-city-role.html | Bayh Says Rockefeller Can't Escape City Role | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/us-suit-on-directorates-cites-cities-service-american-gas.html | U. S. Suit on Directorates Cites Cities Service, American Gas | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/dividends.html | Dividends | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/soviet-spy-here-given-22â€“â€“year-22y.ear-term.html | Soviet Spy Here Given 22â€“â€“Year Term | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/us-to-ask-early-hearst-trial-if-she-is-declared-mentally-fit.html | U.S. to Ask Early Hearst Trial If She Is Declared Mentally Fit | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/juan-carlos-and-cabinet-confer-on-sahara-crisis-prince-cabinet.html | Juan Carlos and Cabinet Confer on Sahara Crisis | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/market-place-municipal-bonds-west-and-south.html | Market Place | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/france-authorizes-palestinian-office.html | FRANCE AUTHORIZES PALESTINIAN OFFICE | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/fiscal-crisis-forces-state-to-suspend-housing-plans-42000-lower-and.html | Fiscal Crisis Forces State To Suspend Housing Plans | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/todays-football-at-a-glance.html | Today's Football at a Glance | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/pistons-131-rockets-127.html | Pistons 131, Rockets 127 | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/wings-buy-giacomin-for-30000-waiver-wings-get-giacomin-on-waivers.html | Wings Buy Giacomin For $30,000 Waiver | True | By Parton Keese | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/gold.html | GOLD | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/soviet-space-station-tested.html | Soviet Space Station Tested; | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/indiana-jury-asks-us-to-study-theft.html | Indiana Jury Asks U.S to Study Theft | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/lisbon-discharges-18-of-army-men.html | LISBON DISCHARGES 18% OF ARMY MEN | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/opera-regine-crespin-in-carmen.html | Opera: Regine Crespin in â€˜Carmenâ€™ | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/us-sees-smooth-transition-in-spain.html | U.S Sees Smooth Transition in Spain | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/garden-now-asks-24million-in-democratic-convention-rent.html | Garden Now Asks $2.4â€“Million In Democratic Convention Rent | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/oil-and-gas-tests-set-off-east-coast.html | Oil and Gas Tests Set Off East Coast | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/stage-two-pungent-comedies-by-new-play-wright.html | Stage: Two Pungent Comedies by New Playwright | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/cab-bars-bargains-by-eastern-airlines.html | C.A. B. Bars Bargains by Eastern Airlines | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/kidnapping-charges-dismissed-in-case-of-new-orleans-widow.html | Kidnapping Charges Dismissed In Case of New Orleans Widow | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/shop-talk-sewing-machine-romance.html | SHOP TALK | True | By Ruth Robinson | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/the-code-of-honor.html | â€˜The Code of Honorâ€™ | True | By Ruth C. Adams | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/virginia-ingalls-sorem-55-fashion-aide-for-penneys.html | Virginia Ingalls Sorem, 55, Fashion Aide for Penney's | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/television-morning.html | Television | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/orantes-defeated-by-case-in-manila.html | Orantes Defeated Byâ€“â€™ Case in Manila | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/senate-report-asserts-the-lottery-held-back-tickets.html | Senate Report Asserts the Lottery Held Back Tickets | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/amity-toward-vietnam.html | Amity Toward Vietnam | True | By Gareth Porter | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/anna-l-weissberger.html | ANNA L. WEISSBERGER | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/arab-participation-and-recognition-in-american-life-have-steadily.html | Arab Participation and Recognition in American Life Have Steadily Grown in 2 Years Since Oil Embargo | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/dana-is-entering-otis-competition-talks-look-toward-merger-on.html | DANA IS ENTERING OTIS COMPETITION | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/a-profit-tax-for-schools-fought-in-seattle-seattle-businesses-fight.html | A Profit Tax for Schools Fought in Seattle | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/east-germans-free-200-to-go-to-west.html | EAST GERMANS FREE 200 TO GO TO WEST | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/tuesdays-ballot-includes-series-of-state-proposals.html | Tuesday's Ballot Includes Series of State Proposals | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/miss-heiser-has-nuptials.html | Miss Heiser Has Nuptials | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/byrne-success-wishes-go-to-wrong-candidate.html | Byrne Success Wishes Go to Wrong Candidate | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/books-of-the-times-an-absence-of-home-fires.html | Books of The Times | True | By Richard Eder | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/blunttalking-us-envoy-agitates-israelis.html | Bluntâ€‹â€‘Talking U.S. Envoy Agitates Israelis | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/notes-on-people-american-woman-killed-in-africa-arrives-in-lisbon.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/greenwich-girl-15-bludgeoned-to-death-greenwich-girl-beaten-to.html | Greenwich Girl, 15, Bludgeoned to Death | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/prices-are-down-on-amex-oto-brokers-buoyed-by-interest-rate-despite.html | PRICES ARE DOWN ON AMEX, 0â€‹â€‘C | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/nuclear-accord-with-egypt-seen-agreement-reported-nears-on-purchase.html | NUCLEAR ACCORD WITH EGYPT SEEN | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/france-said-to-bar-canada-in-parley.html | France Said to Bar Canada in Parley | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/youth-who-killed-girl-is-sentenced-to-18-months.html | Youth Who Killed Girl Is Sentenced to 18 Months | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/beame-opposes-changes-in-charter-during-crisis.html | Beame Opposes Changes In Charter During Crisis | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/prime-rate-is-cut-to-7-from-7-citibank-and-others-act-drop-expected.html | PRIME RATE IS CUT TO 7Ãâ€‘Î© | True | By Terry Robards | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/crime-rate-here-is-still-increasing.html | CRIME RATE HERE IS STILL INCREASING | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/martin-mariettas-profit-falls-amid-buildingproducts-slump.html | Martin Marietta's Profit Falls Amid Buildingâ€‹â€‘Products Slump | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/food-stamp-rolls-reduced-by-300000-in-september.html | Food Stamp Rolls Reduced By 300,000 in September | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/president-erred-in-coast-speech-san-francisco-did-receive-us-aid.html | PRESIDENT ERRED IN COAST SPEECH | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/art-sculptural-daring-in-exter-marionettes.html | Art: Sculptural Darin in Exter Marionettes | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/metropolitan-briefs-silence-imposed-in-2-jersey-slayings.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/wings-rehire-allan.html | Wings Rehire Allan | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/jewish-leader-asserts-default-would-add-to-ethnic-tensions.html | Jewish Leader Asserts Default Would Add to Ethnic Tensions | True | By Irving Spiegel Special to The New York Times | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/youth-held-in-72-brewster-train-theft.html | Youth Held in â€‹Ãâ€‘'72 Brewster Train Theft | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/music-a-series-by-starker.html | Music: A Series by Starker | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/new-yorks-judgeships.html | New York's Judgeships | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/citizens-union-to-present-service-award-to-heiskells.html | Citizens Union to Present Service Award to Heiskells | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/police-vote-slowdown.html | Police Vote Slowdown | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/kings-gain-40-victory.html | Kings Gain 4â€‹Ãâ€‘'0 Victory; 5th in Row | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/navy-seeks-first-victory-over-notre-dame-since-63.html | Navy Seeks First Victory Over Notre Dame Since 63 | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/3-westchester-police-officers-indicted-on-incometax-charges.html | 3 Westchester Police Officers Indicted on Incomeâ€‹â€‘Tax Charges | True | By Arnold N. Lubasch | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/spain-faces-serious-economic-woes-spain-faces-serious-economic.html | Spain Faces Serious Economic Woes | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/belmont-race-charts-1975-by-triangle-publications-inc-the-daily.html | Belmont Race Charts | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/tonights-yonkers-entries-horses-listed-in-order-of-post-positions.html | Tonight's Yonkers Entries | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/what-kind-of-reign.html | What Kind of Reign? | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/bronze-of-indian-sold-for-150000.html | BRONZE OF INDIAN SOLD FOR $150,000 | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/chile-says-a-plot-by-left-is-broken.html | CHILE SAYS A PLOT BY LEFT IS BROKEN | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/head-fundraiser-for-ford-resigns-david-packard-reported-in-dispute.html | HEAD FUNDâ€‹â€‘RAISER FOR FORD RESIGNS | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/atom-devices-fall-poses-us-problem.html | ATOM DEVICE'S FALL POSES U.S. PROBLEM | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/tapes-heard-again-in-conspiracy-trial-of-michigan-judge.html | Tapes Heard Again In Conspiracy Trial Of Michigan Judge | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/dave-anderson-mr-mcginnis-meet-mr-haywood.html | Dave Anderson | True | Meet Mr. Haywood Mr. McGinnis | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/dana-c-clarke.html | DANA C. CLARKE | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/rate-bill-approved.html | Rate Bill Approved | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/article-2-no-title-dylans-tour-makes-first-landing-on-plymouth-rock.html | Article 2 â€¦Â¸â€¦Â¸Â¸ No Title | True | By John Rockwell Special to The New York Times | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/she-lives-out-dream-of-everycook-chief-chef.html | She Lives Out Dream of Everycook: Chief Chef | True | By Georgia Dullea | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/blue-shield-studies-possible-rate-rise.html | BLUE SHIELD STUDIES POSSIBLE RATE RISE | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/monty-pythons-flying-city.html | Monty Python's Flying City | True | By Russell Baker | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/pace-wins-1412.html | Pace Wins, 14â€¦Â¸Â¸*12 | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/1-drive-for-city-started.html | $1 Drive for City Started | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/the-offyear-elections-usual-pattern-of-dull-issues-replaced-by.html | The Offâ€¦Â¸Â¸*Year Elections | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/bernard-musnik-72-ad-man-headed-publicis-corp-here.html | Bernard Musnik, 72. Ad Man. Headed Publicis Corp. Here | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/spirits-top-nets-120-to-116.html | Spirits Top Nets, 120 to 116 | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/oncefively-beirut-grim-and-desolate-oncelively-beirut-grim-and.html | Onceâ€¦Â¸*Lively Beirut Grim and Desolate | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/southwest-forest-raises-price-of-kraft-linerboard.html | Southwest Forest Raises Price of Kraft Linerboard | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/business-briefs-more-paperworkers-strike-in-canada-brazil-moves-on.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/article-7-no-title.html | The New York Times/Thomes Christian | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/stage-2-soviet-plays-nina-voronels-dramas-at-interart-theater.html | Stage: 2 Soviet Plays | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/kuehl-new-expos-manager.html | Kuehl New Exposâ€¦Â¸Â¸` | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/jersey-symphony-ends-strike-pact-accepted-by-vote-of-3833-members.html | Jersey Symphony Ends Strike; Pact Accepted by Vote of 38â€¦Â¸Â¸*33 | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/bethlehem-steel-halts-plant-work.html | BETHLEHEM STEEL HALTS PLANT WORK | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/nuclear-accord-with-egypt-seen-agreement-reported-near-on-purchase.html | NUCLEAR ACCORD WITH EGYPT SEEN | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/college-school-results.html | College, School Results | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-01 | 1975-11-01 | https://www.nytimes.com/1975/11/01/archives/us-laws-needed-to-assist-city-with-bankruptcy-senators-told.html | U. S. Laws Needed to Assist City â€¦Â¸Â¸*With Bankruptcy, Senators Told | True | | 2003-07-18 0:00 | RE 883-608 | B 65438 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/vishnevskaya-drops-role.html | Vishnevskaya Drops Role | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/suit-back-woman-athlete-on-denial-of-scholarship.html | Suit Back Woman Athlete On Denial of Scholarship | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/1974-housing-act-helping-few-of-the-nations-poor-housing-act.html | 1974 Housing Act Helping Few of the Nation's Poor | True | By Ernest Hoisendolph;Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/cincinnati-coffers-filled-by-series.html | Cincinnati Coffers Filled by Series | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/miami-o-beats-toledo-by-3521.html | Miami (O.) Beats Toledo by 35â€¦Â¸Â¸*21 | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/giants-overcome-chargers-here-3524-screen-pass-to-tucker-brings-key.html | Giants Overcome Chargers Here, 35â€¦Â¸Â¸*24 | True | By Murray Chass | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/how-companies-pay-for-autobiographies.html | How Companies Pay For Autobiographies | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/tv-view-why-cant-sportscasters-ever-shut-up.html | TV VIEW | True | John Leonard | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/400000-more-seats-for-1976-olympics-allocated-for-us.html | 400,000 More Seats For 1976 Olympics Allocated for U.S. | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/port-washington-defeats-herricks.html | Port Washington Defeats Herricks | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/3-meehan-brothers-running-in-bergen-elections.html | 3 Meehan Brothers Running in Bergen Elections | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/in-japan-its-a-persons-seal-not-the-signature-that-gives.html | In Japan, It's a Person's Seal, Not the Signature, That Gives Authenticity | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/union-college-adds-office-of-ministry.html | Union College Adds Office of Ministry | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/ashe-beats-nastase-in-5set-duel.html | Ashe Beats Nastase in 5â€¦Â¸Â¸*Set Duel | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/interception-by-norwalk-is-decisive.html | Interception By Norwalk IS Decisive | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/miss-state-bows-2110-to-alabama.html | Miss. State Bows, 21â€¦Â¸Â¸*10, To Alabama | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/two-pens-and-a-world-full-of-swords-romantic-revolutionary.html | Two pens and a world full of swords | True | By Andrew Kopkind | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/can-a-woman-be-liberated-and-married.html | Can a woman be liberated and married? | True | By Caryl Rivers | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/television-auction-to-aid-programs-on-states-network.html | Television Auction to Aid Programs on State's Network | True | By Ania Savage Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/article-3-no-title-ny-show-opens-thursday.html | NUMISMATICS | True | Herbert C. Bardes | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/3-murder-suspects-apparently-escape-los-angeles-police.html | 3 Murder Suspects Apparently Escape Los Angeles Police | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/sports-editors-mailbox-the-world-series-on-tv.html | Sports Editor's Mailbox: The World Series on TV | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/in-london-concern-for-gifted-children.html | In London, Concern for â€Šâ¤Giftedâ€Šâ¤ | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/brenda-putnam-85-sculptor-is-dead.html | BRENDA PUTNAM, 85, SCULPTOR, IS DEAD | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/researcher-to-give-talk-on-revolution.html | Researcher to Give Talk on Revolution | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/anniversaries.html | Anniversaries | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/11-queens-libraries-kept-open-by-protests.html | 11 Queens Libraries Kept Open By Protests | True | By David S. Richwine | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/carey-asks-ford-not-to-force-city-into-bankruptcy-pleads-in-tv.html | CAREY ASKS FORD NOT TO FORCE CITY INTO BANKRUPTCY | True | By Thomas P. Ronan | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/fred-streeter-98-is-dead-radio-gardener-for-bbc.html | Fred Streeter, 98, Is Dead. Radio Gardener for BBC | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/late-tv-listings-95823130.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/for-young-readers-up-in-sister-bay.html | For young readers | True | By Susan Terris | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/the-radicalteacher-and-the-poetteacher-the-right-is-dark-and-i-am.html | The radical/teacher and the poet/teacher | True | By Vivian Gornick | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/strike-at-chicago-hospital-stirs-anger.html | â€Šâ¤Strike at Chicago Hospital Stirs Anger | True | By Paul Delaney Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/steelers-in-a-mustwin-game-on-road-against-bengals-today.html | Steelers in a â€Šâ¤Mustâ€Šâ¤ Winâ€Šâ¤ | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/isaac-bashevis-singer-also-known-as-i-passions.html | Isaac Bashevis Singer, also known as â€Šâ¤Iâ€Šâ¤ | True | By Roger Sale | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/paper-back-talk.html | Paper Back Talk | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/nancy-lee-rueckert-is-fiancee-of-ta-coughlin-3d-lawyer.html | Nancy Lee Rueckert Is Fiancee Of T. A. Coughlin 3d, Lawyer | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/a-southwest-theme-in-murphey-concert.html | A SOUTHWEST THEME IN MURPHEY CONCERT | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/jersey-central-plan-cut-by-50million.html | Jersey Central Plan Cut by $50â€Šâ¤Million | True | By Edward C. Burks Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/chief-asks-state-police-to-innovate.html | Chief Asks State Police to Innovate | True | By Mary C. Churchill Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/newark-getting-executive-school-head.html | Newark Getting Executive School Head | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/investing-turnaround-in-canadian-oil-stocks.html | INVESTING | True | By Robert Metz | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/washington-hears-aitkens-operatic-fables.html | Washington Hears Aitken's Operatic â€Šâ¤Fablesâ€Šâ¤ | True | By Piri Halasz Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/the-nation-in-summary-busing-bearings-now-liberals-are-not-so-sure.html | The Nation | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/unaffected-recollections-memoirs.html | Unaffected recollections | True | By Jack Richardson | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/weber-stars-as-matawan-downs-ocean.html | Weber Stars at Matawan Downs Ocean | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/sports-news-briefs-kansas-state-wins-big-eight-run-spanish-team.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/britain-drillsand-prays-the-oil-men-in-the-north-sea-are-working.html | Britain drillsâ€Šâ¤ | True | By Daniel Yergin | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/stamps-retrospect-for-the-bicentennial.html | STAMPS | True | Samuel A. Tower | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/dinner-will-benefit-restorative-center.html | Dinner Will Benefit Restorative Center | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/unitpricing-grows-as-new-rules-near.html | Unitâ€Šâ¤Pricing Grows As New Rules Near | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/metropolitan-briefs-man-questioned-in-2-slayings-woman-who-quit-get.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/the-benefits-of-museum-memberships-what-do-you-get-when-you-join-a.html | The Benefits of Museum Memberships | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/corsets-were-gone-forever-chanel.html | Corsets were gone forever | True | By Rachel Billington | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/lucile-baldwin-preston-plans-wedding-to-andres-soriano-3d.html | Lucile Baldwin Preston Plans Wedding to Andres Soriano 3d | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/joshuas-invasion-earns-top-awards.html | Joshua's â€Šâ¤Invasionâ€Šâ¤ Earns Top Awards | True | By Walter R. Fletcher Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/why-the-russians-dance-circles-around-us-why-the-russians-dance.html | Why the Russians Dance Circles Around Us | True | By David Kalstone | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/fords-limited-vision.html | Ford's Limited Vision | True | By James Reston | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/cops-and-dicks-the-choirboys.html | Cops and dicks | True | By John Leonard | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/low-turnout-foreseen-for-city-and-state-few-offices-at-stake.html | Low Turnout Foreseen for City and Stateâ€‹â€‹Few Offices at Stake | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/women-bid-voters-back-equal-rights.html | WOMEN BID VOTERS BACK EQUAL RIGHTS | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/rubin-side-leads-in-bridge-tourney.html | RUBIN SIDE LEADS IN BRIDGE TOURNEY | True | By Alan Truscott;Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/the-uncertainties-make-preparation-difficult-the-potentials-in-a.html | The Uncertainties Make Preparation Difficult | True | By John Dornton | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/texans-give-sadat-movie-fan-glimpse-of-the-old-wild-west.html | Texans Give Sadat, Movie Fan, Glimpse of the Old Wild West | True | By James P. Sterba Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/housing-project-a-fiscal-victim-new-development-in-bronx-vandalized.html | HOUSING PROJECT A FISCAL VICTIV | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/horse-show-ball-friday.html | Horse Show Ball Friday | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/paul-j-bisset-marries-suzanne-s-byrne.html | Paul T. Bisset Marries Suzanne S. | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/keep-open-admissions-open-for-five-years-the-city-university-has.html | KEEP OPEN ADMISSIONS OF; For five years, the City University has offered an education to all highâ€‹â€‹school graduates. How have they done? Has quality education suffered? The questions may become pointless if the financial crunch worsens. | True | By Michael Harrington | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/article-2-no-title.html | Methodist Church Opens in Flatbush | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/letters-letters-letters.html | Letters | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/the-guest-word-a-publishers-album.html | The Guest Word: A Publisher's Album | True | By Alfred A. Knopf | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/texas-subdues-smu-for-7th-victory-3022.html | Texas Subdues S.M.U. For 7th Victory, 30â€‹â€‹22 | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/he-is-supporting-leftists-in-lebanon-qaddafi-of-libya-believes-in.html | He Is Supporting Leftists in Lebanon | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/singapore-ship-blast-has-effect-here.html | Singapore Ship Blast Has Effect Here | True | By Werner Bamberger | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/votes-in-congress-last-weeks-tally-for-metropolitan-area.html | Votes in Congress | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/hearings-focus-on-rockaway.html | Hearings Focus on Rockaway | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/peddling-restricted-at-brooklyn-college.html | Peddling Restricted at Brooklyn College | True | By Kim Lem | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/cambodians-end-visit-to-thailand-2-countries-establish-ties-and.html | CAMBODIANS END VISIT TO THATAND | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/capozzoli-does-it-all.html | Capozzoli Does It All | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/jennifer-sauerbrunn-affianced.html | Jennifer Sauerbrunn Affianced | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/roosevelt-takes-viii-lead.html | Roosevelt Takes VIII Lead | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/museum-schedules-a-lecture-on-gems.html | Museum Schedules a Lecture on Gems | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/virginia-a-lancina-is-engaged-to-marry-russell-f-graham.html | Virginia A. Lancina Is Engaged To Marry Russell F. Graham | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/indians-say-china-slew-4-at-border-protest-charges-unjustified-and.html | INDIANS SAY CHINA, SLEW 4 AT BORDER | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/new-novel-firegold.html | New Noval Firegold | True | By Martin Levin | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/doctor-treats-dolls-of-all-ages.html | â€‹â€‹Doctorâ€‹â€‹ Treats Dolls Of All Ages | True | By Wendy Schuman | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/last-of-the-black-sox.html | Last of the Black Sox | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/the-world-a-memoir-as-franco-dies-so-at-last-do-the-thirties.html | The World | True | By Richard Eder | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/first-setback-dealt-to-new-providence.html | First Setback Dealt To New Providence | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/oj-again-focus-of-jet-defense.html | O. J. Again Focus of Jet Defense | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/fiscal-strategy.html | Fiscal Strategy | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/rubin-side-leads-in-bridge-tourney-jersey-players-team-holds-big.html | RUBIN SIDE LEADS IN BRIDGE TOURNEY | True | By Alan Truscott Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/upstate-youth-in-sniper-trial-a-suicide.html | Upstate Youth in Sniper. Trial a Suicide | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/small-airports-are-plums-for-developers-small-airports-plums-for.html | Small Airports Are Plums for Developers | True | By Dave Noland | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/city-to-turn-off-lights-in-money-saving-move.html | City To Turn Off Lights In MoneyâÃÂ¢â"ÂºSaving Move | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/marijuana-seized-at-border.html | Marijuana Seized at Border | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/jane-feit-betrothed-to-robert-a-berman.html | Jane Feit Betrothed To Robert A. Berman | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/an-elementary-school-becomes-kindergarten-school-an-all.html | An Elementary School Becomes Kindergarten | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/amer-basketball-assn.html | Amer. Basketball A ss'n | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/college-scores-college-football-scores.html | College Scores | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/policemen-slain-in-line-of-duty-and-civilian-honored-at-mass.html | Policemen Slain in Line of Duty And Civilian Honored at Mass | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/track-lighting-for-the-home.html | Track Lighting for the Home | True | By Bernard Gladstone | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/8day-national-horse-show-to-open-at-garden-on-tuesday.html | 8âÃÂ¢â"ÂºDay National Horse Show To Open at Garden on Tuesday | True | By Ed Corrigan | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/echeverria-seeks-to-preserve-role-mexican-likely-to-play-part-in.html | ECHEVERRIA SEEKS TO PRESERVE ROLE | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/south-korea-signs-accord-on-atomic-plant-safeguards.html | South Korea Signs Accord On Atomic Plant Safeguards | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/ann-stillman-wed-to-david-c-kelly.html | Ann Stillman Wed To David C. Kelly | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/rikers-inmate-kills-himself-4th-suicide-of-this-year.html | Bikers Inmate Kills Himself | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/food-surprise-a-langlaise.html | Food | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/giant-charger-scoring.html | GiantâÃÂ¢â"ÂºCharger Scoring | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/edwards-reelected-louisiana-governor-besting-5-opponents.html | Edwards ReâÃÂ¢â"Âºelected Louisiana Governor, Besting 50 Opponents | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/what-singapore-offers-in-supreme-abundance-is-food-singapore-an.html | What Singapore Offers, in Supreme Abundance, Is Food | True | By Peter Hellman | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/art-view-changing-our-image-of-french-painting.html | ART VIEW | True | Hilton Kramer | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/engagements.html | Engagements | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/paperbacks-new-and-noteworthy.html | Paperbacks | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/future-social-events.html | Future Social Events | True | By Russell Edwards | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/shipping-mails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/landmark-hearing.html | Landmark Hearing | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/whats-my-name-twice-born.html | What's my name?; Twice Born | True | By Julia Whedon | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/23d-antiques-fair-begins-tuesday.html | 23d Antiques Fair Begins Tuesday | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/rescuers-of-property-in-distress-a-new-role-rescuers-of-property-in.html | Rescuers Of Property In Distress: A New Role | True | By Ernest Dickinson | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/canadians-vanquish-rangers-40-canadians-vanquish-rangers-40.html | Canadians Vanquish Rangers, 4âÃÂ¢â"Âº0 | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/tv-notes-who-jockeyed-abc-into-first-place-tv-notes.html | TV Notes: Who Jockeyed ABC Into First Place? | True | By Les Brown | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/grant-for-minority-study.html | Grant for Minority Study | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/late-tv-listings.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/autumns-leftovers.html | Autumn's Leftovers | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/for-the-birth-damaged.html | For the Birth Damaged | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/peter-pears-the-voice-that-inspired-britten.html | Peter PearsâÃÂ¢â"Âº The Voice That Inspired Britten | True | By George Gelles | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/caruthers-battle-with-cancer-was-just-another-challenge.html | CaruthersâÃÂ¢â"Âº | True | By Phil Pash | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/carters-support-in-south-is-broad-he-alone-has-mapped-wide-campaign.html | CARTER'S SUPPORT IN SOUTH IS BROAD | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/the-high-price-of-treasure-in-the-17th-century-the-spaniards-spent.html | The high price of treasure | True | By Robert Daley | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/princeton-boutique-to-benefit-hospital.html | Princeton Boutique To Benefit Hospital | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/hearst-case-puts-many-in-trouble-friends-who-aided-fugitive-are.html | HEARST CASE PUTS MANY IN TROUBLE | True | By Wallace Turner Special to the New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/music-in-review-cheadles-pianists-in-local-debut-terry-king-plays.html | Music in Review | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/janet-lindsay-burns-plans-bridal.html | Janet Lindsay Burns Plans Bridal | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/the-nation-in-summary-unexpectedly-pentagon-loses-a-budget-battle.html | The Nation | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/us-rider-wins-at-horse-show.html | U.S. Rider Wins At Horse Show | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/300-puerto-ricans-rally-here-to-free-wouldbe-assassin.html | 300 Puerto Ricans Rally Here to Free Wouldâ€šÃ„Â'Be Assassin | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/stone-age-crucible-found.html | Stone Age Crucible Found | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/us-health-stamps-urged-for-elderly.html | U.S. HEALTH STAMPS URGED FOR ELDERLY | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/ideas-trends-other-karen-quinlan-cases-have-never-reached-court.html | Ideas & | True | By Michael Halberstam | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/brain-harm-in-us-laid-to-food-lack-report-finds-many-children-hurt.html | BRAIN HARM IN U.S. LAID TO FOOD LACK | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/nebraska-beats-missouri-307.html | Nebraska Beats Missouri, 30â€šÃ„Â'7 | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/kick-on-final-play-decides-by-1614-field-goal-settles-contest-1614.html | Kick on Final Play Decides by 16â€šÃ„Â'14 | True | By William N. Wallace Special to the New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/fashion-lesser-boots.html | Fashion | True | By Mary Ann Crenshaw | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/man-slain-in-park-at-the-boat-pond-apparently-stabbed-as-he-sailed.html | MAN SLAIN IN PARK AT THE BOAT POND | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/around-the-garden-new-book-crop.html | AROUND THE GARDEN | True | Joan Lee Faust | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/rebels-are-active-in-south-thailand-bandits-separatists-and-moslems.html | REBELS ARE ACTIVE IN SOUTH THAILAND | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/venezuela-offer-of-jobs-reported-caracas-said-to-be-seeking.html | VENEZUELA OFFER OF JOBS REPORTED | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/shampoo-company-will-restock-lake.html | Shampoo Company Will Restock Lake | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/unveilings.html | Unveilings | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/vanity-books-pay-or-perish-authors-seek-fame-more-than-fortune-the.html | Vanity Books: Pay or Perish | True | By Lawrence C. Levy | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/china-says-us-and-soviet-vie-forcontrol-of-iceland.html | China Says U.S. and Soviet Vie for Control of Iceland | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/susan-isaacs-engaged-to-stephen-g-rosen.html | Susan Isaacs Engaged To Stephen G. Rosen | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/what-they-are-saying.html | What They Are Saying | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/experts-seminar-sees-nuclear-war-as-likely.html | Expertsâ€šÃ„Â' | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/unit-set-up-to-muster-volunteer-city-aid.html | Unit Set Up to Muster Volunteer City Aid | True | By John F. Burns | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/beame-rejects-an-offer-of-3billion-arab-loan.html | Beame Rejects an Offer Of $3â€šÃ„Â'Billion Arab Loan | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/opera-mastersingers.html | Opera: Wastersingersâ€šÃ„Â' | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/crimson-sets-back-penn-21-to-3-crimson-sets-back-penn-21-to-3.html | Crimson Sets Back Penn, 21 to 3 | True | By Deane McGowen Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/family-is-awarded-850000-for-circumcision-accident.html | Family Is Awarded $850,000 For Circumcision Accident | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/first-2-charter-issues-backed-by-simon-as-fiscally-prudent.html | First 2 Charter Issues Backed By Simon as Fiscally Prudent | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/subways-are-still-losing-riders.html | Subways Are Still Losing Riders | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/margaret-ellen-reardon-married.html | Margaret Ellen Reardon Married | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/guineabissau-amnesty-given-to-some-prisoners.html | Guineaâ€šÃ„Â'Bissau Amnesty Given to Some Prisoners | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/new-role-for-school-nurses.html | New Role for School Nurses | True | By Joseph Deitch Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/us-and-soviet-set-more-joint-study-of-the-environment.html | U.S. and Soviet Set More Joint Study Of the Environment | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/cholera-kills-3-in-portugal.html | Cholera Kills 3 in Portugal | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/kessler-institute-is-enlarged.html | Kessler Institute Is Enlarged | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/proposed-white-plains-charter-becomes-political-issue-in-city.html | Proposed White Plains Charter Becomes Political Issue in City | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/hester-street-overpraised-and-overdone.html | â€šÃ„ùHester Streetâ€šÃ„ù©Overpraised and Overdone | True | By Walter Goodman | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/woman-alive-needs-more-lively-women.html | â€šÃ„ùWoman Aliveâ€šÃ„ù Needs More Lively Women | True | By STEPHANIE HARRINGTON | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/a-visit-to-eritrean-rebels-finds-11equipped-forges-fighting-for-a.html | A Visit to Eritrean Rebels Finds IIâ€šÃ„ùEquipped Forces Fighting for a Marxist Society | True | By Gwynne Roberts The Financial Times London | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/the-region-in-summary-new-york-city-is-unfortunately-not-alone-the.html | The Region | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/daley-spared-on-1972-campaign-data.html | Daley Spared on 1972 Campaign Data | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/european-architectural-heritage-year.html | European Architectural Heritage Year | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/clarkstown-south-sinks-tappan-zee.html | Clarkstown South Sinks Tappan Zee | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/chess-geller-twofisted-tactician.html | HESS | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/whats-doing-in-palm-beach.html | What's Doing in PALM BEACH | True | By Sue Whitman | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/sealyham-rated-best-in-chicago.html | Sealyham Rated Best In Chicago | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/solidarity-shows-cracks-at-state-labor-meeting.html | Solidarity Shows Cracks At State Labor Meeting | True | By Lee Dembart Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/wood-field-stream-anglers-strike-a-lean-period.html | Wood, Field & | True | By Nelson Bryant Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/ca-hepp-marries-barbara-svenson.html | C. A. Hepp Marries Barbara Svenson | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/text-of-the-governors-speech-on-new-york-citys-financial-crisis.html | Text of the Governor's Speech on New York City's Financial Crisis | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/the-state-of-southern-schools-19-years-after-little-rock-where.html | The State of Southern Schools 19 Years After Little Rock | True | By B. Drummond Ayres Jr. | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/3-faiths-in-drive-to-help-judaism-campaign-will-utilize-films.html | 3 FAITHS IN DRIVE TO HELP JUDAISM | True | By Irving Spiegel Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/governors-shift-on-energy-policy-10-western-officials-stress.html | GOVERNORS SHIFT ON ENERGY POLICY | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/premed-students-ruin-rivals-work-sabotage-reported-in-fight-to-get.html | PREMED STUDENTS RUIN RIVALS' | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/berkeley-charges-deposit-on-beverage-containers.html | Berkeley Charges Deposit On Beverage Containers | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/legislators-of-us-and-european-bloc-differ-on-key-issues.html | Legislators of U.S. And European Bloc Differ on Key Issues, | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/news-guild-fines-voted-in-capital-members-at-post-warned-to-back.html | NEWS GUILD FINES VOTED IN CAPITAL | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/urban-agriculture-to-be-discussed-at-food-conference-saturday-in.html | Urban Azriculture to Be Discussed at Food Conference Saturday in Brooklyn | True | By Monica Surfaro | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/rouens-new-look-is-something-old-rouens-new-look-is-something-old.html | Rouen's New Look Is Something Old | True | By Herbert R. Lotman | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/sara-petersen-jeffery-r-buell-plan-to-marry.html | Sara Petersen, Jeffery R. Bdell Plan to Marry | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/voting-boundup-the-pocketbook-issues-on-the-ballot-washington-the.html | VOTING ROUNDUP | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/dulcia-coast-victor-no-bias-wins-here-dulcia-triumphs-on-coast-no.html | Dulcia Coast Victor; No Bias Wins Here | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/agnew-gives-aid-to-conservatives-sponsors-drive-to-promote.html | AGNEW GIVES AID TO CONSERVATIVES | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/surge-of-fighting-in-beirut-breaks-the-latest-truce-100-reported.html | SURGE OF FIGHTING IN BEIRUT BREAKS THE LATEST TRUCE | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/encounter-in-malta-you-have-to-let-her-win-its-all-she-has.html | Encounter in Malta: â€šÃ„ùYou Have to Let Her Win. It's All She Hasâ€šÃ„ù | True | By Daye Donovan | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/nicklaus-ties-dunk-amid-fan-scuffles.html | Nicklaus Ties Dunk Amid Fan Scuffles | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/kidnapped-briton-called-well.html | Kidnapped Briton Called Well | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/passaic-valley-wins-and-stands-alone.html | Passaic Valley Wins and Stands Alone | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/theater-arts-and-leisure-guide-arts-and-leisure-guide-arts-and.html | Theater | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/form-of-government-at-issue-in-nassau-constitutional-form-of.html | Form of Government at Issue in Nassau | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/shop-talk-hartz-mountain-park-bargain-days.html | Shop Talk | True | By June Blum Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/colgate-fence-stirs-dispute-on-land-rights-in-jersey-city.html | Colgate Fence Stirs Dispute on Land Rights in Jersey City | True | BY Paul D. Colford Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/4-americans-well-treated.html | 4 Americans Well Treated | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/shift-in-jobs-as-seen-on-island.html | Shift in Jobs Is Seen on Island | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/san-diego-state-split-on-security-arming-of-campus-police-jars.html | SAN DIEGO STATE. SPLIT ON SECURITY | True | By Everett R. Holles Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/news-wires-denied-rate-delay-by-fcc.html | NEWS WIRES DENIED RATE DELAY BY F.C.C. | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/atrocity-museum-in-china-is-built-around-mass-grave.html | Atrocity Museum in China Is Built Around Mass Grave | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/group-winners-are-undecided-in-european-title-soccer-play.html | Group Winners Are Undecided In European Title Soccer Play | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/the-problems-of-a-famous-tennis-player-who-is-was-single.html | The Problems of a Famous Tennis Player Who Is (Was) Single | True | By Evonne Goolagong | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/mrs-perons-foes-press-for-inquiry-they-seek-to-force-her-to-quit.html | MRS. PERON'S FOES PRESS FOR INQUIRY | True | R. Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/stage-view-the-rag-king-comes-to-broadway-stage-view-treemonisha-on.html | STAGE VIEW | True | Walter Kerr | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/as-picasso-said-why-assume-that-to-look-is-to-see-a-talk-between.html | Picasso. 1937.; malraux, 1944.; As Picasso said, why assume that to look is to see?; A talk between Malraux and the master | True | By Andre Mabraux | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/national-gallery-forms-funds-unit-contributors-agree-to-aid-in.html | NATIONAL GALLERY FORMS FUNDS UNIT | True | By Linda Charlton;Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/in-national-contests-civil-rights-issue-shifts-to-north-national.html | In National Contests, Civil Rights Issue Shifts to North | True | By R. W. Apple Jr.;Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/clamma-dale-joy-simpson-win-naumburg-vocal-prizes.html | Clamma Dale, Joy Simpson Win Naumburg Vocal Prizes | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/city-to-be-seeking-ft-totten-as-park.html | City to Be Seeking Ft. Totten as Park | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/news-of-the-realty-trade-a-broadway-office-building-is-foreclosed.html | News of The Realty Trade | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/the-shaker-way-design-dickens-found-it-grim-grim-grim-the-shaker.html | The Shaker way | True | By June Sprigg | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/a-taste-of-the-past-18thcentury-cooking-over-an-open-hearth.html | A Taste of the Past: 18thâ€šÃ„Â"Century Cooking Over an Open Hearth | True | By Mildred Jailer Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/benefit-for-bennington.html | Benefit for Bennington | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/jews-say-colleges-defy-arab-pressure.html | JEWS SAY COLLEGES DEFY ARAB PRESSURE | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/simon-and-garfunkel-last-time-together-simon-and-garfunkel.html | Simon and Garfunkel â€šÃ„Â¶Last Time Together? | True | By Ken Emerson | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/miss-lazarus-has-nuptials.html | Miss Lazarus Has Nuptials | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/new-law-balked-ford-fundraiser-packard-seen-as-casualty-of-election.html | NEW LAW BALKED FORD FRIDâ€šÃ„Â"RAISER | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/the-meat-in-the-sandwich.html | The Meat In the Sandwich | True | By Barbara Helfgott | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendan | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/briton-says-concorde-noise-is-unlikely-to-be-improved.html | Briton Says Concorde Noise Is Unlikely to Be Improved | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/eternal-darkness-may-be-the-fate-of-the-universe.html | Eternal Darkness May Be the Fate of the Universe | True | By Walter Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/100000ransom-bid-leads-to-coast-arrest.html | $100,000â€šÃ„Â"Ransom Bid Leads to Coast Arrest | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/the-winter-bear.html | The Winter Bear | True | By Marjorie N. Allen | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/career-of-wajima-on-track-is-over.html | Career of Wajima On Track Is Over | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/kings-point-routs-hofstra-367.html | Kings Point Routs Hofstra, 36â€šÃ„Â"7 | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/scientist-75-starts-days-at-3-am.html | Scientist, 75, Starts Days at 3 A.M. | True | By Louise Saul Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/flushing-reaches-playoffs.html | Flushing Reaches Playoffs | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/communication-tie-planned-by-asians.html | COMMUNICATION TIE PLANNED BY ASIANS | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/this-week-in-sports.html | This Week in Sports | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/powers-of-mind-step-right-up-a-little-something-for-the-soul-powers.html | Powers Of Mind | True | By Elsa First | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/columbia-trounces-cornell-42-to-19.html | Columbia Trounces Cornell, 42 to 19 | True | By Al Harvin;Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/russian-doctor-terms-3-or-4-of-10-cancer-patients-curable.html | Russian Doctor Terms 3 or 4 Of 10 Cancer Patients Curable | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/martha-turner-wed-to-sf-warm.html | Martha Turner Wed to S. F. Warm | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/fiscal-exerts-disagree-on-effects-of-a-default-on-banks-here.html | Fiscal Experts Disagree on Effects of a Default on Banks Here | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/clinics-aim-is-healthy-babies.html | Clinic's Aim Is Healthy Babies | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/circus-goes-to-nassau.html | Circus Goes to Nassau | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/canada-likes-us-tvâ€Žâ€Žwithout-ads.html | Canada Likes U.S. TVâ€Žâ€ŽWithout Ads | True | By Robert Trumbull | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/alan-blackmer-72-educator-is-dead.html | ALAN BLACKMER, 72, EDUCATOR, IS DEAD | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/memorial-services.html | Memorial Services | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/islanders-trounce-capitals-islanders-score-73-triumph.html | Islanders Trounce Capitals | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/gb-shaw-at-119-indications-of-immortality-gb-shaw-indications-of.html | G. B. Shaw at 119 Indications of Immortality | True | By Warren S. Smith | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/a-shower-of-paper-and-medallic-art-for-the-buycentennial-paper-and.html | A Shower of Paper and Medallic Art for The Buyâ€Žâ€ŽCentennial | True | By Herman Herst M. | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/ballet-joffrey-surprise-dermot-burke-stars-in-green-table.html | Ballet: Joffrey Surprise | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/moroccans-irate-as-spain-revises-stand-on-sahara-moroccans-irate.html | Moroccans Irate as Spain Revises Stand on Sahara | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/1976-proof-set-ordering.html | 1976 Proof Set Ordering | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/foes-of-madrids-rulers-are-on-the-rise-in-labor.html | Foes of Madrid's Rulers Are On the Rise in Labor | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/fords-testimony-is-recorded-for-fromme-trial.html | â€Žâ€ŽFord's Testimony Is Recorded for Fromme Trial | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/hes-boyish-hes-open-hes-a-natural.html | â€Žâ€Ž'He's Boyish, He's Open, He's a Natural!â€Žâ€Ž' | True | By Jim Waiters | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/renting-a-villa-on-a-greek-isle-a-home-away-from-home-on-the-greek.html | Renting a Villa On a Greek Isle | True | By Steven V. Roberts | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/retirement-home-for-pets.html | Retirement Home for Pets | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/us-said-to-arm-iraqi-kurds-in-72-official-says-shah-of-iran-asked.html | U.S. SAID TO ARM IRAQI KURDS IN â€Žâ€Žâ€Ž72 | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/1974-nonmilitary-foreign-aid.html | 1974 NONâ€Žâ€Žâ€ŽMILITARY FOREIGN. AID | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/bruins-thrashed-on-flyers-ice-81.html | Bruins Thrashed On Flyersâ€Žâ€Žâ€Ž Ice | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/biggest-garage-sale-slated.html | â€Žâ€Žâ€Ž'Biggest Garage Saleâ€Žâ€Žâ€Ž' | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/bridge-celebrating-a-half-century.html | BRIDGE | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/w-va-trounces-kent-state-3813.html | W. Va. Trounces Kent State, 38â€Žâ€Žâ€Ž'13 | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/symposiums-set-on-infant-deaths.html | Symposiums Set On Infant Deaths | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/hp-milstein-to-wed-abby-sniderman.html | H. P. Milstein to Wed Abby Sniderman | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/poll-finds-nation-closely-split-on-city-aid-poll-finds-a-close.html | Poll Finds Nation Closely Split on City Aid | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/appeals-court-to-hear-plea-for-delay-for-miss-moore.html | Appeals Court to Hear Plea For Delay for Miss Moore | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/concern-is-voiced-for-ethiopia-jews-us-relief-aide-says-they-face.html | CONCERN IS VOICED FOR ETHIOPIA JEWS | True | By Michael T. Kaufman Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/but-the-federal-government-may-take-all-the-power-may-or-carey-may.html | But the Federal Government May Take All the Power | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/wines-tasted-at-seminar.html | Wines Tasted at Seminar | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/letitia-chandler-lynn-is-bride.html | Letitia Chandler Lynn Is Bride | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/a-new-code-needed-for-eastwest-trade.html | A New Code Needed for East West Trade | True | By Samuel Pisar | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/umw-aids-pension-fund.html | U.M.W. Aids Pension Fund | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/college-school-results-soccer.html | College. School Results | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/school-counselors-to-meet-at-rutgers.html | School Counselors To Meet at Rutgers | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/arts-and-leisure-guide.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/constance-barrow-teacher-wed.html | Constance Barrow, Teacher, Wed | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/princeton-beaten-by-bruins-2416-brown-and-harvard-are-victors-yale.html | Princeton Beaten By Bruins, 24â€“16 | True | By Thomas Rogers Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/soviet-ship-damaged.html | Soviet Ship Damaged | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/fridays-fights.html | Friday's Fights | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/outboard-motors-bigger-and-better.html | Outboard Motors Bigger and Better | True | By Zack Taylor | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/marriage-planned-by-diana-mooney.html | Marriage Planned by Diana Mooney | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/us-is-moving-to-control-all-of-the-waterways.html | U.S. Is Moving to Control All of the Waterways | True | By Barbara Delatiner;Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/the-pentagons-annual-ominous-view-of-how-much-moscow-spends-soviet.html | The Pentagon's Annual Ominous View of How Much Moscow Spends | True | By John W. Finney | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/concert-by-luca-and-ax-violinist-and-pianist-join-in-repertory-of.html | Concert: By Luca and Ax | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/under-ojs-helmet.html | Dave Anderson | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/the-economic-scene-doubts-grow-about-recovery.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/florida-defeats-auburn-3114-to-stay-tied-for-first-in-sec.html | Florida Defeats Auburn, 31â€“14, To Stay Tied for First in S.E.C. | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/wright-brothers-recalled.html | Wright Brothers Recalled | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/letters-to-the-editor-95824408.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/bankruptcy-politics.html | Bankruptcy Politics | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/bahrs-field-goals-sink-maryland-penn-state-wins-on-bahrs-kicks-1513.html | Bahr's Field Goals Sink Maryland | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/notes-airlines-woo-a-new-kind-of-vip-notes-about-travel.html | Notes: Airlines Woo A New Kind of V.I.P. | True | By Stanley Carr | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/spain-today-law-and-order-and-a-sense-that-change-is-needed.html | Spain Today: Law and Order and a Sense That Change Is Needed | True | By Henry Giniger | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/northern-highlands-keeps-mark-intact.html | Northern Highlands Keeps Mark Intact | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/article-5-no-title.html | The New York Times;Larry Morris Louie Keleher tackles Larry Watkins after 10â€‹Â¾-yard gain | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/usc-is-shocked-by-california-2814.html | U.S.C. Ig Shocked By California, 28â€“14 | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/legislative-notes-mail-to-voters-questioned.html | Legislative Notes | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/political-courts-set-up-by-lisbon-1200-to-1500-prisoners-to-face.html | POLITICAL COURTS SET UP BY LISBON | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/paula-gibney-sets-nuptials-for-june.html | Paula Gibney Sets Nuptials for June | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/ideas-trends-education-anthropology-medicine-now-the-judge-must.html | Ideas & Trends | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/rutgers-subdues-uconn-as-defense-excels-358.html | Rutgers Subdues UConn As Defense Excels, 35â€“8 | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/lilco-hearings-this-week.html | LILCO Hearings This Week | True | By Harold Faber;Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/honolulu-pathologist-reports-having-grown-leprosy-bacterium-in-lab.html | Honolulu Pathologist Reports Having Grown Leprosy Bacterium in Lab for the First Time | True | By Lawrence K. Altaian | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/countryrock-bill-offered-at-garden.html | COUNTRYâ€‹ROCK BILL OFFERED AT GARDEN | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/debra-e-pope-has-nuptials.html | Debra E. Pope Has Nuptials | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/9bospital-link-to-fight-cancer-computer-network-to-guide-radiation.html | 9â€‹HOSPITAL IN TO FIGHT CANCER | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/richard-balsbaugh-to-wed-carolina-tress.html | Richard Balsbaugh to Wed Carolina Tress | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/terror.html | Terror | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/city-is-moving-with-difficulty-to-end-times-sq-pornography-city.html | City Is Moving With Difficulty To End Times Sq. Pornography | True | By Tom Golostein | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/steinway-st-finally-getting-on-upgrade.html | Steinway St. Finally Getting on Upgrade | True | By Jonathan P. Kraushar | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/letters-letters.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/spencechapin-preview.html | Spenceâ€‹Chapin Preview | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/french-thwart-a-march-on-spain-5000-leftists-turned-back-30-miles.html | FRENCH THWART A MARCH ON SPAIN | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/butynes-of-post-is-first-in-title-crosscountry.html | Butynes of Post Is First In Title Crossâ€¦Â¹Country | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/one-and-a-half-gentlemen-of-the-press-hope-and-fear-in-washington.html | One and a half gentlemen of the press | True | By James Fallows | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/five-priests-and-nuns-are-beatified-by-pope.html | Five Priests and Nuns Are Beatified by Pope | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/followup-on-the-news-the-bricklin-dream-convicted-doctor-safety-on.html | Followâ€¦Â¹Up on The News | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/fictions-by-helprin-koster-and-harington-a-dove-of-the-east.html | Fictions by Helprin, Koster and Harington | True | By Dan Wakefield | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/sakharov-under-fire.html | Sakharov Under Fire | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/uris-party-to-aid-council.html | Uric Party to Aid Council | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/montclair-offering-painting-of-month.html | Montclair Offering â€¦Â¹painting of Monthâ€¦Â¹ | True | By David L. Shirey Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/long-island-cygnets-cobs-and-pens-swan-watch.html | Long Island cygnets, cobs and pens | True | By Paul Showers | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/the-world-in-summary-in-lebanon-the-answers-are-on-several-levels.html | The World | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/most-of-states-congressmen-for-aid-to-new-york.html | Most of State's Congressmen for Aid to New York | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/the-region-politics-must-take-account-of-catholicism.html | The Region | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/mindful-of-oil-and-ecology-dutch-are-returning-to-bicycles-by-the.html | Mindful of Oil and Ecology Dutch Are Returning to Bicycles by the Millions | True | By Paul Kemezis Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/the-moralist-true-repentance-requires-default-mr-ford-says.html | The moralist | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/arthur-brickner-economist-for-brown-brothers-dies.html | Arthur Brickner, Economist for Brown Brothers, Dies | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/markets-in-review-stocks-eyeing-new-york-ease-448-points.html | MARKETS IN REVIEW | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/chinese-now-issuing-gluebearing-stamps.html | Chinese Now Issuing Glueâ€¦Â¹Bearing Stamps | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/miss-wiehl-has-nuptials.html | Miss Wiehl Has Nuptials | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/letters-london-acts-to-tighten-security-letters.html | Letters: London Acts To Tighten Security | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/paterson-fighting-a-plan-to-divert-great-falls-water-paterson.html | Paterson Fighting A Plan to Divert Great Falls Water | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/losing-string-ends-at-34.html | Losing String Ends at 34 | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/why-cuban-athletes-succeed.html | Why Cuban Athletes Succeed | True | By Max M. Novich | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/model-railroaders-plan-a-hobby-show.html | Model Railroaders Plan a Hobby ShoW | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/guard-put-on-alert-in-carolina-strife.html | GUARD PUT ON ALERT IN CAROLINA STRIFE | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/the-rising-southern-rim.html | The Rising â€¦Â¹Southern Rimâ€¦Â¹ | True | By Kirkpatrick Sale | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/to-be-at-home-in-the-street-use-the-furniture-to-be-at-home-in-the.html | To Be at Home In the Street, Use The Furniture | True | By Rita Reif | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/planners-approve-expansion-of-dairy.html | Planners Approve Expansion of Dairy | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/exchange-national-the-only-us-bank-in-israel.html | Exchange National, the Only U. S. Bank in Israel | True | By Seth S. King | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/miriam-h-kellogg.html | MIRIAM H. KELLOGG | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/murder-of-a-girl-15-an-exclusive-guarded-enclave-shocks-greenwich.html | Murder of a Girl, 15, in an Exclusive, Guarded Enclave Shocks Greenwich | True | By Michael Knight Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/endpaper-sherlock-holmess-shortest-case.html | Endpaper | True | Edited By Glenn Collins | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/fordcongress-clash-balks-fuel-policy-fordcongress-clash-balks.html | Fordâ€¦Â¹Congress Clash Balks Fuel Policy | True | By David E. Rosenraum Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/events-today-95823131.html | Events Today | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/bountiful-cranberry-crop-is-expected.html | Bountiful Cranberry Crop Is Expected | True | By Carlo M. Sardella Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/david-wells-plays-bach-solo-suites.html | DAVID WELLS PLAYS BACH SOLO SUITES | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/the-hula-girl-lots-of-dancing-to-do-as-long-as-shes-young.html | The Hula Girl: Lots of Dancing to Do, as Long as She's Young | True | By Jon Nordheimer Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/photography-view-how-a-street-photographer-became-an-artist.html | PHOTOGRAPHY VIEW | True | Gene Thornton | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/poll-shows-voters-in-doubt-on-era.html | Poll Shows Voters In Doubt on E.R.A. | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/reluctant-executives-get-househunting-aid-executives-get.html | Reluctant Executives Get Househunting Aid | True | By Wendy Schuman | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/unbeaten-ohio-st-tops-indiana-johnson-gets-19th-touchdown.html | Unbeaten Ohio St. Tops Indiana; Johnson Gets 19th Touchdown | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/miss-green-wed-to-samuel-goodwin-jr.html | Miss Green Wed to Samuel Goodwin Jr. | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/best-seller-list.html | Best Seller List | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/article-6-no-title.html | Article 6 âĢĳâĢĳâĢĳâĢ No Title | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/peoplebusiness-company-likes-cold-days.html | People/Business | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/horace-mann-is-victor-on-rabinowitz-heroics.html | Horace Mann Is Victor On Rabinowitz Heroics | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/a-bit-of-luck-helps.html | A Bit Of Luck Helps | True | By Lena Williams | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/pitt-vanquishes-syracuse-by-380.html | Pitt Vanquishes Syracuse by 38âĢĳâĢ0 | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/david-d-savage.html | DAVID D. SAVAGE | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/soviet-parliament-to-meet.html | Soviet Parliament to Meet | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/a-multinational-vs-united-unions-world-concerns-vs-union.html | A Multinational vs. United Unions | True | By Paul Kemezis | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/seton-hall-parley-to-discuss-food.html | Seton Hall Parley To Discuss Food | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/salve-moss-mefing-81-dies-ran-baja-california-ranch.html | Salve Moss Mefing, 81, Dies: Ran Baja California Ranch | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/oregon-state-08-andros-resigns.html | Oregon State 0âĢĳâĢ8, Andros Resigns | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/major-party-candidates-for-the-assembly.html | Major Party Candidates for the Assembly | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/just-as-before-the-coup-that-toppled-allende-the-enemy-is-still.html | Just as Before the Coup That Toppled Allende, the Enemy Is Still Anyone on the Left | True | By Juan de Onis | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/headliners.html | Headliners | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/missourian-sues-to-let-wife-die-wants-machines-turned-off-in-case.html | MISSOURIAN SUES TO LET WIFE DIE | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/article-1-no-title.html | Calendar of Events | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/nancy-c-fritz-plans-nuptials.html | Nancy C. Fritz Plans Nuptials | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/douglas-out-of-hospital.html | Douglas Out of Hospital | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/how-new-yorks-big-banks-have-spread-out-new-yorks-big-banks-spread.html | How New York's Big Banks Have Spread Out | True | By Terry Robards | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/new-life-is-returning-to-a-longdead-section-of-jersey-city.html | New Life Is Returning to a LongâĢĳâĢDead Section of Jersey City | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/points-of-view-trustees-a-new-and-dangerous-role-many-are-asked-to.html | POINTS OF VIEW | True | By Robert S. Waill | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/concert-erich-leinsdorf-leads-mozart-program.html | Concert | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/dovers-plague-tilden.html | âĢĳâĢDoâĢĳâĢOversâĢĳâĢ | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/bulls-top-celtics-in-last-3-seconds.html | Bulls Top Celtics In Last 3 Seconds | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/the-american-labor-movement-has-been-shrinking-for-15-years.html | The American Labor Movement Has Been Shrinking for 15 Years | True | By A. H. Raskin | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/belmont-race-charts-saturday-nov-1-59th-day-weather-clear-track.html | Belmont Race Charts | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/one-playwrights-nonnegotiable-delusions.html | One Playwright's NonâĢĳâĢNegotiable Delusions | True | By Charles Dizenzo | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/national-championship-chart.html | National Championship Chart | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/patron-61-is-slain-in-holdup-attempt-at-queens-tavern.html | Patron, 61, Is Slain In Holdup Attempt At Queens Tavern | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/beulah-bailey-thull-dies-state-tax-commission-aide.html | Beulah Bailey Thull. Dies: State Tax Commission Aide | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/choate-posts-upset-over-lawrenceville.html | Choate Posts Upset Over Lawrenceville | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/unknown-ingredient-in-coffee-is-a-cause-of-acid-in-stomach.html | Unknown Ingredient In Coffee is a Cause Of Acid in Stomach | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/an-extraordinary-war-shoulder-to-shoulder.html | An extraordinary war | True | By Emily Hahn | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/thailand-refugees-to-get-rice-us-was-to-send-to-cambodia.html | Thailand Refugees to Get Rice U.S. Was to Send to Cambodia | True | By David A. Anvdelnlan Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/dance-view-the-panovs-stars-in-search-of-a-company-dance-view-the.html | DANCE VIEW | True | Clive Barnes | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/w-va-wesleyan-wins.html | W. Va. Wesleyan Wins | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/college-to-move.html | College to Move | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/article-7-no-title.html | Article 7 â€šÃ„Â¹â€šÃ„Â´ No Title | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/after-two-killings-canadians-promise-stricter-gun-laws.html | After Two Killings, Canadians Promise Stricter Gun Laws | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/chase-at-his-best-shown-at-parrish.html | â€šÃ„Â¹Chase at His Bestâ€šÃ„Â´ Shown at Parrish | True | By David L. Shirey Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/the-definitive-bernard-shaw-collected-plays-with-their-prefaces.html | The definitive Bernard Shaw | True | By John Simon | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/bqli-bulletin-board.html | BQLI Bulletin Board | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/the-bowling-clinic-how-curving-shot-adds-a-new-wrinkle-to-game.html | The Bowling Clinic | True | By Jerry Levine | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/adventures-of-solzhenitsyn-the-gates-of-hell.html | Adventures of Solzhenitsyn | True | By Anthony Astrachan | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/bank-of-america-backs-federal-help-for-city.html | Bank of America Backs Federal Help for City | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/selling-of-notes-to-public-studied-school-board-on-li-seeks-to-bar.html | SELLING OF NOTES TO PUBLIC STUDIED | True | By Roy R. Sever Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/camera-view-organizing-home-slide-shows.html | CAM ERA VIEW | True | Janet Viertel | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/canarsie-drive-in-last-138-pays-off-in-a-128-triumph.html | Canarsie Drive in Last 1:38 Pays Off in a 128â€šÃ„Â¸ Triumph | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/new-phone-rates-filed-with-state-psc-expected-to-approve-schedule.html | NEW PHONE RATES FILED WITH STATE | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/letters-to-the-editor-95825233.html | Letters To the Editor | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/colorado-ramble-is-danced-by-perez.html | COLORADO RAMBLEâ€šÃ„Â´ IS DANCED BY PEREZ | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/court-reform-proposals-overshadowed-on-ballot.html | Court Reform Proposals Overshadowed on Ballot | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/interceptions-aid-31to10-triumph-notre-dame-victorious-over-navy.html | Interceptions Aid 31â€šÃ„Â¸toâ€šÃ„Â¸10 Triumph | True | By Steve Cady Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/eddie-fisher-marries.html | Eddie Fisher Marries | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/touring-by-car-in-martinique-tourist-trails-for-the-motorist-on-the.html | Touring by Car In Martinique | True | By Ron Hollander | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/some-refugees-pose-problems-when-chaffee-closes-they-will-still.html | SOME REFUGEES POSE PROBLEMS | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/republicans-are-hoping-to-pick-up-14-seats-republicans-hope-to-add.html | Republicans Are Hoping to Pick Up 14 Seats | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/music-view-hanslick-proved-a-critic-can-change-his-mind.html | MUSIC VIEW | True | Donal Henahan | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/letters-95823657.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/letters-to-the-editor-95825335.html | Letters to the Editorâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/longing-for-a-leader.html | Longing For a Leader | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/world-news-briefs-69-nations-agree-on-food-fund-peruvians-name-new.html | World News Briefs | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/europeans-rebut-us-nuclear-plan-bonn-and-paris-seem-cool-to-idea-of.html | EUROPEANS REBUT U.S. NUCLEAR PLAN | True | By Clyde Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/births.html | Births | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/plant-a-few-bulbs-in-pots-to-bloom-this-winter.html | Plant a Few Bulbs in Pots To Bloom This Winter | True | By Elda Haring | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/victory-puts-colonia-step-nearer-title.html | â€šÃ„Â¹Victory Puts Colonia Step Nearer Title | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/finklin-leads-cw-post-to-6th-triumph-24-to-13.html | Finklin Leads C. W. Post To 6th Triumph, 24 to 13 | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/the-rights-of-children-will-be-discussed-at-a-seminar-on-nov-19-in.html | The Rights of Children Will Be Discussed at a Seminar on Nov. 19 in Manhasset | True | By Jenifer MacKby Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/knicks-defeat-76ers-76ers-mcginnis-out-fall-to-knicks-11098.html | Knicks Defeat 76ers | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/article-4-no-title.html | Associated Press ELUSIVE: Pass slipping by California's Steve Rivers, between Doug Hogan (48) and Ron Bash of U.S.C. in third period at Berkeley, Calif. California won, 28â€¦â€ž14. Page | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/spotlight-trying-to-refashion-gimbels-kramer-new-chairman-has-plans.html | SPOTLIGHT | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/answersquestions.html | Answers/Questions | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/voter-apathy-of-concern-in-suffolk-voter-apathy-on-election-tuesday.html | Voter Apathy of Concern in Suffolk | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/film-view-a-radical-film-about-eradicals-film-view-a-radical-film.html | FILM VIEW | True | Vincent Canby | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/music-notes-lighting-the-candles-for-coplands-75th.html | Music Notes: Lighting the Candles for Cmland's 75th | True | By Shirley Fleming | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/television-this-week-of-special-interest.html | Television This Week | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/sunday-observer-shots-and-long-shots.html | Sunday Observer | True | By Russell Baker | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/leslie-labelia-plans-marriage.html | Leslie LaBella Plans Marriage | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/chinese-report-population-of-tibetans-is-at-3-million.html | Chinese Report Population Of Tibetans is at 3 Million | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/shippingmails-95823132.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/return-to-safe-places-look-how-the-fish-live.html | Return to safe places | True | By Tom McHale | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/india-and-who-in-big-drive-to-prevent-revival-of-smallpox.html | India and W.H.O in Big Drive To Prevent Revival of Smallpox | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/action-on-sahara-considered-at-un-council-holds-emergency.html | ACTION ON SAHARA CONSIDERED AT U.N. | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/lehigh-tops-colgate-in-38â€¦â€ž6-rout.html | Lehigh Tops Colgate in 38â€¦â€ž6 Rout | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/brooklyn-queens-focus-on-judgeships-contests-in-brooklyn-and-queens.html | Brooklyn, Queens Focus on Judgeships | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/deborah-good-robert-hander-wed-in-jersey.html | Deborah Good, Robert Hander Wed in Jersey | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/editors-choice.html | Editorsâ€¦â€ž | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/radio-today-leading-events.html | Radio | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/the-federal-connection.html | The Federal Connection | True | By Seymour Melman | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/hidetoshi-tamura-weds-miss-bestecka.html | Hidetoshi Tamura Weds Miss Bestecka | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/imaginary-conversation.html | Imaginary Conversation | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/vandalism-is-costing-schools-177million.html | Vandalism Is Costing Schools $17.7â€¦â€ž Million | True | By Martin Gansberg Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/tv-view-when-tv-said-no-to-the-president.html | TV VIEW | True | John. I. O'Connor | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/startegy-mapped-on-oil-lease-sale-coast-officials-plan-moves-to.html | STRATEGY MAPPED ON OIL LEASE SALE | True | By Gladwin Hill Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/stony-brook-ties-miller-place-1212.html | Stony Brook Ties Miller Place, 12â€¦â€ž12 | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/600million-marked-for-transit-and-roads-bond-referendum-in-trouble.html | $600â€¦â€ž Million Marked for Transit and Roads | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/activities-of-federal-agencies-raise-fourth-amendment-questions.html | Activities of Federal Agencies Raise Fourth Amendment Questions | True | By Nicholas M. Horrock | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/the-new-yorker-album-of-drawings.html | The New Yorker Album of Drawings | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/us-red-cross-vows-to-fight-commerce-in-poorland-blood.html | U.S. Red Cross Vows To Fight Commerce In Poorâ€¦â€ž Land Blood | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/conservative-unit-absolved-on-gifts.html | Conservative Unit Absolved on Gifts | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/isfahan-is-half-the-world-isfahan-is-half-the-world.html | â€¦â€ž Isfahan Is Half The Worldâ€¦â€ž | True | By Robin McCown | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/letters.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/john-jay-and-sleepy-hollow-seal-titles.html | John Jay and Sleepy Hollow Seal Titles | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/poorest-nations-to-get-british-aid-government-to-shift-focus-to.html | POOREST NATIONS TO GET BRITISH AID | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/va-tech-defeats-wm-and-mary-247.html | Va. Tech Defeats Wm. and Mary. 24â€¦â€ž7 | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/butz-says-he-knew-in-72-of-grain-case.html | BUTZ SAYS HE KNEW IN â€¦â€ž '72 OF GRAIN CASE | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/on-the-track-of-murder-murder.html | On the Track Of Murder | True | By Fred C. Shapiro | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/women-play-major-election-role.html | Women Play Major Election Role | True | By Phyllis Bernstein;Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/esprinst-is-seeking-office.html | Exâ€‹Â‚Â°Priest Is Seeking Office | True | By Elaine Barrow Special to The New York Times | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/the-glamour-and-glitter-of-the-old-horse-show.html | The Glamour and Glitter of the Old Horse Show | True | By Abel Kessler | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/home-clinic.html | Home Clinic | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/dance-margalits-troupe-in-brooklyn-los-angeles-company-makes-local.html | Dance: Margalit's Troupe in Brooklyn | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-02 | 1975-11-02 | https://www.nytimes.com/1975/11/02/archives/jetsbills-statistics.html | Jetsâ€‹Â‚Â°Bills Statistics | True | | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/songs-by-souzay-top-a-weekend-of-french-artistry-at-local-recital.html | Songs by Souzay Top a Weekend of French Artistry at Local Recital Halls | True | By Donal Itenahan | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/policeman-kills-another.html | Policeman Kills Another | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/books-of-the-times-the-further-death-of-deadness.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/air-of-uncertainty-dogs-coney-island.html | Air of Uncertainty Dogs Coney Island | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/jets-key-call-secondguessed.html | Jetsâ€‹Â‚Â° Key Call Secondâ€‹Â‚Â°Guessed | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/ashe-bows-to-okker-in-final.html | Ashe Bows To Okker In Final | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/soccer-results.html | Soccer Results | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/experts-say-2-laws-proposed-to-clean-up-times-square-face.html | Experts Say 2 Laws Proposed to Clean Up Times Square Face Constitutional Problems | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-611 | B 65441 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/antileftist-rally-held-by-lebanesearnericans.html | Antileftist Rally Held By Lebaneseâ€‹Â‚Â°Americans | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/methodist-church-plans-shipments-to-2-vietnams.html | Methodist Church Plans Shipments to 2 Vietnams | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/expoliceman-gets-probation-in-fire-at-weekly.html | Exâ€‹Â‚Â°Policeman Gets Probation in Fire at Weeklyâ€‹Â‚Â° | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/schmidt-in-iran-for-talks.html | Schmidt in Iran for Talks | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/rival-angolan-groups-halt-fighting-for-talks.html | Rival Angolan Groups Halt Fighting for Talks | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/states-voters-tomorrow-to-consider-proposed-bond-issues-of-922.html | State's Voters Tomorrow to Consider Proposed Bond Issues of $922 Million | True | By Walter H. Waggoner | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/150-jewish-feminists-ponder-a-conflict.html | 150 Jewish Feminists Ponder a Conflict | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/strike-called-key-in-coast-election-san-francisco-voters-can-end.html | STRIKE CALLED KEY IN COAST ELECTION | True | By Wallace Turner;Special to The New York Times | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/bridge-rubins-team-staves-off-rally-by-californians-to-win-final.html | Bridge: | True | By Alan Truscott;Special to The New York Times | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/jewish-cemetery-vandalized.html | Jewish Cemetery Vandalized | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/cultural-agencies-reducing-hours-and-security-cultural-services.html | Cultural Agencies Reducing Hours and Security | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/reuss-says-some-in-gop-will-back-vote-on-city-aid.html | Reuss Says Some in G.O.P. Will Back Vote on City Aid | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/supplementary-overcounter-listings.html | Supplementary Overâ€‹Â‚Â°Counter Listings | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/prince-in-a-visit-assures-spanish-saharan-people-prince-assures.html | Prince, in a Visit, Assures Spanish Saharan People | True | By Henry Giniger;Special to The New York Times | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/dividend-meetings.html | Dividend Meetings | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/sterile-insects-used-in-coast-battle-on-fruit-flies.html | Sterile Insects Used in Coast Battle on Fruit Flies | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/grey-agency-is-hired-for-energy-campaign.html | Grey Agency Is Hired For Energy Campaign | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/petty-wins-at-bristol-earnings-pass-300000.html | Petty Wins at Bristol; Earnings Pass $300,000 | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/philip-james-85-composer-conductor-nyu-aide-dead.html | Philip James, 85, Composer, Conductor, N.Y.U. Aide, Dead | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/hearings-set-on-use-of-fund-to-help-stem-youth-crime.html | Hearings Set on Use of Fund To Help Stem Youth Crime | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/british-landmark-bombed.html | British Landmark Bombed | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/merchants-expecting-a-bountiful-christmas-season-retailers-expect.html | Merchants Expecting a Bountiful Christmas Season | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/nets-attack-speeds-up-beats-stars-net-attack-speeds-up-tops-stars.html | Netsâ€¦â€™ | True | By Paul L. Montgomery.Special to The New York Times | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/prince-in-a-visit-assures-spanish-saharan-people.html | Prince, in a Visit, Assures Spanish Saharan People | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/dressing-up-shopping-eating-sweets-in-the-spirit-of-divali.html | Dressing Up, Shopping, Eating Sweets, in the Spirit of Divali | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/us-group-reports-on-visit-to-peking.html | U.S. GROUP REPORTS ON VISIT TO PEKING | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/fewer-policemen-firemen-on-duty-after-layoffs-fewer-policemen-seen.html | Fewer Policemen, Firemen on Duty After Layoffs | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/power-brokers-wield-extensive-influence-at-the-un-power-brokers.html | Power Brokers Wield Extensive Influence at the U.N. | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/statewide-referenda.html | Statewide Referenda | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/ojs-day-or-virtue-triumphant.html | O. J.'s Day, or Virtue Triumphant | True | Red Smith | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/pasolini-53-italian-movie-director-is-bludgeoned-to-death-near-rome.html | Pasolini, 53, Italian Movie Director, Is Bludgeoned to Death Near Rome | True | By Christina Lord Special to The New York Times | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/nfl-scoring-and-statistics.html | N.F.L. Scoring and Statistics | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/state-gop-worried-by-ford-party-fears-losses-from-presidents.html | State G.O.P. Worried by Ford | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/ford-acts-to-bar-death-plot-data.html | FORD ACTS TO BAR DEATH PLOT DATA | True | By Nicholas M. Horrock Special to The New YorK Times | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/last-hope.html | Last Hope | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/tennessee-williams-on-art-and-sex.html | Tennessee Williams on Art and Sex | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/president-and-sadat-confer-on-lebanon-at-florida-meeting.html | President and Sadat Confer on Lebanon At Florida Meeting | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/memorial-services.html | Memorial Services | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/association-of-bar-rates-judicial-candidates-here.html | Association of Bar Rates Judicial Candidates Here | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/spains-key-issue-the-communists-debate-is-over-how-to-deal-with.html | Spain's Key Issue: the Communists | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/voters-to-choose-entire-assembly-candidates-visit-shopping-centers.html | VOTERS TO CHOOSE ENTIRE ASSEMBLY | True | By Joseph F. Sullivan | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/advertising-hanes-presents-a-new-product.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/2-women-killed-by-fumes-from-bleach-and-ammonia.html | 2 Women Killed by Fumes From Bleach and Ammonia | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/japanese-is-victor.html | Japanese Is Victor | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/critic-wants-â€¦â€™76-test-of-campaign-law.html | Critic Wants â€¦â€™76 Test of Campaign Law | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/the-new-mccarthyism.html | â€¦â€™The New McCarthyismâ€¦â€™ | True | By Jeffrey st. John | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/mangione-ensemble-plays-at-carnegie.html | MANGIONE ENSEMBLE PLAYS AT CARNEGIE | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/30-in-dance-hall-hurt-in-panic-over-tear-gas.html | 30 in Dance Hall Hurt In Panic Over Tear Gas | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/28-hurt-in-hayride-mishap.html | 28 Hurt in Hayride Mishap | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/services-today-for-youth-found-dead-in-ranitan-river.html | Services Today for Youth Found Dead in Ranitan River | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/new-jersey-briefs-prison-inmates-wives-stage-protest-newark.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/helpwanted-ad-index-is-up-a-point-in-month.html | Helpâ€¦â€™Wanted Ad Index Is Up a Point in Month | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/rabin-says-us-reneges-on-pact-asserts-aid-asked-by-ford-is-below.html | RABIN SAYS U.S. RENEGES ON PACT | True | By Moshe Brilliant.Special to The New York Times | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/indiachina-clash-on-62-battle-site.html | Indiaâ€¦â€™China Clash on â€¦â€™62 Battle Site | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/saturdays-college-football.html | Saturday's College Football | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/jetsbills-scoring.html | Jetsâ€¦â€™Bills Scoring | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/bearravaged-wall-st-turns-to-tenders-latest-rags-based-on-shares.html | Bearâ€¦â€™Ravaged Wall St. Turns to Tendersâ€¦â€™ | True | By Richard Phalon | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/civil-war-in-angola.html | Civil War in Angola | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/ford-motors-is-testing-potential-engine-of-future.html | Ford Motors Is Testing Potential Engine of Futureâ€šÃ„Â¨ | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/squires-box.html | Squiresâ€šÃ„Â¨ Box | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/humphrey-emphatically-refuses-to-run.html | Humphrey Emphatically Refuses to Run | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/theory-of-greenhouse-effect-of-suns-rays-is-challenged.html | Theory of â€šÃ„Â¨Greenhouse Effectâ€šÃ„Â¨ Of Sun's Rays is Challenged | True | By Bayard Webster | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/latins-announce-creation-of-national-hispanic-caucus-affiliated.html | Latins Announce Creation of National Hispanic Caucus Affiliated With Democratic, Party | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/todays-entries-at-belmont.html | Today's Entries at Belmont | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/edwards-reelected-governor-by-a-wide-margin-in-louisiana.html | Edwards Reâ€šÃ„Â¨elected Governor By a Wide Margin in Louisiana | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/gorey-sets-spice-eglevsky-swan-lake.html | Gorey Sets Spice Eglevsky â€šÃ„Â¨'Swan Lakeâ€šÃ„Â¨ | True | By Don McDonagh | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/candidates-for-election.html | Candidates for Election | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/womens-rights-and-city-charter-dominate-ballot.html | WOMEN'S RIGHTS AND CITY CHARTER DOMINATE BALLOT | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/ford-hit-head-at-pool-during-day-with-sadat.html | Ford Hit Head at Pool During Day With Sadat | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/copperweld-loses-in-court.html | Copperweld Loses in Court | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/hills-discusses-plans-for-sec-favors-interagency-liaison-to-deal.html | HILLS DISCUSSES PLANS FOR S.E.C. | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/wageprice-plans-historically-vague-brookings-indicates.html | Wageâ€šÃ„Â¨Price Plans Historically Vague, Brookings Indicates | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/a-town-copes-with-a-murder.html | A Town Copes With a Murder | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/golf-club-shaft-sought-in-slaying-girl-15-in-greenwich-was.html | GOLF CLUB SHAFT SOUGHT IN SLAYING | True | By Michael Knight Special to The New York Times | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/un-council-seeks-to-have-sahara-march-called-off.html | U. N Council Seeks to Have Sahara March Called Off | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/jimmy-carters-darkhorse-campaign-adds-gains-in-new-england-to-those.html | Jimmy Carter's Darkâ€šÃ„Â¨Horse Campaign Adds Gains in New England to Those in the South and Iowa | True | By Christopher Lydon Special The New York Times | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/tonights-yonkers-entries.html | Tonight's Yonkers Entries; Horses listed in order of post positions Letter designates OTB listing | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/swainson-convicted-78261224.html | Swainson Convicted | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/3-youths-arrested-in-equipment-theft.html | 3 YOUTHS ARRESTED EQUIPMENT THEFT | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/bills-beat-jets-2423.html | Bills Beat Jets. 24â€šÃ„Â¨23 | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/opposition-rises-in-canada-to-wage-and-price-curbs-wageprice.html | Opposition Rises in Canada To Wage and Price Curbs | True | By Robert Trumbull;Special to The New York Times | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/late-gamble-by-jets-helps-bills-win-2423-club-forgoes-3point-kick.html | Late Gamble by Jets Helps Bills Win, 24â€šÃ„Â¨23 | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/guard-unit-sent-home.html | Guard Unit Sent Home | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/personal-finance-individuals-groups-and-associations-may-buy.html | Personal Finance | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/us-captives-in-ethiopia-tell-of-hardships.html | U.S. Captives in Ethiopia Tell of Hardships | True | By Gwynne Roberts;The Financial Times London | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/arms-aid-request-stirs-congress-47-billion-ford-plan-far-exceeds.html | ARMS AID REQUEST STIRS CONGRESS | True | By Jofin W. Finney;Special to The New York Times | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/udalls-guards-question-man-in-new-hampshire.html | Udall's Guards Question Man in New Hampshire | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/modelboat-fan-stabbed-to-death-in-central-park.html | Modelâ€šÃ„Â¨Boat Fan Stabbed To Death in Central Park | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/ford-aides-say-economic-talks-in-france-wont-deal-in-specifics.html | Ford Aides Say Economic Talks in France Won't Deal in Specifics | True | By Philip Shabecoff;Special to The New York Times | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/bronx-man-fatally-stabbed-in-apartment-burglary.html | Bronx Man Fatally Stabbed In Apartment Burglary | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/registration-via-mails-starts-dec-1.html | Registration Via Mails Starts Dec. 1 | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/expensive-horse-fever-among-the-notsorich.html | Expensive â€šÃ„Ã²'Horse Feverâ€šÃ„Ã´ Among the Notâ€šÃ„Ã²Soâ€šÃ„Ã´Rich | True | By Georgia Dullea;Special to The New York Times | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/miss-kertzman-holds-lead.html | Miss Kertzman Holds Lead | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/for-ford-advice-with-consent.html | For Ford, Advice With Consent | True | By Israel Shenker;Special to The New York Times | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/tv-station-chases-money-and-ratingsits-channel-13.html | TV Station Chases Money and Ratingsâ€šÃ„Ã´it's Channel | True | By Les Brown | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/police-recover-26-paintings-stolen-from-milan-museum.html | Police Recover 26 Paintings Stolen From Milan Museum | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/fewer-policemen-firemen-on-duty-after-layoffs.html | Fewer Policemen, Firemen on Duty After Layoffs | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/weakening-of-clean-air-act-is-feared.html | Weakening of Clean Air Act Is Feared | True | By E. W. Kenworthy;Special to The New York Times | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/coffee-talks-set-among-63-nations.html | COFFEE TALKS SET AMONG 63 NATIONS | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/melvin-graff-a-cartoonist-of-captain-easy-dies-at-68.html | Melvin Graff, a Cartoonist Of â€šÃ„Ã²Captain Easyâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/shippingmails.html | ShippingMails | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/two-novices-are-in-fourway-race-in-essex-county-for-2-assembly.html | Two Novices Are in Fourâ€šÃ„Ã´Way Race In Essex County for 2 Assembly Seats | True | By Rudy Johnson Special So The New York Times | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/students-flock-to-jobrelated-courses.html | Students Flock to Jobâ€šÃ„Ã´Related Courses | True | By Gene I. Maeroff Spoâ€šÃ‚la to The New York Time&#8217; | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/venezuela-its-oil-within-grasp-needs-foreign-concerns-refining.html | Venezuela, Its Oil Within Grasp, Needs Foreign Concernsâ€šÃ„Ã´ | True | By H. J. Maidenberg Special The Nev York Times | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/schools-banks-closed-for-election-day-here.html | Schools, Banks Closed For Election Day Here | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/harold-kamber.html | HAROLD KAMBER | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/arming-egypt.html | Arming Egypt | True | By William Safire | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/gao-scores-ford-proposal-for-private-industry-to-build-nuclear-fuel.html | G.A.O. Scores Ford Proposal for Private Industry to Build Nuclear Fuel Plant | True | By David Burnham;Special to The New York Times | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/profits-pace-up-in-3d-quarter-propelled-by-inventory-cutback-profit.html | Profits Pace Up in 3d Quarter Propelled By Inventory Cutback | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/beirut-calmer-under-a-new-truce-plan-some-fighting-goes-on-leaders.html | Beirut Calmer Under a New Truce Plan, | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/justice-swainson-of-michigan-convicted-of-perjury.html | Justice Swainson of Michigan Convicted of Perjury | True | By Agis Salpukas;Special to The New York Times | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/after-5-months-laidoff-city-worker-despairs.html | After 5 Months, Laidâ€šÃ„Ã´Off City Worker Despairs | True | By Martin Waldron | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/tellys-pop-wins-rich-coast-race.html | Telly's Pop Wins Rich Coast Race | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/marquette-five-wins-in-yawner.html | Marquette Five Wins in â€šÃ„Ã²Yawnerâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/city-rejects-a-plan-to-end-free-meals-for-hospital-aides.html | City Rejects a Plan To End Free Meals For Hospital Aides | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/steelers-triumph-over-bengals-3024-steelers-down-bengals-and-tie.html | Steelers Triumph Over Bengals, 30â€šÃ„Ã„24 | True | By William N. Wallace;Special to The New York Times | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/british-football.html | British Football | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/new-corporate-bonds.html | New Corporate Bonds | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/9-black-colleges-will-give-criminal-justice-courses.html | 9 Black Colleges Will Give Criminal Justice Courses | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/students-flock-to-jobrelated-courses-students-filling-vocation.html | Students Flock to Jobâ€šÃ„Ã´Related Courses | True | By Gene I. Maeroff;Special to The New York Times | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/california-makes-a-run-for-the-roses.html | California Makes a Run for the Roses | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/bills-beat-jets-2423-78261237.html | Bills Beat Jets, 24â€šÃ„Ã„23 | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/drug-is-found-in-boxers-system.html | Drug Is Found In Boxer's System | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/us-to-tell-ilo-it-plans-to-quit-action-is-set-for-this-week-after.html | U.S. TO TELL 11.0. IT PLANS TO NIT | True | By David Binder;Special to The New York Times | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/john-h-morris.html | JOHN H. MORRIS | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/education-board-chided-in-newark-state-agent-finds-untoward.html | EDUCATION BOARD CHIDED IN NEWARK | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/kennedy-urges-reorganization-of-fda-to-eliminate-defects.html | Kennedy Urges Reorganization Of F.D.A. to Eliminate â€šÃ„ÃºDefectsâ€šÃ„Ã¹ | True | By Diane Henry Special to The New York Times | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/11-addicts-escape-after-threatening-guards-in-queens.html | 11 Addicts Escape After Threatening Guards in Queens, | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/schools-banks-to-close-for-election-day-here.html | Schools, Banks to Close For Election Day Here | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/theater-don-juan-returns-to-yale-cavanders-adaptation-of-moliere.html | Theater: Don Juanâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/susan-jeanette-laster-is-bride-of-franklin-david-rubenstein.html | Susan Jeanette Laster Is Bride Of Franklin David Rubenstein | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/president-and-sadat-confer-on-lebanon-at-florida-meeting-ford-and.html | President and Sadat Confer on Lebanon At Florida Meeting | True | By James M. Naughton;Special to The New York Times | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/natl-football-league.html | Nat'l Football League | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/opposition-rises-in-canada-to-wage-and-price-curbs.html | Opposition Rises in Canada To Wage and Price Curbs | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/w-byers-unger-77-dead-dartmouth-zoology-teacher.html | W. Byers Unger, 77, Dead; Dartmouth Zoology Teacher | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¶â€šÃ„Âº No Title | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/japanese-yacht-wins.html | Japanese Yacht Wins | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/damaged-soviet-ship-sails.html | Damaged Soviet Ship Sails | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/three-islands.html | Three Islands | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/mary-watts-married-to-george-novak.html | Mary Watts Married to George Novak | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/beall-challenges-criticism-by-agnew.html | BEALL CHALLENGES CRITICISM BY AGNEW | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/rockaway-captures-crown.html | Rockaway Captures Crown | True | By Arthur Pincus | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/power-brokers-wield-extensive-influence-at-the-un.html | Power Brokers Wield Extensive Influence at the U.N. | True | By Paul Hofmann Special to The New or Times | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/good-old-gerry-reagan.html | Good Old Gerry Reagan | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/womens-rights-and-city-charter-dominate-ballot-campaigning-at-last.html | WOMEN'S RIGHTS AND CITY CHARTER DOMINATE BALLOT | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/benefits-are-high-for-state-workers.html | BENEFITS ARE HIGH FOR STATE WORKERS | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/officer-who-questioned-missile-safety-is-ousted.html | Officer Who Questioned Missile Safety Is Ousted | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/swainson-convicted.html | Swainson Convicted | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/jersey-city-nurses-end-their-illness-at-medical-center.html | Jersey City Nurses End Their â€šÃ„Ã¹Illnessâ€šÃ„Ã¹ At Medical Center | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/rangers-beaten-by-giacomin-rangers-beaten-by-giacomin.html | Rangers Beaten by Giacomin | True | By Parton Keese | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/thieves-climb-loot-cologne-cathedral-thieves-climb-into-cologne.html | Thieves Climb, Loot Cologne Cathedral | True | By Craig R. Whitney;Special to The New York Times | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/boston-race-for-mayor-turns-bitter-in-closing-days.html | Boston Race for Mayor Turns Bitter in Closing Days | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/the-leaders.html | THE LEADERS | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/258000-in-jewels-is-stolen-from-a-room-in-regency-hotel.html | $258,000 in Jewels Is Stolen From a Room in Regency Hotel | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/toots-and-maytals-in-reggae-concert.html | TOOTS AND MAYTALS IN REGGAE CONCERT | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/golf-club-sought-in-greenwich-slaying.html | Golf Club Sought in Greenwich Slaying | True | By Michael Knight Special to The New York Times | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/rockets-top-bucks-for-1st-victory.html | Rockets Top Bucks for 1st Victory | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/zionism-and-the-un.html | Zionism and the U.N. | True | By Abba Eban | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/betty-friedan-suggests-women-must-develop-economic-allies-meeting.html | Betty Friedan Suggests Women Must Develop Economic Allies | True | By Soma Golden Special to The New York Times | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/republican-given-even-chance-in-mississippi-governor-race.html | Republican Given Even Chance In Mississippi Governor Race | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/cultural-agencies-reducing-hours-and-security.html | Cultural Agencies Reducing Hours and Security | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/kissinger-has-a-jest-it-was-a-military-coup.html | Kissinger Has a Jest: It Was a Military Coup | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/analysts-ponder-monetary-easing-fed-seeks-to-counter-blow-of.html | ANALYSTS PONDER MONETARY EASING | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/methadone-clinic-to-close-its-doors.html | 'METHADONE CLINIC TO CLOSE ITS DOORS | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/30-senators-oppose-wide-picketing-bill.html | 30 SENATORS OPPOSE WIDE PICKETING BILL | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/metropolitan-briefs-alarm-foils-museum-burglary-2-held-3-accused-of.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/once-lowly-oilers-win-and-share-division-lead.html | Once Lowly Oilers Win And Share Division Lead | True | By Tieomlas Rogers | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/ford-acts-to-bar-death-plot-data-asks-senators-not-to-reveal.html | FORD ACTS TO BAR DEATH PLOT DATA | True | By Nicholas M. Horrock;Special to The New York Times | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/de-gustibus-leftover-egg-yolk-feed-the-plants.html | DE GUSTIBUS; Leftover Egg Yolk? Feed the Plants | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/joan-k-samuels.html | JOAN K. SAMUELS | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/stage-a-daring-jesse-bandit-and-his-queen-are-roles-to-behold.html | Stage: A Daring â€šÃ„Ã´Jesseâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/french-rider-takes-first-title.html | French Rider Takes First Title | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/hew-chief-declines-to-discuss-sex-bias-with-womens-groups.html | H.E.W.Chief Declines to Discuss Sex Bias With Women's Groups | True | By Nancy Hicks;Special to New York Times | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/doro-merande-comedian-of-stage-and-films-dead.html | Doro Merande, Comedian Of Stage and Films, Dead | True | By Burton Lindheim | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | | Phillips Retains Title | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/yonkers-looks-to-banking-group-to-avert-a-default.html | Yonkers Looks to Banking Group to Avert a Default | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/ship-passes-through-canal.html | Ship Passes Through Canal | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/about-new-york-books-books-books-a-city-of-books.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/nicklaus-3-stroke-winner.html | Nicklaus 3â€šÃ„Ã´Stroke Winner | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/college-school-results.html | College, School Results | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/hockey-basketball-standings.html | Hockey, Basketball Standings. | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/japan-title-to-braves.html | Japan Title to Braves | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/chile-reports-reds-planned-to-kill-uruguayan-president.html | Chile Reports Reds Planned To Kill Uruguayan President | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/marjorie-swirsky-wed-to-lawrence-zelner.html | Marjorie Swirsky. Wed To Lawrence Zelner | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/thieves-climb-loot-cologne-cathedral.html | Thieves Climb, Loot Cologne Cathedral | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/flyers-sink-scouts-in-100-rout.html | Flyers Sink Scouts in 10â€šÃ„Ã´0 Rout | True | | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/ford-discharges-schlesinger-and-colby-and-asks-kissinger-to-give-up.html | FORD DISCHARGES SCHLESINGER AND COLBY AND ASKS KISSINGER TO GIVE UP HIS SECURITY POST | True | By Leslie H. Gelb;Special to The New York Times | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-03 | 1975-11-03 | https://www.nytimes.com/1975/11/03/archives/amtrak-restores-the-lake-shore-limited.html | Amtrak Restores the Lake Shore Limited | True | By Ralph Blumenthal;Special to The New York Times | 2003-07-18 0:00 | RE 883-610 | B 65440 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/clues-to-chinas-political-life-sought-below-surface-tranquility.html | Clues to China's Political Life Sought Below Surface Tranquility | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/10hour-nursery-school-eases-burden-of-parents-who-work.html | 10â€šÃ„Ã´Hour Nursery School Eases Burden of Parents Who Work | True | By Nadine Brozan | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/fbi-studies-dumping-of-factorys-equipment.html | F.B.I. Studies Dumping Of Factory's Equipment | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/28-leftists-seized-in-spanish-region.html | 28 LEFTISTS SEIZED IN SPANISH REGION | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/dr-oscar-ginder.html | DR. OSCAR GINDER | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/us-medical-supplies-are-going-to-lebanon.html | U.S. Medical Supplies Are Going to Lebanon | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/rockefeller-down-.html | Rockefeller Down â€šÃ„Â¶ | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/snow-geese-are-declared-legal-game.html | Snow Geese Are Declared Legal Game | True | By Harold Faber Special to The New York Times | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/us-study-raises-questions-about-safety-of-cosmetics.html | U.S. Study Raises Questions. About Safety of Cosmetics | True | BY Frances Cerra | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/behind-shift-push-for-arms-pact-behind-the-presidents-moves-push.html | Behind Shift: Push for Arms Pact | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/homebuilding-contracts-rise-by-21-september-increase-from-74-is.html | Homebuilding Contracts Rise by 21% | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/hearings-started-on-police-schedule.html | HEARINGS STARTED ON POLICE SCHEDULE | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/soviet-show-on-siberia-opens-in-us.html | Soviet Show on Siberia Opens in U.S. | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/lisbon-cautiously-trying-to-curb-communist-influence.html | Lisbon Cautiously Trying to Curb Communist Influence | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/fords-time-table-upset-in-shakeup-presidents-attempt-to-put.html | FORD'S TIMETABLE UPSET IN SHAKEUP | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/problem-for-busy-senator-being-in-3-places-of-once.html | Problem for Busy Senator: Being in 3 Places at Once | True | By Marjorie Hunter Special to The New York Times | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/utilities-showing-interest-in-gas-turbines.html | Utilities showing Interest in Gas Turbines | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/acidtossing-case-brings-acquittal.html | ACIDâ€šÃ„Â"TOSSING CASE BRINGS ACQUITTAL | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/trial-set-today-for-miss-fromme-jury-to-be-picked-on-coast.html | TRIAL SET TODAY FOR MISS FROMME | True | By Douglas E. Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/amid-uncertainty-in-spain-college-youths-bide-time.html | Amid Uncertainty in Spain, College Youths Bide Time | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/a-breezy-head-of-the-cia-george-harbert-walker-bush.html | A Breezy Head of the C.I.A. | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/briefs-on-the-arts-domino-principle-bought-by-kramer-piccolo.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/halfton-turtle-caught.html | Halfâ€šÃ„Â"Ton Turtle Caught | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/classmates-are-writing-a-eulogy-for-slain-girl.html | Classmates Are Writing A Eulogy for Slain Girl | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/a-crowd-protests-injury-of-suspect-harlem-man-critically-hurt-in.html | A CROWD PROTESTS INJURY OF SUSPECT | True | By Alfonso A. Narvaez | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/overseas-units-of-us-banks-share-lag-in-gaining-assets.html | Overseas Units of U.S. Banks Share Lag in Gaining Assets | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/metropolitan-briefs-at-110-woman-seeks-citizenship-alexanders-opens.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/mrs-peron-hospitalized-amid-clamor-of-accusations.html | Mrs. Peron Hospitalized Amid Clamor of Accusations! | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/2-bill-will-return-on-april-13-jeffersons-birthday.html | $2 Bill Will Return on April 13, Jefferson's Birthday | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/byrne-and-labor-leaders-hopeful-of-bond-approval.html | Byrne and Labor Leaders Hopeful of Bond Approval | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/natl-football-league.html | Nat'l Football League | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/bridge-us-team-at-monte-carlo-a-blending-of-old-and-new.html | Bridge: | True | By Alan Truscott;Special to The New York Times | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/article-1-no-title-behind-the-presidents-moves-push-for-a-new-arms.html | Behind the President's Moves: Push for a New Arms Accord | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/standing-room-has-an-audience-of-its-own.html | Standing Room Has an Audience of Its Own | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/pro-standings.html | Pro Standings | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/vessel-with-cargo-for-israel-arrives-in-eilat-from-suez.html | Vessel With Cargo For Israel Arrives In Eilat From Suez | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/retirement-at-65-backed-by-court-requirement-for-louisiana-state.html | RETIREMENT AT 65 BACKED BY COURT | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/supreme-court-upholds-2-convictions-of-gross.html | Supreme Court Upholds 2 Convictions of Gross | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/canadas-poor-get-homebuilding-aid-new-housing-plan-is-aimed-at.html | CANADA'S POOR GET HOMEâ€šÃ„Â"BUILDING AID | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/tonights-yonkers-entries.html | Tonight's Yonkers Entries | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/listing-of-prices-of-commodity-futures.html | Listing of Prices of Commodity Futures | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/striking-doctors-in-chicago-hospital-ask-aid-of-nlrb.html | Striking Doctors In Chicago Hospital Ask Aid of N.L.R.B. | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/xerox-to-lay-off-500-to-cut-costs-mainly-in-rochester.html | Xerox to Lay Off 500 to Cut Costs, Mainly in Rochester | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/autopsy-shows-pasolini-died-after-being-run-over.html | Autopsy Shows Pasolini Died After Being Run Over | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/youth-held-for-british-fire.html | Youth Held for British Fire | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/but-credit-rates-are-up-on-a-light-turnover-more-banks-reduce-their.html | But Credit Rates Are Up on a Light Turnover | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/carola-levy-kaufmann.html | CAROLA LEVY KAUFMANN | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/house-banking-committee-backs-guarantee-for-city.html | House Banking Committee Backs Guarantee for City | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/laurel-race-adds-shady-character.html | Laurel Race Adds Shady Character | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/judges-wife-asks-court-to-be-silent.html | JUDGE'S WIFE ASKS COURT TO BE SILENT | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/british-soccer-standing.html | British Soccer Standing | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/new-york-uncertainties-trouble-investors-stocks-off-1032-in-light.html | New York Uncertainties Trouble Investors | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/patent-treaty-approved.html | Patent Treaty Approved | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/mr-ford-reaches-both-ways.html | Mr. Ford Reaches Both Ways | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/womens-ordination-approved-by-anglican-bishops-of-canada.html | Women's Ordination Approved By Anglican Bishops of Canada | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/thousands-jam-opening-of-alexanders-new-store.html | Thousands Jam Opening Of Alexander's New Store | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/dr-vander-velde.html | DR. VANDER VELDE | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/bankers-advance-deadline-on-massachusetts-budget.html | Bankers Advance Deadline On Massachusetts Budget | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/todays-entries-at-belmont.html | Today's Entries at Belmont | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/venezuelas-oil-output-off.html | Venezuela's Oil Output Off | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/richard-w-ince.html | RICHARD W. INCE | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/ford-campaign-aides-named.html | Ford Campaign Aides Named | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/rizzo-victory-believed-sure-in-philadelphia-today.html | Rizzo Victory Believed Sure in Philadelphia Today | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/going-out-guide.html | Guide | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/judge-runs-away-thwarting-a-holdup-by-6-youths.html | Judge Runs Away, Thwarting a Holdup by 6 Youths | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/expentagon-chief-met-with-president-saturday.html | ExâÂ€Â²Pentagon Chief Met With President Saturday | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/market-place-buying-puts-vs-selling-calls-short.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/prices-fall-on-amex-and-oto-amid-city-default-uncertainties.html | Prices Fall on Amex and OâÂ€Â²TâÂ€Â²C Amid City Default Uncertainties | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/advertising-how-to-book-for-advertisers.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/new-orders-drop-paced-by-durables-new-orders-off-led-by-durables.html | New Orders Drop, Paced by Durables | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/big-board-dividends-rise.html | Big Board Dividends Rise | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/soviet-dominates-world-fish-fleet-according-to-lloyds.html | Soviet Dominates World Fishneet, According to Lloyds | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/in-memoriam.html | In Aemariam | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/canadiens-score-over-sabres-32.html | Canadiens Score Over Sabres. 3âÂ€Â²2 | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/tv-a-7-oclock-debut-good-morning-america-is-mixture-of-news-gossip.html | TV: A 7 O'Clock Debut | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/clash-in-himalayas-confirmed-by-china-indians-are-blamed.html | Clash in Himalayas Confirmed by China; Indians Are Blamed | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/behind-shift-push-for-arms-pact.html | Behind Shift: Push for Arms Pact | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/new-aide-to-ford-rumsfeld-protege.html | NEW AIDE TO FORD RUMSFELD PROTEGE | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/british-football.html | British Football | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/a-call-by-witness-saves-man-beaten-by-6-teenagers.html | A Call by Witness Saves Man Beaten By 6 TeenâÂ€Â²Agers | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/study-says-lottery-funds-in-banks-earn-no-interest.html | Study Says Lottery Funds In Banks Earn No Interest | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/what-we-are-cheering-for.html | What We Are Cheering For | True | By Russell Baker | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/rock-island-allowed-to-lease-grain-cars.html | Rock Island Allowed To Lease Grain Cars | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/at-110-albanian-woman-looks-to-a-new-life-as-american-citizen.html | At 110, Albanian Woman Looks to a âÂ€Â²New LifeâÂ€Â² âÂ€Â² | True | By George Goodman Jr. | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/high-court-sets-rail-rate-ruling-will-review-decision-to-let-icc.html | HIGH COURT SETS RAIL RATE RULING | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/ford-to-see-alaska-pipeline.html | Ford To See Alaska Pipeline | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/three-seized-in-bronx-with-bootleg-cigarettes.html | Three Seized in Bronx With Bootleg Cigarettes | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/industry-seen-hurt-by-shortage-of-gas.html | INDUSTRY SEEN HURT BY SHORTAGE OF GAS | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/mulligan-baker-and-hamilton-play-at-carnegie-hall.html | Mulligan, Baker And Hamilton Play At Carnegie Hall | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/justices-to-weigh-fords-oil-import-fee-court-will-hear-appeal-of-a.html | Justices to Weigh Ford's Oil Import Fee | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/doctors-are-using-charcoal-in-tests-to-reduce-artificial-kidney.html | Doctors Are Using Charcoal in Tests to Reduce Artificial Kidney Treatments | True | By Lawrence K. Altman | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/memorial-services.html | Memorial Services | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/notes-on-people-sadat-family-pays-a-visit-to-disney-world.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/mother-of-us-equalâ€¦â€Rights-measure-nearly-penniless-in-nursing-home.html | Mother of U.S. Equalâ€¦â€"Rights Measure Nearly Penniless in Nursing Home at 90 | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/memorial-service-for-stengel-today.html | Memorial Service For Stengel Today | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/wood-field-stream-on-eliminating-a-hunting-term.html | Wood,Field&Stream | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/palestine-issue-taken-up-at-un-plo-spokesman-cautions-us-that.html | PALESTINE ISSUE TAKEN UP AT U.N. | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/name-dropped-from-ballot.html | Name Dropped From Ballot | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/brooklyn-academy-updating-a-theater.html | Brooklyn Academy Updating a Theater | True | By Louis Calta | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/acidtossing-case-brings-acquittal-accused-considered-insane-in.html | ACIDâ€¦â€"TOSSING CASE BRINGS ACQUITTAL | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/mutual-decision-vice-presidents-letter-gives-no-reason-for-his.html | MUTUAL DECISION | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/mac-weighs-proposal-for-a-trade-of-notes-for-its-securities-mac-may.html | M.A.C. Weighs Proposal for a Trade of Notes for Its Securities | True | By John Darnton | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/people-in-sports-davis-cant-wait-for-jets-picks-toronto.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/shifted-workers-miss-stimulation-of-city.html | Shifted Workers Miss â€¦â€"Stimulationâ€¦â€" | True | By George Vecsey | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/harris-poll-shows-decline-of-3-in-fords-popularity.html | Harris Poll Shows Decline Of 3% in Ford's Popularity | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/upstate-gop-bemoans-typos-in-ad.html | Upstate G.O.P. Bemoans Typos in Ad | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/no-liability-found-in-ira-haupt-case.html | NO LIABILITY FOUND IN IRA HAUPT CASE | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/general-graham-is-said-to-have-quit-as-the-chief-of-defense.html | General Graham Is Said to Have Quit As the Chief of Defense Intelligence | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/franco-has-an-operation-to-stem-hemorrhaging-franco-undergoes.html | Franco Has an Operation to Stem Hemorrhaging | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/open-interest.html | Open Interest; Nov. 1, 1975 | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/article-2-no-title-mixed-impact-from-moves-held-likely.html | Mixed Impact From Moves Held Likely | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/us-investigating-aluminum-makers-spokesman-confirms-that-a-civil.html | U.S. INVESTIGATING ALUMINUM MAKERS | True | By Gene Smith | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/dr-joseph-weitz.html | DR. JOSEPH WEITZ | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/new-jersey-briefs-10-miles-of-turnpike-to-close-prison-to-resume-no.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/us-aide-heightens-power-plant-fight.html | U.S. Aide Heightens Power Plant Fight | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/dividends.html | Dividends | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/infirmary-will-observe-100-years-at-its-site.html | Infirmary Will Observe 100 Years at Its Site | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/stage-clumsy-elephant.html | Stage: Clumsy â€¦â€"Elephantâ€¦â€" | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/whitlam-rejects-opposition-offer-australian-leader-declines.html | WHIM REJECTS OPPOSITION OFFER | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/king-getting-waldheim-plea.html | King Getting Waldheim Plea | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/press-club-protests-plan-to-keep-ford-talk-closed.html | Press Club Protests Plan To Keep Ford Talk Closed | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/kissinger-up.html | Kissinger Up | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/brookhouser-dies-newsman-author.html | BROOKHOUSER DIES; NEWSMAN, AUTHOR | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/statement-by-hills-on-lawyers-bribes-disputed-by-vance.html | Statement by Hills On Lawyersâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/yonkers-results.html | Yonkers Results | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/be-on-hand-for-session-carey-tells-legislators-effort-is-to-send.html | â€šÃ„Â´Be on Handâ€šÃ„Â´ | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/today-is-election-day-some-services-affected.html | Today Is Election Day; Some Services Affected | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/jovanovich-denies-curbing-book-hes-in.html | Jovanovich Denies Curbing Book He's In | True | BY Lucinda Franks | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/abc-news-cuts-its-documentary-schedule-in-half.html | ABC News Cuts Its Documentary Schedule in Half | True | By Les Brown | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/colby-says-he-leaves-with-no-hard-feelings.html | Colby Says He Leaves With No Hard Feelings | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/house-banking-committee-backs-guarantee-for-city-members-give.html | House Banking Committee Backs Guarantee for City | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/rock-doc-pleads-guilty-to-sexualabuse-charge.html | â€šÃ„Â´Rock Docâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/westport-and-its-neighbors-in-a-longsimmering-feud.html | Westport and Its Neighbors In a Longâ€šÃ„Â´Simmering Feud | True | By Michael Knight Special to The New York Times | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/advance-partys-flight-to-china-is-scrubbed.html | Advance Party's Flight To China Is Scrubbed | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/gold.html | GOLD | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/major-independents.html | Major Independents | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/miss-hamlin-wins-by-shot-in-japan.html | Miss Hamlin Wins By Shot in Japan | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/attempt-to-depose-miller-is-made-by-miners-board-but-146-vote-to.html | Attempt to Depose Miller Is Made by Miners | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/us-acts-to-curb-mortgage-abuse-suspension-placed-on-issues-by.html | U.S. ACTS TO CURB MORTGAGE ABUSE | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/ford-campaign-aides-named-76624585.html | Ford Camoaizn Aides Named | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/bank-sues-to-force-city-to-pay-on-bonds.html | BANK SUES TO FORCE CITY TO PAY ON BONDS | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/deputy-in-kissingers-place-brent-scowcroft.html | Deputy in Kissinger's Place | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/london-explosion-is-10th-in-2-months.html | LONDON EXPLOSION IS 10TH IN 2 MONTHS | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/2-states-to-elect-governors-today-big-cities-to-name-mayors.html | 2 STATES TO ELECT GOVERNORS TODAY | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/city-council-pay-up-25c.html | City Council Pay Up 25c | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/mutual-decision.html | MUTUAL DECISION | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/electionday-schedule.html | Electionâ€šÃ„Â´Day Schedule | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/hockey-scoring.html | Hockey Scoring | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/iraq-executes-an-israeli-on-charges-of-espionage.html | Iraq Executes an Israeli On Charges of Espionage | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/mayors-from-pago-pago-to-paris-agree-new-yorks-woes-will-be-theirs.html | Mayors From Pago Pago to Paris Agree New York's Woes Will Be Theirs, Too | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/giants-have-health-problem.html | Giants Have Health Problem | True | By Murray Chass | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/belmont-race-charts.html | Belmont Race Charts | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/mixed-impact-from-moves-seen.html | Mixed Impact From Moves Seen | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/revised-otis-bid-filed-by-united-offer-is-made-for-all-shares.html | REVISED OTIS BID FILED BY UNITED | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/three-rescued-at-sea.html | Three Rescued at Sea | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/drive-for-w-omens-rights-culminates-at-polls-today.html | Drive for â€šÃ„Ã²Women's Rights Culminates at Polls Today | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/south-african-bids-for-a-news-group.html | SOUTH AFRICAN BIDS FOR A NEWS GROUP | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/industrialist-frees-himself-after-abduction-from-home.html | Industrialist Frees Himself After Abduction From Home | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/rams-in-423-rout-of-eagles-ram-passes-defenders-rout-eagles.html | Rams In 42â€šÃ„Ã´3 Rout Of Eagles | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/eritrean-rebel-groups-overcoming-differences-the-following-article.html | Eritrean Rebel Groups Overcoming Differences | True | By Gwynne Roberts The Financial Times London | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/lambent-brussels-raises-william-d-witter-stake.html | Lambert Brussels Raises William D. Witter Stake | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/treasury-bills-decline-at-the-weekly-auction.html | Treasury Bills Decline At the Weekly Auction | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/cum-laude-commerce-chief-elliot-lee-richardson.html | Cum Laude Commerce Chief | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/books-of-the-times-man-who-was-born-sensitive.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/equal-rights-amendment-is-stirring-controversy.html | Equal Rights Amendment Is Stirring Controversy | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/vilas-kodes-upset.html | Vilas, Kodes Upset | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/drive-for-womens-rights-culminates-at-polls-today-womens-rights.html | Drive for Women's Rights Culminates at Polls Today | True | BY Maurice Carroll | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/fudge-runs-away-thwarting-a-holdup-by-6-youths.html | fudge Runs Away, Thwarting a Holdup by 6 Youths | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/winner-to-stay-as-jets-coach-jets-to-stay-with-winner-as-coach.html | Winner to Stay As Jetsâ€šÃ„Ã´ | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/ford-is-critical-of-un-but-says-it-advances.html | Ford Is Critical of U.N., But Says It Advances | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/metropolitan-briefs-goldcoin-sales-ordered-halted-inquiry-continues.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/rebuilding-blamed-for-rangers-plight-rangers-plight-analyzed.html | Rebuilding Blamed for Rangersâ€šÃ„Ã´ | True | By Parton Keese | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/mac-weighs-proposal-for-a-trade-of-notes-for-its-securities.html | M.A.C. Weighs Proposal for a Trade of Notes for Its Securities | True | By John Darnton | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/fashion-talk-stylishness-returns-for-spring.html | FASHION TALK | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/election-day.html | Election Day | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/angola-uncertain-about-ceasefire-amid-conflicting-reports-of-truce.html | ANGOLA UNCERTAIN ABOUT CEASEâ€šÃ„Ã²FIRE | True | By Michael T. Kaufman Special to The New York Times | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/honduran-peasant-organizers-report-large-seizures-of-land.html | Honduran Peasant Organizers Report Large Seizures of Land | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/chess-geller-increases-momentum-in-drive-to-clear-the-field.html | Chess: | True | By Robert Byrne;Special to The New York Times | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/people-and-business-fees-irk-new-stock-group-chief.html | People and Business | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/cop-indiana-aide-indicted.html | G.O.P. Indiana Aide Indicted | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/problem-for-busy-senator-being-in-3-places-at-once.html | Problem for Busy Senator: Being in 3 Places at Once | True | By Marjorie Hunter;Special to The New York Times | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/state-says-32-of-relief-ineligibles-are-entitled-to-some-form-of.html | State Says 32% of Relief â€šÃ„Ã²Ineligiblesâ€šÃ„Ã´ Are Entitled to Some Form of Welfare | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/church-council-debates-award-then-stands-by-its-decision-to-honor.html | CHURCH COUNCIL DEBATES AWARD | True | By Kenneth A. Briggs | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/staubachs-folly-rare-and-costly.html | Staubach's Folly Rare and Costly | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/october-car-output-is-the-best-of-year-but-off-from-1974.html | October Car Output Is the Best of Year, But Off From 1974 | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/relocated-employees-miss-new-yorks-stimulation.html | Relocated Employees Miss New York's â€šÃ„Ã²Stimulationâ€šÃ„Ã´ | True | By George Vecsey | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/horse-show-takes-over-at-garden-horses-occupy-garden.html | Horse Show Takes Over At Garden | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/jerome-b-barry.html | JEROME B. BARRY | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/the-trauma-of-default-a-wave-effect-beyond-the-hudson.html | The Trauma of Default: A Wave Effect Beyond the Hudson | True | By Charles W. Bailey;By Leonard Silk | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/nations-new-defense-chief-donald-henry-rumsfeld.html | Nation's. New Defense Chief | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/violations-charged-in-25-food-places-by-city-inspectors.html | Violations Charged In 25 Food Places By City Inspectors | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/bianchi-dismissed-as-squires-coach.html | Bianchi Dismissed As Squires Coach | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/knick-lineups.html | Knick Lineâ€šÃ„Ã²Ups | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/alrick-man-jr-extennis-star-and-davis-cup-captain-dies.html | Alrick Man Jr., Exâ€šÃ„Â¢Tennis Star And Davis Cup Captain, Dies | True | By Charles Friedman | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/bacon-futures-show-price-drop-pork-bellies-slide-daily-limit-of-2c.html | BACON FUTURES SHOW PRICE DROP | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/stage-wail-for-the-60s.html | Stage: Wail for the 60's | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/us-high-court-rejects-podell-and-gross-pleas.html | U.S. High Court Rejects Podell and Gross Pleas | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/beirut-ceasefire-marred-by-sniper-fire-and-blasts.html | Beirut Ceaseâ€šÃ„Â¢Fire Marred By Sniper Fire and Blasts | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/cologne-police-tell-of-leads-in-theft-of-cathedral-relics.html | Cologne Police Tell Of â€šÃ„Â¢Leadsâ€šÃ„Â¢ | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/article-3-no-title-fords-timetable-is-upset-in-shakeup.html | Ford's Timetable Is Upset in Shakeup | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/ford-food-stamp-plan-assailed-as-deficient-for-diet-of-elderly.html | Ford Food Stamp Plan Assailed As Deficient for Diet of Elderly | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/clash-indicated-on-1975-start-for-hearst-lawyers-hold-closed.html | Clash Indicated on 1975 Start for Hearst Trial | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/westport-and-its-neighbors-in-a-longsimmering-feud-westport-and.html | Westport and Its Neighbors in a Longâ€šÃ„Â¢Simmering Feud | True | By Michael Knight Special to The New York Times | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/shady-character-8-victor-knickerbocker-won-by-shady-character.html | Shady Character, $8, Victor | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/college-conference-standings.html | College Conference Standings | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/bangladesh-hit-by-shift-in-army-changes-following-a-power-struggle.html | BANGLADESH HIT BY SHIFT IN ARMY | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/boeing-net-gains-06-in-3d-quarter-ninemonth-earnings-climb-by-49.html | BOEING NET GAINS 0.6% IN 3D QUARTER | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/clamdiggers-and-texaco-settle-on-damages-in-spill.html | Clamdiggers and Texaco Settle on Damages in Spill | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/business-briefs-opec-opens-oil-price-talks-house-passes-patent.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/franco-has-an-operation-to-stem-hemorrhaging.html | Franco Has an Operation To Stem Hemorrhaging | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/french-utility-signs-pact-for-transit-of-soviet-gas.html | French Utility Signs Pact For Transit of Soviet Gas | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/preston-and-williams-star-as-linebackers.html | Preston and Williams Star as Linebackers | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/dollar-abroad-off-on-most-markets.html | DOLLAR ABROAD OFF ON MOST MARKETS | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/vice-presidents-letter.html | Vice President's Letter | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/money.html | Money | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/summary-of-the-various-actions-taken-by-the-supreme-court.html | Summary of the Various Actions Taken by the Supreme Court | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/nato-reported-to-feel-it-is-losing-strongally.html | NATO Reported to Feel It Is Losing Strong Ally | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/hartford-to-hold-sentencing-inquiry.html | HARTFORD TO HOLD SENTENCING INQUIRY | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/rockefeller-seen-leaving-state-gop-leaderless.html | Rockefeller Seen. Leaving State G.O.P. Leaderlessil | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/mattel-settles-5-class-lawsuits-30-million-payment-set-to-toy.html | MATTEL SETTLES 5 CLASS LAWSUITS | True | By Robert Lindsey;Special to The New York Times | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/behind-the-rangers-clearance-sale.html | Behind the Rangersâ€šÃ„Â¢ | True | Dave Anderson | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/six-youths-charged-with-manslaughter.html | SIX YOUTHS CHARGED WITH MANSLAUGHTER | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/reagan-shocked-at-schlesinger-ouster.html | Reagan Shocked at Schlesinger Ouster | True | By Christopher Lydon Special to The New Yogsa | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/music-doublebass-art-karr-with-a-plushtoned-1611-amati-gives.html | Music: Doubleâ€šÃ„Â¢Bass Art | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/flow-of-oil-from-north-sea-into-britain-is-inaugurated-by-queen.html | Flow of Oil From North Sea Into Britain Is Inaugurated by Queen | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/no-clues-found-in-park-murder-detectives-revisit-pond-in-stabbing.html | NO CLUES FOUND IN PARK MURDER | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/jazz-on-upbeat-thanks-to-moore-and-maravich-jazz-on-upbeat-thanks.html | Jazz on Upbeat, Thanks to Moore and Maravich | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/new-air-canada-plan.html | New Air Canada Plan | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/fords-timetable-upset-in-shakeup-presidents-attempt-to-put.html | FORD'S TIMETABLE UPSET IN SHAKEUP | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/viking-flight-to-mars-is-periled-by-trouble-in-electrical-system.html | Viking Flight To Mars Is Periled By Trouble in Electrical System | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/ford-doesnt-mention-2-aides-were-ousted.html | Ford Doesn't Mention 2 Aides Were Ousted | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/diamond-crystal-to-increase-price-on-its-salt-by-8.html | Diamond Crystal To Increase Price On Its Salt by 8% | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/burns-urges-out-in-federal-funds-backs-steady-reductions-to-575-cf.html | BURNS URGES OUT IN FEDERAL FUNDS | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/10-crop-drop-seen-in-western-europe.html | 10% CROP DROP SEEN IN WESTERN EUROPE | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/jackson-sees-ford-ready-to-favor-oil-price-cuts.html | Jackson Sees Ford Ready To Favor OH Price Cuts | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/newspaper-guild-at-the-times-breaks-off-talks-on-a-contract.html | Newspaper Guild at The Times Breaks Off Talks on a Contract | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/sweeping-change.html | SWEEPING CHANGE | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/transcript-of-presidents-news-conference-on-domestic-and-foreign.html | Transcript of President's News Conference on Domestic and Foreign Matters | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/records-of-college-football-teams-for-this-season-and-schedules-of.html | Records of College Football Teams for This Season and Schedules of Their Remaining Games | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/2-college-student-groups-to-press-for-aid-for-city.html | 2 College Student Groups To Press for Aid for City | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/mixed-impact-from-moves-seen-mixed-impact-from-moves-held-likely.html | Mixed Impact From Moves Seen | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/aspin-tells-of-overruns-on-five-air-force-projects.html | Aspin Tells of Overruns On Five Air Force Projects | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/sweeping-change-cheney-is-white-house-staff-chief-general-is.html | SWEEPING CHANGE | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/todd-believes-republicans-will-not-capture-assembly.html | Todd Believes Republicans. Will Not Capture Assembly | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/tunney-lists-income.html | Tunney Lists Income | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-04 | 1975-11-04 | https://www.nytimes.com/1975/11/04/archives/1million-won-in-lottery-by-a-brooklyn-resident.html | $1â€šÂ„Â'Million Won in Lottery By a Brooklyn Resident | True | | 2003-07-18 0:00 | RE 883-600 | B 65427 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/bangladesh-cabinet-aides-held-on-corruption-charge.html | Bangladesh Cabinet Aides Held on Corruption Charge | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/levine-conducts-concert-with-controlled-urgency.html | Levine Conducts Concert With Controlled Urgency | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/bridge-tourney-provides-answers-on-a-disaster-that-isnt-one.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/people-in-sports-palmer-wins-cy-young-award-2d-time.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/elton-john-acquires-an-interest-in-aztecs.html | Elton John Acquires An Interestin Aztecs | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/no-english-decision-on-women-clerics.html | NO ENGLISH DECISION ON WOMEN CLERICS | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/2-new-top-officers-not-tied-to-views-of-townsend-chryslers-2-new-to.html | 2 New Top Officers Not Tied to Views of Townsend | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/senate-vote-opposes-lebanese-intervention.html | Senate Vote Opposes Lebanese Intervention | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/us-line-sets-suez-route.html | U.S. Line Sets Suez Route | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/soviet-hints-approval-of-ford-moves.html | Soviet Hints Approval of Ford Moves | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/murdered-greenwich-girl-is-buried.html | Murdered Greenwich Girl, Is Buried | True | By Michael Knight Special to The New York Times | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/alcan-jamaica-plant-closing.html | Alcan Jamaica Plant Closing | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/repayment-ordered-in-ecological-suit.html | REPAYMENT ORDERED IN ECOLOGICAL SUIT | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/some-antismoking-groups.html | Some Antismoking Groups | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/stengel-gets-a-farewell-at-st-patricks-st-patricks-holds-service.html | Stengel Gets a Farewell at St. Patrick's | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/consumer-notes-new-rules-helpful-with-small-claims.html | CONSUMER NOTES | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/from-an-allpeanut-luncheon.html | From an Aâ€šÂ„Â'11â€šÂ„Â'Peanut Luncheon | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/bond-proposals-in-jersey-rejected-by-huge-margin-jersey-bond.html | Bond Proposals in Jersey Rejectedby Huge Margin | True | By Ronald Sullivan | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/democrats-leading-civil-court-races.html | Democrats Leading Civil Court Races | True | By Thomas P. Ronan | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/ricardo-and-the-chief-give-portugal-some-light-moments-in-tense-times.html | Ricardo and the Chief Give Portugal Some Light Moments in Tense Times | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/sawhill-on-the-shakeup-disagree-and-out-you-go.html | Sawhillon the Shakeâ€šÂ„Â'Up Disagree and Out You Go | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/new-jersey-briefs-spectators-boo-as-stuntman-fails-hospitals-seek.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/dollar-and-gold-up-in-trading-abroad.html | DOLLAR AND GOLD UP IN TRADING ABROAD | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/coast-vote-against-city-aid.html | Coast Vote Against City Aid | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/the-ford-strategy.html | The Ford Strategy | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/briefs-on-the-arts-bantam-buys-rights-to-deep-nature-films-set-at.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/emerson-installs-president.html | Emerson Installs President | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/2-weeks-after-elizabeth-school-strike-bitterness-remains-among-city.html | 2 Weeks After Elizabeth, School Strike, Bitterness Remains Among City Unions | True | By Joan Cook;Special to The New York Times | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/gold-said-to-plan-request-to-indict-steingut-and-son-speaker-and.html | GOLD SAID TO PLAN REQUEST TO INDICT SHIRT AND SON | True | By Nicholas Gage | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/house-unit-slates-action-on-city-aid-bill-next-week.html | House Unit Slates Action On City Aid Bill Next Week | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/sister-said-to-help-man-get-double-welfare-aid.html | Sister Said to Help Man Get Double Welfare Aid | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/detroit-gets-integration-order-21200-students-will-be-bused.html | Detroit Gets Integration Order; 21,200 Students Will Be Bused | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/poll-finds-public-thinks-ford-minimizes-city-peril-poll-finds.html | Poll Finds Public Thinks Ford Minimizes City Peril | True | By Robert Reinhold | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/14-theologians-ask-court-to-limit-quinlan-ruling.html | 14 Theologians Ask Court To Limit Quinlan Ruling | True | By Eleanor Blau | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/notes-on-people-cardinal-cooke-gets-two-aides.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/rabbi-i-edward-kiev-dies-at-70-an-expert-on-judaic-literature.html | Rabbi I. Edward Kiev Dies at 70; An Expert on Judaic Literature | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/wine-talk-coowners-hobby-enhances-cellar-at-the-four-seasons.html | WINE TALK | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/burns-lacks-zeal-for-new-tax-idea-instead-of-a-compromise-he-says.html | BURNS LACKS ZEAL FOR NEW TAX IDEA | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/school-buses-face-search.html | School Buses Face Search | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/nba-to-meet-monday.html | N.B.A. to Meet Monday | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/capital-is-asking-who-did-what-to-whom.html | Capital Is Asking Who Did What to Whom | True | By Joseph Lelyveld;Special to The New York Times | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/doityourself-peanut-butter-may-erode-goober-mountain.html | DoâÂ€Â™tâ€Â¦Â Â Â˜Yourself Peanut Butter. May Erode Goober Mountain | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/angolans-seize-40-foreigners-free-them-in-6hour-inquiry.html | Angolans Seize 40 Foreigners, Free Them in 6â€Â¦Â Â Â˜Hour Inquiry | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/new-books.html | New Books | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/food-costs-in-city-off-slightly.html | Food Costs in City Off Slightly | True | By Alfred E. Clark | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/dividends.html | Dividends | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/new-kenya-deputy-speaker.html | New Kenya Deputy Speaker | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/black-colleges-ask-a-25year-aid-plan-for-school-parity.html | Black Colleges Ask A 25â€Â¦Â Â Â˜Year Aid Plan For School Parity | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/4-theologians-ask-court-to-limit-quinlan-ruling.html | 4 Theologians Ask Court to Limit Quinlan Ruling | True | By Eleanor Blau | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/more-men-are-diving-into-the-secretarial-pool.html | More Men Are Diving Into the Secretarial Pool | True | By Sharon Johnson | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/closings-on-election-day.html | Closings on Election Day | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/world-premieres-of-music-by-dodge-and-babbitt-given.html | World Premieres Of Music by Dodge And Babbitt Given | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/a-sample-dish-from-the-school-gigot-dagneau-en-chevreuil.html | A. Sample Dish From the â€Â¦Â Â Â˜School | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/protective-units-on-phones-ended-requirement-for-devices-with.html | PROTECTIVE UNITS ON PHONES ENDED | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/raymonda-proves-splendid-at-uris.html | Raymondaâ€Â¦Â Â Â˜ | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/islanders-set-back-seals-53-parise-scores-3-goals-for-first-time.html | Islanders Set Back Seals, 5â€Â¦Â Â Â˜3 | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/metropolitan-briefs-loft-conversion-hearings-planned-city-studying.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/cosmos-778-and-779.html | Cosmos 778 and 779 | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/editorial-article-8-no-title.html | Apartment Furnishâ€Â¦Â Â Â˜Manhattan | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/high-hopes-for-jai-alai-in-connecticut-are-soured-by-scandal-high.html | High Hopes for Jai Alai in Connecticut Are Soured by Scandal | True | By Steve Cady Special to The New York Times | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/dwyer-flute-music-has-special-charm.html | DWYER FLUTE MUSIC HAS SPECIAL CHARM | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/victory-for-reform.html | Victory for Reform | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/increase-forecast-in-eximbanks-net-for-current-year.html | Increase Forecast In Eximbank's Net For Current Year | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/76ers-send-braves-to-first-loss.html | 76ers Send Braves to First Loss | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/hanoisaigon-rail-link.html | Hanoiâ€šÃ„Â´Saigon Rail Link | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/jury-picked-in-sla-trial.html | Jury Picked in S.L.A. Trial | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/housing-bond-proposal-beaten-by-2to1-margin.html | Housing Bond Proposal Beaten by 2â€šÃ„Â´toâ€šÃ„Â´1 Margin | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/editorial-article-3-no-title.html | Editorial Article 3 â€šÃ„Â´â€šÃ„Â´ No Title | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/petr-zenkl-dies-czech-leader-91-held-vital-posts-before-and-after.html | PETR ZENKL DIES; CZECH LEADER, 91 | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/policewoman-kills-gunman-after-death-of-her-husband.html | Policewoman Kills Gunman Afte rDeath Of Her Husband | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/franco-shows-signs-of-phlebitis-after-surgery-to-repair-artery.html | Franco Shows Signs of Phlebitis After Surgery to Repair Artery | True | BY Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/girl-16-terminally-ill-dies-in-nassau-nurse-says-respirator-was.html | Girl, 16, Terminally Ill, Dies in Nassau; Nurse Says Respirator Was Shut Off | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/unclaimed-lottery-winnings.html | Unclaimed Lottery Winnings | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/rangers-subdue-canucks-rangers-down-canucks-in-opener-of-road-trip.html | Rangers Subdue Canucks | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/ford-campaign-aide-named.html | Ford Campaign Aide Named | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/voters-in-nassau-county-keep-supervisor-system.html | Voters in Nassau County Keep Supervisor System | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/indian-summer-here-as-mercury-hits-78.html | Indian Summer Here As Mercury Hits 78 | True | By Ari L. Goldman | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/cuban-terrorist-group-says-it-killed-refugee-by-blast.html | Cuban Terrorist Group Says It Killed Refugee by Blast | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/us-riders-take-the-lead-at-garden-us-riders-take-lead-at-garden.html | U.S. Riders Take the Lead at Garden | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/high-hopes-for-jaialai-in-connecticut-are-soured-by-scandal-high.html | High Hopes for a Alai in Connecticut Are Soured by Scandal | True | By Steve Cady;Special to The New York Times | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/people-and-business-emminger-confirms-deficit-cuts.html | People and Business | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/enough-selfhelp.html | Enough Selfâ€šÃ„Â´Help? | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/panel-completes-tax-bill-revision-house-unit-votes-to-keep-with.html | PANEL COMPLETES TAX BILL REVISION | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/2-futures-markets-approve-a-merger.html | 2 Futures Markets Approve a Merger | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/contract-award.html | Contract Award | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/chicken-studied-in-novel-course-it-becomes-sole-subject-in.html | CHICKEN STUDIED IN NOVEL COURSE | True | By Sandra Blakeslee Special to The New York Times | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/price-unit-scores-antifreeze-rise-union-carbides-wholesale-increase.html | PRICE UNIT SCORES ANTIFREEZE RISE | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/aid-to-fruit-stands-gains.html | Aid To Fruit Stands Gains | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/detectives-study-link-in-2-killings-find-similarities-in-deaths-of.html | DETECTIVES STUDY LINK IN 2 KILLINGS | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/professional-football.html | Professional Football | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/market-place-why-cd-rates-buck-the-trend.html | Market Place | True | By John H. Allan | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/editorial-article-4-no-title.html | Officesâ€šÃ„Â´Manhattan 1201 | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/many-brokers-weather-effect-of-rate-competition-diversification.html | Many Brokers Weather Effect of Rate Competition | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/new-chief-assistant-richard-bruce-cheney.html | New Chief Assistant | True | By Charles Mohr;Special to The New York Times | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/4th-course-barred-in-olympic-sailing.html | 4th Course Barred in Olympic Sailing | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/daley-praises-shakeup.html | Daley Praises Shakeâ€šÃ„Â´tip | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/transportation-aide-named.html | Transportation Aide Named | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/leah-javne-salisbury.html | LEAH JAVNE SALISBURY | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/date-of-ford-trip-to-cnina-in-doubt-us-aides-say-difficulties-have.html | DATE OF FORD TRIP TO CHINA IN DOUBT | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/some-city-cultural-institutions-assail-shift-in-funding-by-state.html | Some City Cultural Institutions Assail Shift in Funding by State Arts Council | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/egypt-gives-un-plo-resolution-proposes-palestinian-role-in-a-geneva.html | EGYPT GIVES U.N. P.L.O. RESOLUTION | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/payment-to-gulf-by-an-exofficer-in-settling-of-suit-is-questioned.html | Payment to Gulf by an Ex‑Officer In Settling of Suit Is Questioned | True | By Robert M. Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/editorial-article-6-no-title.html | Professional Offices 1294 | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/spanish-troops-say-they-planted-mines-on-road-from-morocco.html | Spanish Troops Say They Planted Mines on Road From Morocco | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/mrs-friedan-says-leds-led-to-amendments-less-friedan-says-lies.html | Mrs. Friedan Says â€¦ Led to Amendmentsâ€¦ | True | By Edward Hudson | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/conservative-lobby-bids-us-keep-panama-canal.html | Conservative Lobby Bids U.S. Keep Panama Canal | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/article-1-no-title.html | Article 1 â€¦ â€¦ No Title | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/jets-reunite-as-psyches-are-healed-jet-play-res-regroup-as-psyches.html | Jets Reunite As Psyches Are Healed | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/sba-in-richmond-is-held-defrauded-of-some-800000.html | S.B.A. in Richmond Is Held Defrauded Of Some $800,000 | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/beame-rebuffed-he-opposed-revisions-as-too-costly-in-time-of-a.html | BEAME REBUFFED | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/charges-reduced-in-packers-trial-west-still-faces-25-counts-over.html | Cosmos 778 and 779 | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/cosmos-778-and-779-76626170.html | CHARGES REDUCED IN PACKER'S TRIM | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/wary-citizens-of-beirut-venture-into-streets-as-shooting-fades.html | Wary Citizens of Beirut Venture Into Streets as Shooting Fades | True | By Ihsan A. Hijazi Special to The New York Times | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/bond-proposals-in-jersey-rejected-by-huge-margin.html | Bond Proposals in Jersey Rejected by Huge Margin | True | By Ronald Sullivan | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/court-hearing-set-on-wfl-signing.html | Court Hearing Set On W.F.L. Signing | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/editorial-article-10-no-title.html | Every month an average of 40,000 ads of houses and estates appear in The New York Times Classified Pages | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/gurney-may-face-retrial-in-florida-on-two-charges.html | Gurney May Face Retrial in Florida On Two Charges | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/occidental-acts-to-take-libya-oil-order-by-court-is-obtained-for-49.html | OCCIDENTAL ACTS TO TAKE LIBYA OIL | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/tender-by-united-technologies-for-shares-of-otis-is-rejected.html | Tender by United Technologies For Shares of Otis Is Rejected | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/editorial-article-2-no-title.html | Editorial Article 2 â€¦ â€¦ No Title | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/japan-account-in-surplus.html | Japan Account in Surplus | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/2-women-chosen-lieutenant-governors-rizzo-reelected-white-narrowly.html | 2 Women Chosen Lieutenant Governors; Rizzo Reâ€¦ Aâ€¦ elected, White Narrowly Wins | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/uncertain-pentagon-asks-what-rumsfelds-policy-is.html | Uncertain Pentagon Asks What Rumsfeld's Policy Is | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/a-new-note-plan-studied-by-mac-trade-for-longterm-paper-would-be.html | A NEW NOTE PLAN STUDIED BY M.A.C. | True | By John Darnton | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/blast-kills-6-in-britain.html | Blast Kills 6 in Britain | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/business-briefs-pleas-changed-in-steelprice-suit-westinghouse-gains.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/music-superb-marlboro.html | Music: Superb Marlboro | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/5-large-connecticut-cities-elect-democratic-mayors.html | 5 Large Connecticut Cities Elect Democratic Mayors | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/city-defies-trend-but-heavy-margin-of-upstaters-opposes-the.html | CITY DEFIES TREND | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/black-colleges-ask-a-25ycaraid-plan-for-school-parity.html | Black Colleges Ask A 25â€¦ Aâ€¦ YearAid Plan For School Parity | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/european-football.html | European Football | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/former-manson-follower-is-freed-by-coast-judge.html | Former Manson Follower Is Freed by Coast Judge | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/woman-upheld-on-pay-issue.html | Woman Upheld on Pay Issue | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/italian-phone-office-bombed.html | Italian Phone Office Bombed | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/2-yachts-threaten-105yearold-mark.html | 2 Yachts Threaten 105â€ŚÂ´Â°Yearâ€ŚÂ´Â°Old Mark | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/article-2-no-title.html | Article 2 â€ŚÂ´â€ŚÂ´Â° No Title | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/possibility-of-3d-party-ticket-may-delay-subsidies-for-primary.html | Possibility of 3d Party Ticket May Delay Subsidies for Primary Campaigns | True | By Warren Weaver Jr. Special to The New Yrkk Times | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/new-hampshire-deer-kill.html | New Hampshire Deer Kill | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/for-sale-two-little-secretariats.html | For Sale: Two Little Secretariats | True | Red Smith | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/richardson-open-to-elective-post-but-asserts-he-just-takes-one.html | RICHARDSON OPEN TO ELECTIVE POST | True | By Peter T. Kilborn;Special to The New York Times | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/grain-futures-stage-a-price-recovery.html | Grain Futures Stage a Price Recovery | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/editorial-article-5-no-title.html | Officesâ€ŚÂ´Â°Brooklyn 1207 | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/news-summary-and-index-the-major-events-of-the-day-the-elections.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/democrats-make-gains-in-westchester.html | Democrats Make Gains in Westchester | True | By James Feron Special In The New York Times. | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/gala-honors-syvilla-fort-in-the-dance.html | Gala Honors Syvilla Fort In the Dance | True | By Don McDonagh | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/routine-in-the-hospital-changed-by-quinlan-case.html | Routine in the Hospital Changed by Quinlan Case | True | By Peter Kihss;Special to The New York Times | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/golf-coach-suspended.html | Golf Coach Suspended | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/h-irving-pratt-71-broker-yachtsman.html | H. IRVING PRATT, 71, BROKER, YACHTSMAN | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/the-acting-company-returns-with-three-sisters.html | The Acting Company Returns With â€ŚÂ´Â´Three Sistersâ€ŚÂ´Â´ | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/books-of-the-times-the-ali-in-back-of-the-lip.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/nine-years-into-supposed-retirement-a-full-life-amid-blooms-and.html | Nine YearsInto Supposed Retirement, A Full Life Amid Blooms and Greens | True | By Joan Lee Faust Special to The New York Times | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/corporations-report-sales-and-earnings.html | Corporations Report Sales and Earnings | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/harvey-orkin-57-film-agent-dies-talent-representative-also-won.html | HARVEY ORKIN, 57, FILM AGENT, DIES | True | By William M. Freeman | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/about-real-estate-vacant-skyscraper-last-of-the-speculative-office.html | About Real Estate | True | By Alan S. Oser | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/inventor-of-artificial-kidney-demonstrates-an-experimental-portable.html | Inventor of Artificial Kidney Demonstrates an Experimental Portable Model | True | By Lawrence K. Altman | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/veterans-bill-passed.html | Veteransâ€ŚÂ´ | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/advertising-revival-of-the-10second-spot.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/knicks-start-trip-with-119106-loss-rockets-set-back-knicks-by.html | Knicks Start Trip with 119â€ŚÂ´Â°106 Loss | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/kelley-says-critics-are-harming-fbi.html | KELLEY SAYS CRITICS ARE HARMING F.B.I. | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/college-school-results.html | College, School Results | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/rizzo-easy-victor-in-philadelphia-wide-margin-over-2-rivals-deals.html | RIZZO EASY VICTOR IN PHILADELPHIA | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/memorial-services.html | Aemorial Services | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/refugees-arrival-in-ship-from-guam-reported-by-saigon.html | Refugeesâ€ŚÂ´ | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/grizzly-bear-seen-in-peril.html | Grizzly Bear Seen in Peril | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/cleveland-mayor-a-republican-easily-wins-again.html | Cleveland Mayor, a Republican, Easily Wins Again | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/amex-prices-dip-in-light-trading-but-the-otc-closes-mixed-as-volume.html | AMEX PRICES DIP IN LIGHT TRADING | True | By James S. Nagle | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/belmont-race-charts.html | Belmont Race Charts | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/poll-finds-public-thinks-ford-minimizes-city-peril.html | Poll Finds Public Thinks Ford Minimizes City Peril | True | By Robert Reinhold | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/highlevel-upheaval-changes-in-the-ford-administration-may-affect.html | HighâÂÂ‘Level Upheaval | True | By Leonard Silk | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/sweeping-changes-planned-sweeping-changes-planned-in-banking.html | Sweeping Changes Planned | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/mrs-shriver-backs-kennedy-in-pregnant-teenager-plan.html | Mrs. Shriver Backs Kennedy In Pregnant TeenâÂÂ‘Ager Plan | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/fashion-talk-jumpsuit-spree-contd-supple-gentle-and-casual.html | FASHION TALK; Jumpsuit Spree (Cont'd): Supple, Gentle and Casual | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/2-women-lieutenant-governors-rizzo-is-reelected-white-leads.html | 2 Women Lieutenant Governors; Rizzo Is ReâÂÂ‘elected, White Leads | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/editorial-article-9-no-title.html | Apartment UnfurnishedâÂÂ‘ÂÂ’Manhattan | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/beiruts-prime-minister-gains-authority-in-crisis.html | Beirut's Prime Minister Gains Authority in Crisis | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/adirondack-threat.html | Adirondack Threat | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/mrs-peron-gives-a-big-wage-rise-she-authorizes-from-her-sickbed-an.html | MRS. PERON GIVES A BIG WAGE RISE | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/tampa-and-seattle-put-in-nfl-slots-for-76.html | Tampa and Seattle Put In N.F. L. Slots for âÂÂ‘Â’76 | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/upstairs-in-paris-a-new-school-teaches-distinctive-cooking.html | Upstairs in Paris: A New School. Teaches Distinctive Cooking | True | By Craig Claiborne Special to The New York Times | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/city-defies-trend-but-a-60-negative-tally-upstate-kills-womens.html | CITY DEFIES TREND | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/dow-climbs-441-in-a-lackluster-session-dow-climbs-441-in-light.html | Dow Climbs 4.41 in a Lackluster Session | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/two-men-held-and-one-is-sought-as-suspects-in-robberies-totaling-1.html | Two Men Held and One Is Sought as Suspects in Robberies Totaling $1 Million From 38 Banks Here | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/about-education-friction-mounts-between-board-of-higher-education.html | About Education | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/the-space-savers-flexible-furniture.html | The Space Savers: Flexible Furniture | True | By Shawn G. Kennedy | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/bentsen-bids-mcgovern-debate-issues-for-1976.html | Bentsen Bids McGovern Debate Issues for 1976 | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/erred-on-apartheid-wnets-iselin-says.html | ERRED ON APARTHEID, WNET'S ISELIN SAYS | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/a-yearling-trotter-sold-for-140000.html | A Yearling Trotter Sold for $140,000 | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/con-ed-warns-ford-of-impact-default-would-have-on-utility.html | Con Ed Warns Ford of Impact Default Would Have on Utility | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/fda-inquiry-finds-favoritism-charge-is-lacking-evidence.html | F.D.A. Inquiry Finds Favoritism Charge Is Lacking Evidence | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/klein-reelected-but-democrats-gain.html | Klein ReâÂÂ‘elected, but Democrats Gain | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/us-public-meetings-planned-in-10-cities.html | U.S. Public Meetings Planned in 10 Cities | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/connors-victor-in-stockholm.html | Connors Victor in Stockholm | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/mortgage-plan-withdrawn-plan-withdrawn-on-varying-rates.html | Mortgage Plan Withdrawn | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/editorial-article-7-no-title.html | APARTMENTS 1500âÂÂ‘ÂÂ’$1600 | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/inman-manhattan-win-crosscountry.html | Inman, Manhattan WinCrossâÂÂ‘Country | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/us-plan-to-quit-assayed-by-ilo-un-agency-feels-threat-may-dissipate.html | U.S. PLAN TO QUIT ASSAYED BY I.L.O. | True | By Victor Lusinchi Special to The New York Times | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/syria-welcomes-the-ceasefire-in-beirut.html | Syria Welcomes the CeaseâÂÂ‘Fire in Beirut | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/loan-by-london-is-reported-on-aimaim-pact-seen-near-chrysler-is.html | Loan by London Is Reported an AimâÂÂ‘Pact Seen Near | True | By Peter T. Kilborn Special to The New York Times | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/women-add-a-dash-of-youth-and-vigor-to-maledominated-realm-of.html | Women Add a Dash of Youth and Vigor To MaleâÂÂ‘Dominated Realm of Squash | True | By Nan Robertson | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/with-skill-and-fuss-rostropovich-charms-class.html | With Skill and Fuss, Rostropovich Charms Class | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/about-new-york-nightmare-for-an-autograph-fan.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/fewer-vote-machines-a-mark-of-city-cuts.html | Fewer Vote Machines A Mark of City Cuts | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/democratic-incumbents-win-city-council-seats.html | Democratic Incumbents Win City Council Seats | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/ge-is-ordered-to-check-ovens-for-radiation-leak.html | G.E. Is Ordered to Check Ovens for Radiation Leak | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/mr-fords-machismo.html | Mr. Ford's Machismo | True | By James Reston | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/burns-is-still-opposed-to-aid-for-city.html | Burns Is Still Opposed to Aid for City | True | By Eileen Shanahan Special In The New York Times | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/method-used-in-the-poll.html | Method Used in the Poll | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/400-buses-begin-rolling-here-today-with-monthlong-photography-show.html | 400 Buses Begin Rolling Here Today With Monthâ€šÃ„Ã´Long Photography Show | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/and-as-the-gaspers-of-the-world-unite-nonsmokers-become-fashionably.html | And as the Gaspers of the World Unite, Nonsmokers Become Fashionably Cool | True | By Georgia Dullea | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/text-of-fords-letter-to-senator-church.html | Text of Ford's Letter to Senator Church | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/copters-debris-is-found-in-gulf-no-traces-of-9-aboard-coast-guard.html | COPTER'S DEBRIS IS FOUND IN GULF | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/judge-bars-plea-by-miss-fromm-no-nocontest-bid-rejected-as-jury.html | JUDGE BARS PLEA BY MISS FROMM | True | By Douglas E. Kneeland;Special to The New York Times | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/gold-said-to-plan-request-to-indict-shirt-and-son.html | GOLD SAID TO PLAN REQUEST TO INDICT SHIRT AND SON | True | By Nicholas Gage | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/todays-entries-at-belmont.html | Today's Entries at Belmont | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/us-accepts-31-more-refugees.html | U.S. Accepts 31 More Refugees | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/anaconda-to-divest-its-unit-or-assets.html | ANACONDA TO DIVEST ITS. UNIT OR ASSETS | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/corporate-bonds-advance-in-price-trading-is-slowed-by-bank-closings.html | CORPORATE BONDS ADVANCE IN PRICE | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/rockefeller-to-campaign-for-ford-officials-assert.html | Rockefeller to Campaign For Ford, Officials Assert | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/russian-egg-soviet-chicken.html | Russian Egg, Soviet Chicken | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/article-3-no-title.html | Article 3 â€šÃ„Ã¶â€šÃ„Ã´ No Title | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/help.html | Help! | True | By Russell E. Train | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/forced-exchange-of-citys-notes-studied-by-mac-trade-for-longterm.html | FORCED EXCHANGE OF CITY'S NOTES STUDIED BY MAX | True | By John Darnton | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/newcar-sales-up-233-in-october-gain-marks-the-first-time-since-73.html | NEWâ€šÃ„Ã´CAR SALES UP 23.3 IN OCTOBER | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/burns-still-bars-us-aid-for-city-but-he-is-more-concerned-now-than.html | BURNS STILL BARS U.S. AID FOR CITY; But He IS More Concerned Now Than 3 Weeks Agoâ€šÃ„Ã¶House Action Slated | True | By Eileen Shanahan;Special to The New York Times | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/correction-76626168.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/tonights-yonkers-entries.html | Tonight's Yonkers Entries | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/oil-ban-on-south-africa-voted-by-un-committee.html | Oil Ban on South Africa Voted by U.N. Committee | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/kentuckys-governor-wins-with-woman-as-top-aide.html | Kentucky's Governor Wins With Woman as Top Aide | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/republican-wins-election-as-poughkeepsies-mayor.html | Republican Wins Election As Poughkeepsie's Mayor | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/drugs-found-on-2-women.html | Drugs Found on 2 Women | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/austerity-widens-as-rutgers-saves-cuts-in-budget-increase-size-of.html | AUSTERITY WIDENS AS RUTGERS SAVES | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/lie-low-takes-firenze-again.html | Lie Low Takes Firenze Again | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/banking-on-a-capitol-ballast.html | Banking on a Capitol Ballast | True | By Adlai E. Stevenson 3d | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/from-rock-and-wood-to-bird.html | FROM ROCK AND WOOD TO BIRD | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/cbs-is-switching-some-programs-two-new-series-planned-others.html | CBS IS SWITCHING SOME PROGRAMS. | True | By Les Brown | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/leftist-troops-try-to-protest-at-rally-of-portugals-chief.html | Leftist Troops Try To Protest at Rally Of Portugal's Chief | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/senator-church-rejects-request-by-ford-that-panel-keep-secret-its.html | Senator Church Rejects Request by Ford That Panel Keep Secret Its Report on C.I.A. Assassination Plots | True | By John M. Crewdson;Special to The New York Times | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/editorial-article-1-no-title.html | Editorial Article 1 â€šÃ„Ã¶â€šÃ„Ã´ No Title | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/case-of-karen-quinlan-gives-hospital-maintenance-and-security.html | Case of Karen Quinlan Gives Hospital Maintenance and Security Problems | True | By Peter Rubs;Special to The New York Times | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/jersey-democrats-solidify-73-gains-in-the-assembly.html | Jersey Democrats Solidify â€˜Â’73 Gains in the Assembly | True | By Joseph F. Sullivan | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/conservative-lobby-bids-us-keep-panama-canal-gradually-gains.html | Conservative Lobby Bids U.S. Keep Panama Canal | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/judge-delays-decision-on-whether-miss-hearst-is-competent-to-stand.html | Judge Delays Decision on Whether Miss Hearst Is Competent to Stand Trial | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/boston-election-carried-by-white-mayor-narrowly-defeats-rival-after.html | BOSTON ELECTION CARRIED BY WHITE | True | By John Kifner Special to The New York TImes | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/pressmens-union-and-2-dailies-meet.html | PRESSMEN'S UNION AND 2 DAILIES MEET | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/bush-senate-race-facing-scrutiny-40000-transfer-in-1970-may-be.html | BUSH SENATE RACE FACING SCRUTINY | True | By Nicholas M. Horrock;Special to The New York Times | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/ralph-a-burns.html | RALPH A. BURNS | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/right-horse-readied-for-classic-race.html | â€˜Â’Right Horseâ€˜Â’ Readied for Classic Race | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/city-vote-apparently-bars-4-amendments-to-charter-first-6-charter.html | City otc Apparently Bars 4 Amendments to Charterâ€˜Â’â€˜Â’ | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/rockefeller-to-campaign-for-ford-officials-assert-rockefeller-aid.html | Rockefeller to Campaign For Ford, Officials Assert | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-05 | 1975-11-05 | https://www.nytimes.com/1975/11/05/archives/candidates-for-mississippi-governor-in-close-race.html | Candidates for Mississippi Governor in Close Race | True | By Roy Reed Special to The New York Times | 2003-07-18 0:00 | RE 883-599 | B 65426 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/food-for-schools-cut-off-by-dealer-fear-of-a-default-cited-city-off.html | FOOD FOR SCHOOLS CUT OFF BY DEALER | True | BY Edward Hudson | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/senate-votes-aid-bill-stressing-poorest-nations.html | Senate Votes Aid Bill Stressing Poorest Nations | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/stocks-advance-on-amex-and-otc-trading-is-moderate-cuts-in-prime.html | STOCKS ADVANCE ON AMEX AND Oâ€˜Â’â€˜Â’Tâ€˜Â’â€˜Â’C | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/obituary-4-no-title.html | Memorial Services | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/farewell-my-lovely.html | Farewell, My Lovely | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/rangers-find-vancouver-air-refreshes-vancouver-revitalizes-rangers.html | Rangers Find Vancouver Air Refreshes | True | By Leonard Koppett;Special to The New York Times | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/homblowing-crime-foes-get-second-federal-grant.html | Hornâ€˜Â’â€˜Â’Blowing Crime Foes Get Second Federal Grant, | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/-and-to-city-hall.html | ... and to City Hall | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/big-gain-reported-in-study-of-fusion-federal-energy-agency-says.html | BIG GAIN REPORTED IN STUDY OF FUSION | True | By Victor K. McElheny | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/new-jersey-pages-naacp-is-in-trouble-barely-meeting-payroll-naacp.html | N.A.A.C.P. Is In Trouble, Barely Meeting Payroll | True | By Charlayne Hunter | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/arms-negotiators-meet.html | Arms Negotiators Meet | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/new-jersey-pages-mayor-hart-indicted.html | Mayor Hart Indicted | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/joseph-smith-plays-works-by-schumann.html | JOSEPH SMITH PLAYS WORKS BY SCHUMANN | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/retired-california-judge-named-as-replacement-in-harris-case.html | Retired California Judge Named As Replacement in Harris Case | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/angolans-in-luanda-area-try-to-regroup-fighting-reported-in-cabinda.html | Angolans in Luanda Area Try to Regroup | True | By Michael T. Kaufman Special to The New York Times | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/phillip-t-casey.html | PHILLIP T. CASEY | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/policemn-slays-youth-on-east-side-officer-reports-sick.html | Policeman Slays Youth on East Side | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/cia-issue-enters-australian-crisis-whitlam-says-an-opposition-chief.html | CIA ISSUE ENTERS AUSTRALIAN CRISIS | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/erving-gets-36-as-nets-down-pacers-by-119102-sails-118-squires-104.html | Erving Gets 36 as Nets Down Pacers by 119â€˜Â’â€˜Â’102 | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/dividends.html | Dividends | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/new-jersey-pages-defeat-of-equal-rights-bills-traced-to-womens-vote.html | Defeat of Equal Rights Bills Traced to Women's Votes | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/questioned-on-status-kissinger-makes-jokes.html | Questioned on Status, Kissinger Makes Jokes | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/brodie-memorial-monday.html | Brodie Memorial Monday | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/trot-exacta-inquiry-to-be-widened-inquiry-widens-on-harness-race.html | Trot Exacta Inquiry to Be Widened | True | By Steve Cady | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/for-durant-90-history-is-in-the-past-an-uninterrupted-flow.html | For Durant, 90, History Is in the Past | True | By Jon Nordheimer Special to The New York Times | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/issue-and-debate-common-situs-picket-rights-for-the-building-unions.html | Issue and Debate | True | By Lee Dembart Special to The New York Times | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/new-jersey-pages-us-decision-reserved.html | U.S. Decision Reserved | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/silver-futures-post-price-rise-gold-contracts-here-also-register-an.html | SILVER FUTURES POST PRICE RISE | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/new-jersey-pages-princeton-students-bid-for-office-rejected.html | Princeton Student's Bid For Office Rejected | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/new-jersey-pages-byrne-says-defeat-of-bond-proposals-creates-new.html | Byrne Says Defeat Of Bond Proposals Creates New Crisis | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/lebanons-prime-minister-is-hailed-for-ceasefire.html | Lebanon's Prime Minister Is Hailed for Cease愀一㌀Ã,ÃeFire | True | By Ihsan A. Hijazi Special to The New York Times | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/plan-links-suit-to-note-exchange-court-may-be-asked-to-call-for.html | PLAN LINKS SUIT TO NOTE EXCHANGE | True | By John Darnton | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/tourist-offices-fun-for-children.html | Tourist Offices: Fun for Children | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/sadat-speaks-to-congress-and-pleads-the-cause-of-the-palestinians.html | The New York Times/George Tames | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/montreal-paper-is-struck.html | Montreal Paper Is Struck | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/8-boston-students-arrested.html | 8 Boston Students Arrested | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/general-franco-is-put-on-artificial-kidney-machine-prognosis-is.html | General Franco Is Put on Artificial Kidney Machine | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/new-jersey-pages-how-voting-went-in-the-suburbs-results-in-nassau.html | How Voting Went in the Suburbs | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/democrats-and-gop-in-connecticut-trade-ground-amid-intraparty.html | Democrats and G.O.P. in Connecticut Trade Ground Amid Intraparty Discord | True | By Lawrence Fellows | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/new-jersey-pages-new-jersey-briefs-2-state-kitchens-shut-as-dirty-2.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/carey-requests-federal-reserve-to-aid-4-agencies-governor-seeking-a.html | CAREY REQUESTS FEDERAL RESERVE TO AID 4 AGENCIES | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/lifer-wins-2d-trial-in-brooklyn-killing-perjurious-testimony-state.html | Lifer Wins 2d Trial in Brooklyn Killing | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/vote-on-charter-changes-called-defeat-for-beame-passage-of-first-6.html | Vote on Charter Changes Called Defeat for Beame | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/dead-man-is-elected-to-philadelphia-council.html | Dead Man Is Elected To Philadelphia Council | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/market-place-fear-surrounds-city-bank-stocks.html | Market Place | True | By John H. Allan | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/espionage-suspect-alleges-coercion.html | ESPIONAGE SUSPECT ALLEGES COERCION | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/carey-may-put-lottery-before-the-legislature.html | Carey May Put Lottery Before the Legislature | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/mrs-peron-in-broadcast-says-she-wont-resign.html | Mrs. Peron, in Broadcast, Says She Won't Resign | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/two-us-companies-study-french-jet.html | TWO U.S. COMPANIES STUDY FRENCH JET | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/iran-grants-india-loan.html | Iran Grants India Loan | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/17-members-of-greek-junta-freed-on-a-treason-charge.html | 17 Members of Greek Junta Freed on a Treason Charge | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/vientiane-holds-election-first-since-the-takeover.html | Vientiane Holds Election, First Since the Take愀一㌀Ã,ÃeOver | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/stronger-tax-bill-sought-in-house-liberals-act-to-close-some.html | STRONGER TAX BILL SOUGHT IN HOUSE | True | By Eileen Shanahan Spacial to Me New York Times | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/the-view-from-the-top-essay.html | The View From the Top | True | By William Safire | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/advertising-2-regional-success-stories-unfold-new-mazda-campaigns.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/us-suit-charges-realty-bias-here-rosedale-group-is-accused-of.html | U.S. SUIT CHARGES REALTY BIAS HERE | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/science-seeks-to-end-the-miseries-of-aging-pacemakers-and-clocks.html | Science Seeks to End The Miseries of Aging | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/steingut-and-son-indicted-investigation-sources-say-jury-is-said-to.html | Steingut and Son Indicted, Investigation Sources Say | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/senate-votes-860-to-open-meetings-sessions-could-be-closed-over.html | SENATE VOTES 86愀一㌀Ã,Ã'0 TO OPEN MEETINGS | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/major-bill-to-aid-handicapped-pupils-is-nearing-final-passage-in.html | Major Bill to Aid Handicapped Pupils Is Nearing Final Passage in Congress | True | By Gene T. Maeroff Special to The New York Times | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/14-bomb-threats-in-chicago.html | 14 Bomb Threats in Chicago | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/price-rise-denied-on-transit-passes-city-rejects-bid-by-schools-to.html | PRICE RISE DENIED ON TRANSIT PASSES | True | By Leonard Ruder | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/soviet-parade-tomorrow-may-omit-big-missiles.html | Soviet Parade Tomorrow May Omit Big Missiles | True | By David K. Shipler Special to The New York | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/new-jersey-pages-robert-sarnoff-quits-post-at-rca-in-a-surprise.html | Robert Sarnoff Quits Post At RCA in a Surprise Move | True | By Gene Smith | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/iowa-mayor-is-unseated-after-40-years-in-office-black-unseated-in.html | Iowa Mayor Is Unseated After 40 Years in Office | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/nominations-confirmed.html | Nominations Confirmed | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/maine-voted-to-abolish-the-executive-council.html | Maine Voted to Abolish The Executive Council | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/2-congress-panels-hear-colby-today.html | 2 CONGRESS PANELS HEAR COLBY TODAY | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/new-names-voted-for-2-communities.html | NEW NAMES VOTED FOR 2 COMMUNITIES | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/west-german-imports-up-us-and-japan-in-declines-rise-in-imports.html | West German Imports Up; U.S. and Japan in Declines | True | By Clyde H. Farnsworth;Special to The New York Times | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/hank-williams-exwife-dies.html | Hank Williams Exâ€š Â,Â°Wife Dies | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/new-jersey-pages-sadat-speaks-to-congress-and-pleads-the-cause-of.html | The New York Times/George Tames | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/idle-dice-jenkins-up-wins-jenkins-idle-dice-help-us-pad-lead.html | Idle Dice, Jenkins Up Wins | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/postal-workers-defended-on-illegaloppening-charge.html | Postal Workers Defended On Illegalâ€š Â,Â°Opening Charge | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/obituary-2-no-title.html | Obituary 2 â€š Â,Â°â€š Â,Â° No Title | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/east-oranges-mayor-indicted-for-bribe.html | East Orange's Mayor Indicted for Bribe | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/victors-in-races-for-the-new-jersey-assembly.html | Victors in Races for the New Jersey Assembly | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/victors-in-races-for-the-new-jersey-assembly.html | Victors in Races for the New Jersey Assembly | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/naacp-is-in-trouble-barely-meeting-payroll-naacp-in-financial.html | N.A.A.C.P. Is in Trouble, Barely Meeting Payroll | True | By Charlayne Hunter | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/dow-climbs-614-in-active-trading-strong-rise-laid-to-news-that-city.html | DOW CLIMBS 6.14 IN ACTIVE TRADING | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/real-estate-man-indicted-in-24-million-rent-theft-case-stems-from.html | Real Estate Man Indicted In $2.4 Million Rent Theft | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/senate-and-house-confrees-approve-separate-bills-on-energy-similar.html | Senate and House Confrees Approve Separate Bills on Energy | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/bearne-says-ford-incites-disunity-in-stand-on-city-mayor-in.html | BERME SAYS FORD INCITES DISUNITY IN STAND ON CITY | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/most-bond-plans-rejected-by-u-s-voters-u-s-voters-reject-bonds-city.html | Most Bond Plans Rejected By U.S. Voters | True | By Terry Robards | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/new-jersey-pages-chinese-at-un-emerging-from-isolation-adroitness.html | Chinese at U.N. Emerging From Isolation | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/woman-found-dead-2-held-in-abduction.html | WOMAN FOUND DEAD; 2 HELD IN ABDUCTION | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/wncn-plans-series-for-city-opera-funds.html | WNCN Plans Series For City Opera Funds | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/a-good-egg-to-lay.html | A Good Egg to Lay | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/egyptians-see-sadat-gain-in-us-believe-his-appeals-will-affect.html | Egyptians See Sadat Gain in U.S. | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/scientist-believes-he-has-identified-central-agent-in-growth-of.html | Scientist Believes He Has Identified Central Agent in Growth of Animal Cells | True | By Sandra Blakeslee Special to The New York Times | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/new-jersey-pages-bangladesh-head-quits.html | Bangladesh Head Quits | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/prospective-jurors-in-fromme-case-questioned-on-views-about-manson.html | Prospective Jurors in Fromme Case Questioned on Views About Manson Group | True | By Douglas E. Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/chessie-system-alters-aid-plan-confronts-us-railway-unit-with-new.html | CHESSIE SYSTEM ALTERS AID PLAN | True | By Ralph Blumenthal;Special to The New York Times | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/lockhart-seeking-first-interception.html | Lockhart Seeking First Interception | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/fire-wrecks-dukes-home.html | Fire Wrecks Duke's Home | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/vidatas-president-admits-overbilling-on-jobtraining-aid.html | Vidata's President Admits Over billing On Jobâ€š Â,Â°Training Aid | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/new-jersey-pages-viking-mars-craft-has-battery-charge-and-is-now.html | Viking Mars Craf Has Battery Charge And Is Now â€š Â,Â°Healthy â€š Â,Â° | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/they-dined-and-danced-as-a-tribute-200-a-ticket.html | They Dined and Danced as a Tribute | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/chile-interior-minister-quits.html | Chile Interior Minister Quits | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/new-jersey-pages-steingut-and-son-indicted-investigation-sources.html | Steingut and Son indicted, Investigation Sources Say | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/text-of-address-by-beame-describing-city-situation-and-calling-for.html | Text of Address by Beame Describing City Situation and Calling for Federal Aid | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/ireland-holds-a-mechanic-in-businessmans-abduction.html | Ireland Holdsâ€šÃ„Â²a Mechanic In Businessman's AbduCtion | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/islanders-beaten-76-despite-a-late-rally-penguins-set-back.html | Islanders Beaten, 7â€šÃ„Â¶6, Despite a Late Rally | True | By Robin Herman;Special to The New York Times | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/dollar-up-sharply-in-trading-abroad.html | DOLLAR UP SHARPLY IN TRADING ABROAD | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/exconvictauthor-accused-of-theft.html | EXâ€šÃ„Â°CONVICTâ€šÃ„Â²AUTHOR ACCUSED OF THEFT | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/the-quiet-election.html | The Quiet Election | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/rain-or-shine-umass-rolls-on-college-sports-notes.html | Rain or Shine, UMass Rolls On | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/results-of-voting-in-the-city-and-suburbs-vote-on-era-vote-on.html | Results of Voting in the City and Suburbs | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/us-aides-deny-charges.html | U.S. Aides Deny Charges | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/foes-in-lisbon-clash-for-papers-control.html | FOES IN LISBON CLASH FOR PAPER'S CONTROL | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/father-never-knows-best-and-the-tv-tells-us-so.html | Father Never Knows Best And the TV Tells Us So | True | By John Leonard | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/annette-kellerman-sullivan-87-million-dollar-mermaid-dead-played-55.html | Annette Kellerman Sullivan, 87, â€šÃ„Â²Million Dollar Mermaidâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/commodore-hotel-is-scene-of-three-suspicious-fires.html | Commodore Hotel Is Scene Of Three â€šÃ„Â²Suspiciousâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/ios-and-lipper-barred-by-sec.html | I.O.S. and Lipper Barred by S.E.C. | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/idea-of-51st-state-spurned-in-michigan.html | IDEA OF 51st STATE SPURNED IN MICHIGAN | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/sands-hold-riches-in-spanish-sahara-abundance-of-phosphates-a-key.html | SANDS HOLD RICHE IN SPANISH SAIIAIV | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/new-jersey-pages-human-factor-seen-in-li-girls-death-inquiry.html | â€šÃ„Â²Humanâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/new-jersey-pages-gop-favors-ford-in-new-gallup-poll.html | G.O.P. FAVORS FORD IN NEW GALLUP POLL | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/striking-union-to-use-pickets-on-horseback.html | Striking Union to Use Pickets on Horseback | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/new-jersey-pages-most-bond-plans-rejected-by-us-voters-us-votes.html | Most Bond Plans Rejected by U.S. Voters | True | By Terry Robards | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/copperweld-meets-with-societe-imetal-offer-still-opposed-merger.html | Copperweld Meets With Societe Imetal; Offer Still Opposed | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/letters-to-the-editor-about-carcys-call-to-the-barricades-of-war.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/new-jersey-pages-east-oranges-mayor-hart-indicted-on-bribe-charge.html | East Orange's Mayor Hart Indicted on Bribe Charge | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/employment-urged-for-expolicemen-gun-is-kicked-at.html | EMPLOYMENT URGED FOR EXâ€šÃ„Â°POLICEMEN | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/50-city-hospital-clinics-will-close.html | 50 City Hospital Clinics Will Close | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/theater-club-golden-boy-a-flyweight.html | Theater Club â€šÃ„Â²Golden Boyâ€šÃ„Â´ | True | By Niel Gussow | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/briefs-on-the-arts-molchanov-resigns-bolshoi-post-maimonides-ms-in.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/chess-geller-oldest-player-there-wins-the-alekhine-memorial-french.html | Chess | True | By Robert Byrne Special to The New York Times | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/new-jersey-pages-radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/events-today-theater-film-music-dance.html | Events Today | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/defeat-of-equal-rights-bills-traced-to-womens-votes-rights-bill.html | Defeat of Equal Rights Bills Traced to Women's Votes | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/human-factor-seen-in-li-girls-death-inquiry-complex-ruling-awaited.html | â€šÃ„Â²Human Factor Seen In L.I. Girl's Death | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/the-ford-upheaval-and-some-explanations-points-of-opposition.html | The Ford Upheaval and Some Explanations | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/sergei-s-kanash.html | SERGEI S. KANASH | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/space-panel-urges-expanded-program.html | SPACE PANEL URGES EXPANDED PROGRAM | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/store-sales-in-city-edged-up-for-month.html | Store Sales in City Edged Up for Month | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/books-of-the-times-down-to-the-sea-in-ships-an-atavistic-dream.html | Books of The Times | True | By Richard R. Lingeman | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/woman-in-shorts-loses.html | Woman in Shorts Loses | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/alexanders-sets-change-for-board-planning-staggered-terms-to-foil.html | ALEXANDER'S SETS CHANGE FOR BOARD | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/new-jersey-pages-8-boston-students-arrested.html | 8 Boston Students Arrested | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/president-of-raceway-stands-trial-for-fraud.html | President of Raceway Stands Trial for Fraud | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/big-newk-is-winning-the-big-one-sports-of-the-times-hot-tea-with.html | Big Newk Is Winning The Big One | True | Dave Anderson | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/chinese-at-un-emerging-from-isolation-adroitness-is-noted-chinas.html | Chinese at U.N. Emerging From Isolation | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings in the U.N. Today | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/computer-experts-appeal-for-russian.html | COMPUTER EXPERTS APPEAL FOR RUSSIAN | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/sharks-victim-recovers.html | Shark's Victim Recovers | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/concert-swarm-plays-again-in-young-artists-series.html | Concert | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/obituary-6-no-title.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/new-jersey-pages-civil-court-results-manhattan-bronx-brooklyn.html | Civil Court Results | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/judge-investigating-â€šÃ„Â?70-plot-in-italy-orders-trial-for-78.html | Judge Investigating â€šÃ„Â?70 Plot In Italy Orders Trial for 78 | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/majors-await-us-approval-to-send-allstars-to-cuba-majors-plan-cuba.html | Majors Await U.S. Approval to Send Allâ€šÃ„Â*Stars to Cuba | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/supreme-court-manhattan-and-bronx-brooklyn-and-richmond-queens.html | Supreme Court | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/queens-fabrics.html | Queen's Fabrics | True | By Shawn G. Kennedy | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/grumman-net-up-24-in-3d-quarter-rise-tops-74-periodgain-laid-to.html | GRUMMAN NET UP 24% IN 3D QUARTER | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/new-jersey-pages-threats-on-mayor-of-lodi-under-inquiry-a-state.html | Threats on Mayor of Lodi Under Inquiry; | True | By Walter H. Waggoner;Special to The New York Times | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/president-of-bangladesh-resigns-nearly-3-months-after-coup-in.html | President of Bangladesh Resigns, Nearly 3 Months After Coup, in Confrontation With Militaryâ€šÃ„Â* Officers | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/minor-us-economic-recovery-spurs-taiwan-boom-small-us-economic.html | Minor U.S. Economic Recovery Spurs Taiwan Boom | True | By Fox Butterfield;Special to The New York Times | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/new-jersey-pages-article-4-no-title.html | Article 4 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/signal-to-the-nation.html | â€šÃ„Â'Signal to the Nation'... | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/todays-schedule.html | Today's Schedule | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/regents-offer-plan-to-lure-medical-students-to-state-clinical-work.html | Regents. Offer Plan to Lure Medical Students to State | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/article-1-no-title.html | The New York Times | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/representing-consumers.html | Representing Consumers | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/more-foreigners-borrowing-in-us-renewed-interest-in-credit-market.html | MORE FOREIGNERS BORROWING IN U.S | True | By Richard Phalon | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/gold.html | GOLD | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/soviet-test-raises-missile-question.html | SOVIET TEST RAISES MISSILE QUESTION | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/canadiens-win-31-on-shutts-2-goals-kings-3-capitals-1-leafs-7-wings.html | Canadiens Win, 3â€šÃ„Â*1, On Shutt's 2 Goals | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/personal-finance-points-on-shifting-from-one-bank-to-another.html | Personal Finance: Points on Shifting From One Bank to Another | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/strike-called-certainty.html | Strike Called â€šÃ„Â'Certaintyâ€šÃ„Â' | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/dr-charles-schuman.html | DR. CHARLES SCHUMAN | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/new-jersey-pages-news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/mayor-hart-indicted.html | Mayor Hart Indicted | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/nixon-pardon-challenged.html | Nixon Pardon Challenged | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/home-rule-charter-wins.html | Home Rule Charter Wins | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/debt-of-consumers-shows-largest-rise-for-over-one-year.html | Debt of Consumers Shows Largest Rise For Over One Year | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/concorde-service-to-new-york-seen.html | CONCORDE SERVICE TO NEW YORK SEEN | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/article-2-no-title.html | Horse Show | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/george-b-storer-broadcaster-75-radiotv-pioneer-dead-developed-large.html | GEORGE B. STORER, BROADCASTER, 75 | True | By William M. Freeman | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/regulators-alter-nuclear-power-views-regulators-turn-from-old-views.html | Regulators Alter Nuclear Power Views | True | By Reginald Stuart;Special to The New York Times | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/alfred-i-schimpf.html | ALFRED I. SCHIMPF | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/a-correction.html | A Correction | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/mayor-whites-margin-in-boston-48-city-vote-led-by-a-school-board.html | Mayor White's Margin in Boston 4.8%; City Vote Led by a School Board Liberal | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/family-combining-dogs-and-tennis-at-fast-pace-news-of-dogs.html | Family Combining Dogs And Tennis at Fast Pace | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/german-unemployment-rose.html | German Unemployment Rose | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/new-jersey-pages-supreme-court-manhattan-and-bronx-brooklyn-and.html | Supreme Court | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â³â€šÃ„Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/no-clear-pattern-is-found-in-national-election-result-no-clear.html | No Clear Pattern Is Found In National Election Result | True | By R. W. Apple Jr. | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/thousands-of-romans-pay-final-tribute-to-pasolini.html | Thousands of Romans Pay Final Tribute to Pasolini | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/sheila-ryan-buttram-54-actress-and-comedians-wife.html | Sheila Ryan Buttram, 54, Actress and Comedian's Wife | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/chile-searches-for-priest-and-two-us-nuns-said-to-help-rebels.html | Chile Searches for Priest and Two U.S. Nuns Said to Help Rebele | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/the-theater-and-so-to-bed-adroit-and-amusing-comedy-about-pepys.html | The Theater: â€šÃ„Â³And So to Bedâ€šÃ„Â³ | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/plo-favors-kissinger-talks.html | P.L.O. Favors Kissinger Talks | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/house-unit-drafts-bankruptcy-legislation-for-city-quick-action.html | House Unit Drafts Bankruptcy Legislation for City | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/viking-mars-craft-has-battery-charge-and-is-now-healthy.html | Viking Mars Craft Has Battery Charge And Is Now â€šÃ„Â³Healthyâ€šÃ„Â³ | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/senate-unit-votes-to-ease-house-curbs-on-pesticides.html | Senateâ€šÃ„Â³ Unit Votes to Ease House Curbs on Pesticides | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/relent-easy-winner.html | Relent Easy Winner | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/1976-code-offered-by-common-cause-citizens-lobby-submits-a-list-of.html | 1976 CODE OFFEREE BY COMMON CAUSE | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/tonights-yonkers-entries.html | Tonight's Yonkers Entries | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/taxfree-issues-attract-buyers-michigan-sells-200-million-of-notes.html | TAXâ€šÃ„Â³FREE ISSUES ATTRACT BUYERS | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/new-jersey-pages-beame-says-ford-incites-disunity-in-stand-on-city.html | BEAME SAYS FORD INCITES DISUNITY IN STAND ON CITY | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/civil-court-results-manhattan-bronx-brooklyn-queens.html | Civil Court Results | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/gop-committeeman-quits.html | G.O.P. Committeeman Quits | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/new-jersey-pages-britain-to-stress-industry-in-shift-of-economic.html | BRITAIN TO STRESS INDUSTRY IN SHIFT OF ECONOMIC AIMS | True | By Peter T. Kilborn Special to The New York Times | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/the-joy-of-being-single.html | The Joy of Being Single | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/britain-to-stress-industry-in-shift-of-economic-aims-welfare.html | BRITAIN TO STRESS INDUSTRY IN EFT OF ECONOMIC AIMS | True | By Peter T. Kilborn Special to The New York Times | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/colby-keeps-post-till-senate-acts-he-will-have-full-authority-until.html | COLBY KEEPS POST TILL SENATE ACTS | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/political-long-island.html | Political Long Island | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/how-voting-went-in-the-suburbs-results-in-nassau-westchester.html | How Voting Went in the Suburbs | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/order-to-stop-oil-output.html | Order to Stop Oil Output | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/obituary-5-no-title.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/200-people-gather-on-ellis-island-to-open-a-drive-for-funds-to.html | 200 People Gather on Ellis Island to Open a Drive for Funds to Restore and Refurbish | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/cunningham-takes-international-plunge.html | Cunningham Takes International Plunge | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/veto-seen-for-bill-allowing-civil-servants-in-politics.html | Veto Seen for Bill Allowing Civil Servants in Politic | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/the-rockefeller-conference.html | The Rockefeller Conference | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/ford-urges-a-drive-for-womens-rights.html | Ford Urges A Drive For Women's Rights | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/35-held-in-yugoslavia.html | 35 Held in Yugoslavia | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/britain-rushing-troops-to-belize-planes-and-warships-also-sent-as.html | BRITAIN RUSHING TROOPS TO BELIZE | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/new-jersey-pages-carey-requests-federal-reserve-to-aid-4-agencies.html | CAREY REQUESTS FEDERAL RESERVE TO AID 4 AGENCIES | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/strike-cuts-alitalia-flights.html | Strike Cuts Alitalia Flights | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/john-chupka.html | JOHN CHUPKA | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/bomb-suspect-held-insane.html | Bomb Suspect Held Insane | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/obituary-7-no-title.html | Hmeiling | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/screen-hiding-placestory-of-dutch-family-during-occupation.html | Screen: 'Hiding Place':Story of Dutch Family During Occupation | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/eras-setback.html | E.R.A.'s Setback | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/brazil-is-accused-of-waging-campaign-against-the-press.html | Brazil Is Accused of Waging Campaign Against the Press | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/about-the-jets-.html | About the Jets . . | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/fda-head-urges-new-drug-policy-says-plan-would-help-speed-medicine.html | F.D.A. HEAD URGES NEW DRUG POLICY | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/ruling-on-money-judgments.html | Ruling on Money Judgments | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/des-moines-directory-breaks-language-barrier.html | Des Moines Directory Breaks Language Barrier | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/tv-nbc-dramatizes-the-ordeal-of-cadet-pelosi-silence-recalls-trial.html | TV: NBC Dramatizes the Ordeal of Cadet Pelosi | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/commercial-radio-reports-236-decline-in-profits.html | Commercial Radio Reports 23.6% Decline in Profits | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/consumer-agency-debated-in-house-gop-leaders-warn-that-ford-would.html | CONSUMER AGENCY DEBATED IN HOUSE | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/ban-is-lifted-on-wfl-pool-ban-lifted-on-wfl-players.html | Ban Is Lifted On W.F.L. Pool | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/maverick-is-back-as-minneapolis-mayor.html | Maverick Is Back as Minneapolis Mayor | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/cocacola-company-raises-earnings-for-the-quarter-lower-syrup-prices.html | Coca–Cola Company Raises Earnings for the Quarter | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/owens-and-jacquet-in-hampton-reunion.html | OWENS AND JACQUET IN HAMPTON REUNION | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/college-school-results.html | College, School Results | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/4-new-works-from-japan-are-played.html | 4 New Works From Japan Are Played | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/connors-and-ashe-advance-solomon-victor.html | Connprs and Ashe Advance | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/drumming-up-detente-as-the-spirit-of-76.html | Drumming Up DíﾃﾃÈtente as the Spirit of âﾃ,Äﾢ76 | True | By Ronald Steel | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/stocks-of-crude-oil-up-in-latest-week.html | STOCKS OF CRUDE OIL UP IN LATEST WEEK | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/knicks-lineups.html | KnicksâﾃÈâﾃ,Ä´ LineâﾃÈâﾃ,Ä´Ups | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/celtics-halt-braves-as-silas-stars-jazz-113-lakers-110-pistons-124.html | Celtics Halt Braves as Silas Stars | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/liberal-and-conservative-in-a-san-francisco-runoff-none-of-11.html | Liberal and Conservative In San Francisco Runoff | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/metropolitan-briefs-penn-central-wins-bride-repair-and-dog-leads.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/citys-hospitals-scored-on-costs-likened-to-medicaid-mills-by.html | CITY'S HOSPITALS SCORED ON COSTS | True | By David Bird | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/democratic-gains-alter-suffolk-political-picture.html | Democratic Gains Alter Suffolk Political Picture | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/byrne-says-defeat-of-bond-proposals-creates-new-crisis-byrne-says.html | Byrne Says Defeat Of Bond Proposals Creates New Crisis | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/buyers-set-mark-at-yearling-sales.html | Buyers Set Mark At Yearling Sales | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/nebraskan-let-new-york-go-down-the-drain.html | Nebraskan: Let New York Go â€˜Down the Drainâ€™ | True | By Marian Lenzen | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/boy-aiding-dog-killed.html | Boy Aiding Dog Killed | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/bangladesh-head-quits.html | Bdngladesh Head Quits | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/people-and-business-a-closer-look-at-price-trends.html | People and Business | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/working-mnin-democrat-new-mississippi-governor-finch-turns-back.html | â€˜Working Manâ€™ | True | By Reed Roy Special to The New York Times | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/new-jersey-pages-metropolitan-briefs-as-sues-to-halt-realty-bias.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/new-jersey-pages-camden-mayor-strives-for-rebirth-of-blighted-city.html | Camden Mayor Strives for Rebirth of Blighted City | True | By Donald Janson,Special to The New York Times | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/obituary-3-no-title.html | Obituary 3 â€˜â€™ A° No Title | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/lawyers-group-aids-alcoholics-california-program-enrolls-attorneys.html | LAWYERSâ€™ | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/prosecutor-to-get-data-on-a-methadone-center.html | Prosecutor to Get Data On a Methadone Center | True | By Dena Kleiman | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/british-cardinal-hospitalized.html | British Cardinal Hospitalized | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/voters-in-texas-reject-new-state-constitution-advertising-blitz.html | Voters in Texas Reject New State Constitution | True | By James P. Sterba Soodal to The New York Times | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/results-show-nassau-gop-remains-among-states-strongest.html | Results Show Nassau G.O.P. Remains Among State's Strongest Organizations | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/no-way-out-is-a-thriller-from-italy.html | 'No Way Out' Is a Thriller From Italy | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/westchester-democrats-continue-gains-help-for-delbello-peekskill.html | Westchester Democrats Continue Gains | True | By James Feron Special to The Next York Times | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/bridge-2-possible-5card-trump-fits-can-make-choice-delicate-the.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/grambling-is-seeking-bid-to-bowl.html | Gtâ€™bling Is Seeking Bid to Bowl | True | By Al Harvin | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/jefferson-and-clinton-rematch-looms.html | Jefferson and Clinton Rematch Looms | True | By Arthur Pincus | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/beame-tells-ford-city-is-not-grand-rapids.html | Beame Tells Ford City Is Not Grand Rapids | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/notes-on-people-gov-carey-becomes-grandfather-for-the-first-time.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/chrysler-pressed-on-its-british-unit.html | CHRYSLER PRESSED ON ITS BRITISH UNIT | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/stallings-has-no-comment.html | Stallings Has No Comment | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/new-jersey-pages-television.html | Television | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/new-jersey-pages-results-of-voting-in-the-city-and-suburbs-tally-on.html | Results of Voting in the City and Suburbs | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/democrats-and-gop-in-connecticut-trade-much-ground.html | Democrats and G.O.P. in Connecticut Trade Much Ground Amid Dissension | True | By Lawrence Fellows | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/death-laid-to-deodorant.html | Death Laid to Deodorant | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/new-jersey-pages-no-clear-pattern-is-found-in-national-election.html | No Clear Pattern Is Found In National Election Result | True | By R. W. Apple Jr. | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/series-game-tv-hit.html | Series Game TV Hit | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/charter-panel-is-expected-to-continue-role-of-commission-defined.html | Charter Panel Is Expected to Continue | True | BY Ronald Smothers | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/people-in-sports-allen-hires-lawyer-seeks-new-contract.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/business-briefs-us-and-britain-agree-on-tax-treaty-con-ed-sues.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/new-jersey-pages-moroccan-march-is-set-for-today-king-orders.html | MOROCCAN MARCH IS SET FOR TODAY | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/error-rate-is-cited-in-grading-of-grain.html | ERROR RATE IS CITED IN GRADING OF GRAIN | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/gop-favors-ford-in-new-gallup-poll.html | G.O.P. FAVORS FORD IN NEW GALLUP POLL | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/new-jersey-pages-article-3-no-title.html | Article 3 â€˜â€™ A° No Title | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/new-jersey-pages-74-pollution-law-has-yet-to-work-it-gives-citizens.html | â€˜A '74 POLLUTION LAW HAS YET TO WORK | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/j-scott-williams-98-dies-a-muralist-and-enamelist.html | J. Scott Williams, 98, Dies; A Muralist and Enamelist | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/nato-group-asks-an-armsbuying-unit.html | NATO Group Asks an Armsâ€™Buying Unit | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/robert-sarnoff-quits-post-at-rca-in-a-surprise-move-robert-sarnoff.html | Robert Sarnoff Quits Post At RCA in a Surprise Move | True | By Gene Smith | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/james-j-hackett-67-dies-jp-stevens-vice-president.html | James J. Hackett, 67, Dies; J.P. Stevens Vice President | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/governor-names-fiscal-analyst-as-director-of-state-operations.html | Governor Names Fiscal Analyst As Director of State Operations | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-06 | 1975-11-06 | https://www.nytimes.com/1975/11/06/archives/news-summary-and-index-the-major-events-of-the-day-the-elections.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-609 | B 65439 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/advertising-keeping-attuned-to-happenings-waring-larosa-resigns.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/breast-cancer-project-called-success.html | Breast Cancer Project Called Success | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/miss-casals-victor.html | Miss Casals Victor | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/brewers-to-name-grammas-as-pilot.html | Brewers to Name Grammas as Pilot | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/new-jersey-pages-ceilings-on-immigration-urged-by-canadian-panel.html | Ceilings on Immigration Urged by Canadian Panel | True | By Robert Trumbull;Special to The New York Times | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/lewenthal-leads-littleheard-music.html | LEWENTHAL LEADS LITTLEâ€Â‚HEARD MUSIC | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/ruling-due-today-in-the-gandhi-case.html | RULING DUE TODAY IN THE GANDHI CASE | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/girl-16-who-died-after-respirator-was-disconnected-is-buried-on-li.html | Girl, 16, Who Died After Respirator Was Disconnected Is Buried on L.I. | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/toyoda-leads-japan-golf.html | Toyoda Leads Japan Golf | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/kenneth-suna.html | KENNETH SUNA | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/nationalpark-policy.html | Nationalâ€Â‚Park Policy | True | By Ronald B. Taylor | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/new-jersey-pages-article-3-no-title.html | Article 3 â€Â‚â€Â‚â€Â‚ No Title | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/prison-hearings-to-be-held.html | Prison Hearings to Be Held | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/new-books.html | New Books | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/reserve-report.html | Reserve Report | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/ford-will-promote-investing-in-egypt.html | FORD WILL PROMOTE INVESTING IN EGYPT | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/new-jersey-pages-5-convicted-in-a-scheme-to-defraud-stock-clients.html | 5 Convicted in a Scheme To Defraud Stock Clients | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/new-jersey-pages-more-executives-refusing-to-relocate-refusals-to.html | More Executives Refusing to Relocate | True | By George Vecsey | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/wood-field-and-stream-on-mushrooms.html | Wood, Field and Stream On Mushrooms | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/norman-h-pearson-an-english-scholar.html | NORMAN H. PEARSON, AN ENGLISH SCHOLAR | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/chase-realty-trust-fights-to-survive-with-bankers-among-biggest.html | Chase Realty Trust Fights to Survive, With Bankers Among Biggest Rooters | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/new-jersey-pages-moroccans-enter-sahara-and-meet-no-resistance.html | Moroccans Enter Sahara And Meet No Resistance | True | By Henry Kamm;Special to The New York Times | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/manila-is-enlarged-under-mrs-marcos.html | MANILA IS ENLARGED UNDER MRS. MARCOS | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/tv-it-need-not-be-shakespeare-to-be-quality.html | TV: It Need Not Be Shakespeare to Be â€Â‚â€Â‚Qualityâ€Â‚â€Â‚ | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/new-jersey-pages-contract-for-algerian-gas-signed-by-public-service.html | Contract for Algerian Gas Signed by Public Service | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/restaurant-reviews-in-a-city-where-ethnic-food-abounds-a-dining.html | Restaurant Reviews | True | By John Canaday | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/kissinger-says-status-is-unchanged-by-shakeup-bureaucratic.html | Kissinger Says Status Is Unchanged by Shakeâ€Â‚â€Â‚Up | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/capital-outlays-to-rise-in-1976-new-plant-renovations-and-equipment.html | CAPITAL OUTLAYS TO RISE IN 1976 | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/sports-news-briefs-londonsydney-race-record-broken-heptagonal.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/new-jersey-pages-consumer-unit-voted.html | Consumer Unit Voted | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/miller-hits-back-at-opponents-within-miners-union-placards-back.html | Miller Hits Back at Opponents Within Minersâ€Â‚â€Â‚ | True | By Ben A. Franklin;Special to The New York Times | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/redskins-owe-much-to-doctor-allen-fit-to-play-tough-man-to-stop.html | Redskins Owe Much to â€Â‚â€Â‚Doctorâ€Â‚â€Â‚ | True | By Murray Chass | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/si-college-staff-agrees-to-pay-cut-schools-head-says-aides-accepted.html | S.I. COLLEGE STAFF AGREES TO PAY CUT | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/new-jersey-pages-nov-9-65-the-citys-darkest-day-was-a-bright-spot-as.html | Nov. 9, â€˜65 the City's Darkest Day, Was a Bright Spot as Well | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/un-council-calls-on-morocco-to-pull-out-saharan-marchers-state-of.html | U.N. Council Calls on Morocco To Pull Out Saharan Marchers | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/new-jersey-pages-massachusetts-u-official.html | Massachusetts U. Official | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/meany-urges-health-plan.html | Meany Urges Health Plan | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/tottering-dominoes.html | Tottering Dominoes | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/monkey-brain-is-found-specialized-like-mans.html | Monkey Brain Is Found Specialized, Like Man's | True | By Sandra Blakeslee Special to The New York Times | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/2dperiod-knick-lapse-leads-to-11196-defeat-warriors-top-knicks-by.html | 2dâ€‹ÂÂ°Period Knick Lapse Leads to 11196â€‹ÂÂ°96 Defeat | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/events-today-film-music-dance-cabaret.html | Events Today | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/bridge-5spade-or-3heart-contract-may-be-an-old-sucker-trap-spade.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/-and-in-congress.html | and in Congress | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/common-market-backs-sale-of-grain-to-egypt-for-3-years.html | Common Market Backs Sale Of Grain to Egypt for 3 Years | True | By Paul Kemezis;Special to The New York Times | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/wholesale-prices-up-18-in-october-rise-is-largest-in-a-year.html | WHOLESALE PRICES UP 18% IN OCTOBER | True | By Soma Golden | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/about-new-york-still-the-same-old-souvenirs.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/energy-aide-held-on-bribe-charge-us-official-is-accused-of.html | ENERGY AIDE HELD ON BRIBE CHARGE | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/still-new-under-the-sun-truth.html | Still New Under the Sun: Truth | True | By Jonathan Power | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/new-jersey-pages-suit-is-filed-to-bar-new-law-ordering-thorough.html | Suit Is Filed to Bar New Law Ordering Thorough Schooling | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/a-panel-subpoenas-hew-secretary-for-hospital-data.html | A Panel Subpoenas H.E.W. Secretary For Hospital Data | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/new-jersey-pages-firemen-sue-to-block-stipends-in-lieu-of-pay.html | Firemen Sue to Block Stipends in Lieu of Pay | True | By Joan Cook;Special to The New York Times | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/house-backs-consumer-unit-208199-optimism-for-1975-veto-clearly.html | House Backs Consumer Unit, 208â€‹ÂÂ°199 | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/knicks-lineup.html | Knicksâ€‹ÂÂ´ | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/jazz-150-seats-hit-in-superdome-about-pro-basketball.html | Jazz, $1.50 Seats Hit in Superdome | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/christine-boit-bride-of-maj-js-crisp.html | Christine Boit Bride of Maj. J. S. Crisp | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/corporate-bonds-are-wellgreeted-pennsylvania-100-million-of-new.html | CORPORATE BONDS ARE WELLâ€‹ÂÂ°GREETED | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/new-jersey-pages-gm-agrees-to-fix-wheels-on-pickups.html | G.M. AGREES TO FIX WHEELS ON PICKUPS | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/stocks-up-moderately-after-early-weakness-market-scores-a-moderate.html | Stocks Up Moderately After Early Weakness | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/connors-and-ashe-gain-quarterfinals-in-sweden.html | Connors and Ashe Gain Quarterfinals in Sweden | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/new-jersey-pages-assemblyman-voice-support-of-steingut-outraged.html | Assemblyman Voice Support of Steingut | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/foreign-bankers-worry-over-city-survey-finds-concern-has-spread.html | FOREIGN BANKERS WORRY OVER CITY | True | By Terry Robards | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/dr-edwin-s-kopley-headed-an-ibm-computer-school.html | Dr. Edwin S. Kopley, Headed An I.B.M. Computer School | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/more-executives-refusing-to-relocate-refusals-to-move-executives.html | More Executives Refusing to Relocate | True | By George Vecsey | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/metropolitan-briefs-investors-sue-bergman-for-default-bartender.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/ceilings-on-immigration-urged-by-canadian-panel-immigration-curb.html | Ceilings on Immigration Urged by Canadian Panell | True | By Robert Trumbull Special to The Net ayork Times | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/hearst-jury-hears-reluctant-witness.html | HEARST JURY HEARS RELUCTANT WITNESS | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/retail-store-sales-up-14.html | Retail Store Sales Up 14% | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/rockys-not-the-one.html | Rocky's Not The One | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/nfl-set-to-process-wfl-pool-nfl-set-to-process-wfl-pool.html | N.F.L. Set To Process W.F. L. Pool | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/policy-at-the-pentagon.html | Policy at the Pentagon | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/new-jersey-pages-girl-is-kept-from-school-cultist-is-held-seeks.html | Girl Is Kept From School, Cultist Is Held | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/hearing-told-nuclear-cargoes-pose-threat-of-disaster-to-city.html | Hearing Told Nuclear Cargoes Pose Threat of Disaster to City | True | By Ari L. Goldman | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/quality-of-appointments-to-9-us-agencies-scored-secondary-factors.html | Quality Of Appointments To 9 U.S. Agencies Scored | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/excerpts-from-rockefeller-conference-explaining-his-withdrawal-arc.html | Excerpts From Rockefeller Conference Explaining His Withdrawal | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/age-slows-polands-jumpers-age-slows-polish-jumpers-todays-schedule.html | Age Slows Poland's Jumpers | True | By John S. Radosta | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/new-jersey-pages-another-big-blackout-not-if-they-can-help-it.html | Another Big Blackout? Not if They Can Help It | True | By Victor K. McElheny,Special to The New York Times | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/city-prepares-data-for-congress-on-the-budget-deficit-lack-of.html | City Prepares Data for Congress on the Budget Deficit | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/labor-fights-bill-to-allow-the-city-loan-guarantees-aflcio-cites.html | LABOR FIGHTS BILL TO MINI THE CITY LOAN GUARANTEES | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/world-bank-loans-reported.html | World Bank Loans Reported | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/lynette-fromme-chides-an-engineer.html | LYNETTE FROMME CHIDES AN ENGINEER | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/us-informs-ilo-of-intent-to-quit.html | U.S. INFORMS I.L.O. OF INTENT TO QUIT | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/about-real-estate-a-few-work-on-lowrise-housing-for-middle-class.html | About Real Estate | True | By Alan S. Oser | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/congo-denies-role-in-cabinda.html | Congo Denies Role in Cabinda | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/swiss-franc-meeting-put-off.html | Swiss Franc Meeting Put Off | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/jewish-group-says-arabs-run-big-drive-against-israel-in-us.html | Jewish Group Says Arabs Run Big Drive Against Israel in U.S. | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/israeli-arabs-in-galilee-area-assail-government-plan-to-acquire.html | Israeli Arabs in Galilee Area Assail Government Plan to Acquire Land and Resettle Jews | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/business-briefs-cook-industries-sells-soviet-more-corn-car-makers.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/counter-edges-up-as-amex-is-mixed-marketvalue-index-adds-019-but.html | COUNTER EDGES UP AS AMEX IS MIXED | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/steingut-and-son-are-charged-in-a-2count-felony-indictment-steingut.html | Steingut and Son Are Charged In a 2â€šÃ„Â'Count Felony Indictment | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/education-budget-rise-asked.html | Education Budget Rise Asked | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/the-rockefeller-smile-is-tardy-press-tv-and-friends.html | The Rockefeller Smile Is Tardy | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/freight-traffic-declines.html | Freight Traffic Declines | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/exchange-will-plan-a-national-market-exchange-to-map-national.html | Exchange Will Plan A National Market | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/for-lillian-hellman-more-honors-and-a-new-book-play-changed-life.html | For Lillian Hellman, More Honors and a New Book | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/open-government-backed-by-senate-vote-is-unanimous-to-make-federal.html | OPEN GOVERNMENT BACKED BY SENATE | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/new-jersey-pages-rigged-arms-data-on-soviet-alleged-house.html | RIGGED ARMS DATA ON SOVIET ALLEGED | True | By John M. Crewdson,Special to The New York Times | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/arrival-of-weapons-perils-beirut-truce.html | ARRIVAL OF WEAPONS PERILS BEIRUT TRUCE | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/democrats-on-house-committee-are-divided-on-tax-bill-reform.html | Democrats on House Committee Are Divided on Tax Bill Reform | True | By Eileen Shanahan,Special to The New York Times | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/the-rescue-debate-ford-fears-cost-of-loan-guarantees-beame-and.html | The â€šÃ„Â'Rescueâ€šÃ„Â' | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/new-jersey-pages-labor-fights-bill-to-allow-the-city-loan.html | LABOR FIGHTS BILL TO ALLOW THE CITY LOAN GUARANTEES | True | By Martin Tolchin,Special to The New York Times | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/free-once-again.html | Free Once Again | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/assault-charged-in-nhl-wings-maloney-faces-hockey-assault-charge.html | Assault Charged In N.H.L. | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/udall-here-gives-an-urban-program.html | UDALL, HERE, GIVES AN URBAN PROGRAM | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/wednesdays-fights.html | Wednesday's Fights | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/prime-rate-seen-dipping-further-continued-decline-in-levels-of.html | PRIME RATE SEEN DIPPING FURTHER | True | By Richard Phalon | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/north-korea-tells-australia-it-must-close-its-embassy.html | North Korea Tells Australia It Must Close Its Embassy | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/rain-stalls-japan-event.html | Rain Stalls Japan Event | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/a-top-leftist-guerrilla-in-chile-seeks-refuge-in-vatican-office.html | A Top Leftist Guerrilla in Chile Seeks Refuge in Vatican Office | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/citizens-group-says-city-pays-twice-that-of-others-for-relief.html | Citizensâ€¦Â Â` | True | By Alfred E. Clark | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/cowles-reports-drop-in-earnings.html | COWLES REPORTS DROP IN EARNINGS | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/drill-instructor-charged.html | Drill Instructor Charged | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/massachusetts-u-official.html | Massachusetts U. Official | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/new-jersey-pages-state-police-keeping-files-on-thousands-of.html | State Police Keeping Files On Thousands of Citizens | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/russians-seeking-to-purchase-reactor-parts-from-japanese-an.html | Russians Seeking to Purchase Reactor Parts From Japanese | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/article-1-no-title.html | Article 1 â€¦Â`â€¦Â Â` No Title | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/chotiner-linked-to-inquiry-on-jai-alai-in-bridgeport-urges-secret.html | Chotiner Linked to Inquiry On Jai Alai in Bridgeport | True | By Michael Knight Special to The New York Times | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/new-jersey-pages-jersey-high-court-to-review-appeal-for-carter.html | Jersey High Court To Review Appeal For Carter Retrial | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/state-fails-in-bid-to-raise-150-million-for-city-bills-unable-to.html | State Fails in Bid to Raise $150 Million for City Bills | True | By John Darnton | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/guild-picks-times-as-strike-target-union-to-act-next-tuesday-if.html | GUILD PICKS TIMES AS STRIKE TARGET | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/garden-offers-convention-plan-lease-is-fashioned-to-ease-citys.html | GARDEN OFFERS CONVENTION PLAN | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/new-jersey-pages-10th-time-for-bar-exam-is-ruled-one-too-many.html | 10th Time for Bar Exam Is Ruled One Too Many | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/gallup-poll-finds-61-percent-favor-recognition-of-china.html | Gallup Poll Finds 61 Percent Favor Recognition of China | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/senate-unit-says-cable-companies-aided-in-spying-published-over.html | Senate Unit Says Cable Companies Aided in Spying | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/new-jersey-pages-chotiner-linked-to-inquiry-on-jai-alai-in.html | Chotiner Linked to Inquiry in Bridgeport | True | By Michael Knight;Special to The New York Times | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/malisoviet-flights-set.html | Maliâ€¦Â Â`Soviet Flights Set | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/for-the-jets-a-tale-of-5-rejects-sports-of-the-times-fighting-irish.html | For the Jets, a Tale of 5 Rejects | True | Red Smith | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/princeton-sets-sights-on-harvard-upset-roundup.html | Princeton Sets Sights on Harvard Upset | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/fords-narrowing-base.html | Ford's Narrowing Base | True | By James Reston | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/oil-plan-is-approved.html | Oil Plan Is Approved | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/chessie-system-backed-by-usra-approval-is-voted-on-strict-terms-for.html | CHESSIE SYSTEM BACKED BY U.S.R.A. | True | By Ralph Blumenthal;Special to The New York Times | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/sun-oil-increases-prices-on-its-kerosene-and-fuel.html | Sun Oil Increases Prices On Its Kerosene and Fuel | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/panel-drops-complaint-on-leaks-filed-against-rep-harrington-invalid.html | Panel Drops Complaint on Leaks Filed Against Rep. Harrington | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/futures-of-corn-show-a-decline-prices-fail-to-rise-despite-rumor-of.html | FUTURES OF CORN SHOW A DECLINE | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/edward-l-tatum-nobel-laureate-cowinner-of-1958-award-for-pioneering.html | EDWARD L. TATUM, NOBEL LAUREATE | True | By Victor K. McElheny | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/new-jersey-pages-woman-64-is-the-winner-of-250000-in-lottery.html | Woman, 64. Is the Winner Of $250.000 in Lottery | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/luanda-is-up-front-in-a-war-of-nerves-fears-of-intense-clashes-rise.html | Luanda Is Up Front in a War of Nerves | True | By Michael T. Kaufman Special to The New York Times | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/compromise-oilprice-plan-approved.html | Compromise Oilâ€¦Â Â`Price Plan Approved | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/new-jersey-pages-foreign-bankers-worry-over-city-survey-finds.html | FOREIGN BANKERS WORRY OVER CITY | True | By Terry Robards | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/flyers-kings-in-11-tie-penquins-5-blues-3-whalers-8-stingers-3.html | Flyers, Kings in 1â€¦Â Â`1 Tie | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/hayes-powers-bullets-110-to-100-over-sonics-cavaliers-113-hawks-108.html | Hayes Powers Bullets, 110 to 100, Over Sonics | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/moroccans-enter-sahara-and-meet-no-resistance-moroccans-pour-into.html | Moroccans Enter Sahara And Meet No Resistance | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/drive-is-begun-to-curb-false-alarms-in-the-city.html | Drive Is Begun to Curb False Alarms in the City | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/stage-hello-dolly-back-where-she-belongson-broadway.html | Stage: ä¢Ã‚Ã''Hello, Dolly!ä¢Ã‚Ã' | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/new-jersey-pages-steingut-and-son-named-in-2-counts.html | Steingut and Son Named in 2 Counts | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/action-dropped-by-copper-weld-company-wont-proceed-in-court-move-on.html | ACTION DROPPED BY COPPERWELD | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/article-2-no-title.html | Article 2 ä¢Ã‚Ã'ä¢Ã‚Ã' No Title | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/consumer-unit-voted.html | Consumer Unit Voted. | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/nina-voroned-talks-of-plays-and-dissent-in-soviet-reenact-old.html | Nina Voroned Talks of Plays and Dissent in Soviet | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/guatemala-warns-of-force-as-britain-continues-belize-buildup.html | Guatemala Warns of Force as Britain Continues Belize Buildä¢Ã‚Ã'Up | True | By United Press International | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/national-horse-show-summaries-morning-events-afternoon-events.html | National Horse Show Summaries | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/gold.html | GOLD | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/avon-products-dividend-up.html | Avon Products Dividend Up | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/william-morgan.html | WILLIAM MORGAN | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/new-jersey-pages-a-gm-strike-threatened.html | A G.M. Strike Threatened | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/goldin-lists-outofstate-venders-with-city-pacts.html | Goldin Lists Outä¢Ã‚Ã'ofä¢Ã‚Ã'State Venders With City Pacts | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/inquiry-began-at-zoo.html | Inquiry Began at Zoo | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/dukakis-apologizes-for-tax.html | Dukakis Apologizes for Tax | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/new-jersey-pages-wholesale-prices-up-18-in-october-rise-is-largest.html | WHOLESALE PRICES UP 1.8% IN OCTOBER | True | By Soma Golden | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/adm-charles-fox-80-exchief-of-supply.html | ADM.CHARLESFOX, 80, EXä¢Ã‚Ã'CHIEF OF SUPPLY | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/state-police-keeping-files-on-thousands-of-citizens-state-police.html | State Police Keeping Files On Thousands of Citizens | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/the-pop-life-patti-smiths-first-album-listens-well.html | The Pop Life | True | By John Rockwell | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/snow-knight-gets-no-5-post-at-laurel-no-5-post-for-choice-at-laurel.html | Snow Knight Gets No. 5 Post at Laurel | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/new-jersey-pages-article-4-no-title.html | Article 4 ä¢Ã‚Ã'ä¢Ã‚Ã' No Title | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/heirlooms-feared-lost-in-scottish-castle-blaze.html | Heirlooms Feared Lost In Scottish Castle Blaze | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/lionel-trilling-70-critic-teacher-and-writer-dies-lionel-trilling.html | Lionel Trilling 70, Critic, Teacher and Writer, Dies | True | By Thomas Lask | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/bengali-general-takes-power-role-had-been-ousted-as-army-chiefnew.html | BENGALI GENERAL TAKES POWER ROLE | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/people-in-sports-johnsons-reward-2year-boston-pact.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/us-aides-tell-senators-of-arms-aid-to-angolans-widerancing-exchange.html | U.S. Aides Tell Senators Of Arms Aid to Angolans | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/natural-mother-to-regain-2-of-4-children-next-week.html | Natural Mother to Regain 2 of 4 Children Next Week | True | By Barbara Campbell | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/new-jersey-pages-oil-plan-is-approved.html | Oil Plan Is Approved | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/company-reports.html | COMPANY REPORTS | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/new-jersey-pages-news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/ftc-investigates-tampax-on-anticompetitive-actions.html | F.T.C. Investigates Tampax On Anticompetitive Actions, | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/australia-asks-its-banks-for-aid-whitlam-seeks-emergency-money-to.html | AUSTRALIA ASKS ITS BANKS FOR AID | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/episcopal-ordination-of-women-seen-no-bar-to-catholic-reunion-fears.html | Episcopal Ordination of Women Seen No Bar to Catholic Reunion | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/american-childbirth-practices-time-of-change-technological-trend.html | American Childbirth Practices: Time of Change | True | By Richard Flaste | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/many-line-up-at-a-coop-in-brooklyn-to-get-their-names-on-waiting.html | Many Line Up at a Coä¢Ã‚Ã'op in Brooklyn To Get Their Names on Waiting List | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/seminar-is-inconclusive-on-disclosure-of-bribes-sec-officials.html | Seminar Is. Inconclusive On Disclosure of Bribes | True | By Robert M. Smith | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/rider-triple-enriches-triple-at-the-race-tracks-at-roosevelt.html | Rider Triple Enriches Triple | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/a-rare-look-at-the-gifted-50-years-later-possible-explanation.html | A Rare Look At the Gifted, 50 Years Later | True | By Gene Maeroff;Special to The New York Times | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/another-big-blackout-not-if-they-can-help-it-another-big-blackout.html | Another Big Blackout? Not if They Can Help It | True | By Victor K. McElheny Special to The New York Times | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/court-rules-out-wallace-order-alabama-judge-calls-school-funding.html | COURT RULES OUT WALLACE ORDER | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/salute-to-birdland-given-by-musicians-who-played-there.html | Salute to Birdland Given by Musicians Who Played There | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/trustee-is-elected.html | TRUSTEE IS ELECTED FOR BANKRUPT REA | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/people-and-business-full-assailed-on-money-growth.html | People and Business | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/of-new-york-citys-fiscal-troubles.html | Of New York City's Fiscal Troubles | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/lisbon-leaders-debate-ways-to-increase-authority-a-challenge-to.html | Lisbon Leaders Debate Ways to Increase Authority | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/blast-and-fire-level-home-of-swainson-trial-witness.html | Blast and Fire Level Home Of Swainson Trial Witness | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/new-jersey-pages-new-jersey-briefs-limit-set-on-pleabargaining.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/opponents-are-rated-favorites-over-giants-and-jets-sunday-about-pro.html | Opponents Are Rated Favorites Over Giants and Jets Sunday | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/heirlooms-feared-lost-in-scottish-castle-blaze.html | Heirlooms Feared Lost In Scottish Castle Blaze | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/obituary-1-no-title.html | Deaths | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/jersey-high-court-to-review-appeal-for-carter-retrial.html | Jersey High Court To Review Appeal For Carter Retrial | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/assemblymen-voice-support-of-steingut-outraged-legislators.html | Assemblymen Voice Support of Steingut | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/nixon-aides-role-in-gift-is-discounted-by-lawyer.html | Nixon Aidesâ€™â€¦â€¦â€™ | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/commodity-price-index-off-41-from-weekago-level.html | Commodity Price Index Off 4.1 From Weekâ€™â€¦â€™Ago Level | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/worries-increase-on-airliner-program-lockheed-profits-show-increase.html | Worries Increase on Airliner Program | True | By Richard Within | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/carey-lobbies-in-washington-for-help-then-heads-for-coast-to-gain.html | Carey Lobbies in Washington for Help, Then Heads For Coast to Gain Backing | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/rigged-arms-data-on-soviet-alleged-house-intelligence-unit-cites.html | RIGGED ARMS DATA ON SOVIET ALLEGED | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/books-of-the-times-love-songs-of-a-crocodile-simply-sui-generis.html | Books Of The Times | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/hearings-slated-on-olympic-effort.html | Hearings Slated On Olympic Effort | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/nurses-at-bellevue-stage-a-sickout-doctor-gives-injections.html | Nurses at Bellevue Stage a â€¦â€¦â€™Sickoutâ€¦â€¦â€™ | True | By David Bird | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/the-sadat-visit.html | The Sadat Visit | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/defense-fund-cut-voted-in-senate-panel-slashes-7-billion-off.html | DEFENSE FUND CUT VOTED IN SENATE | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/rockefeller-declares-party-squabbles-led-to-move-leaves-own-race.html | Rockefeller Declares â€¦â€¦â€™Party Squabblesâ€¦â€¦â€™ Led to Move | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/notes-on-people-ford-gets-an-award-beame-gets-a-check.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/the-theater-pinters-homecoming.html | The Theater: Pinter's â€¦â€¦â€™Homecomingâ€¦â€¦â€™ | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/nov-9-65-the-citys-darkest-day-was-a-bright-spot-as-well-7000.html | Nov. 9, â€¦â€¦â€™65, the City's Darkest Day, Was a Bright Spot as Well | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/new-jersey-pages-top-jersey-senate-democrats-to-push-soon-for.html | Top Jersey Senate Democrats To Push Soon for Income Tax | True | By Ronald Sullivan;Special to The New York Times | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/new-jersey-pages-rockefeller-declares-party-squabbles-led-to-move.html | Rockefeller Declares â€¦â€¦â€™Party Squabblesâ€¦â€¦â€™ Led to Move | True | By Philip Shabecoff;Special to The New York Times | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/simons-comic-sunshine-boys-opens.html | Simon's Comic 'Sunshine Boys' Opens | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/democrats-to-seek-rise-of-22-billion-in-lid-on-spending.html | Democrats to Seek Rise of $2.2 Billion In Lid on Spending | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/rockwell-international.html | Rockwell International | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/filibuster-stalls-picketing-measure.html | FILIBUSTER STALLS PICKETING MEASURE | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/new-jersey-pages-lionel-trilling-70-critic-teacher-and-writer-dies.html | Lionel Trilling, 70, Critic, Teacher and Writer, Dies | True | By Thomas Lask | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/louis-h-mueller-founder-of-continental-air-lines79.html | Louis H. Mueller, Founder Of Continental Air Lines, 79 | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/dividends.html | Dividends | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/scaasi-retrospective-evokes-nostalgia-theatrical-clients-proud.html | Scaasi Retrospective Evokes Nostalgia | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/franco-fights-on-amid-concern-over-spains-political-paralysis.html | Franco Fights on Amid Concern Over Spain's Political Paralysis | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/two-nationwide-polls-indicate-americans-favor-aid-for-city.html | Two Nationwide Polls Indicate Americans Favor Aid For City | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/ban-on-throwaway-bottles-urged-in-environmental-suit.html | Ban on Throwaway Bottles Urged in Environmental Suit | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/police-await-jury-report-on-officers-killing-boy.html | Police Await Jury Report On Officer's Killing Boyâ€¦Â Â´ | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/election-panel-bars-indirect-funding.html | Election Panel Bars Indirect Funding | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/royal-dutchshells-profit-declines-lockheeds-rises-but-oil-group.html | Royal Dutch/Shell's Profit Declines | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/10-in-offshore-boat-race.html | 10 in Offshore Boat Race | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/ballet-new-team-of-principals-buoys-raymonda.html | Ballet: New Team of Principals Buoys â€¦Â´Raymondaâ€¦Â´ | True | | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/sarnoffs-departure-is-called-result-of-rca-palace-revolt-company.html | Sarnoff's Departure Is Called Result of RCA â€¦Â´Palace Revoltâ€¦Â´ | True | By Gene Smith | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-07 | 1975-11-07 | https://www.nytimes.com/1975/11/07/archives/market-place-bird-son-stock-up-70-in-3-weeks.html | Market Place | True | By John H. Allan | 2003-07-18 0:00 | RE 883-606 | B 65436 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/a-feminist-definition-varies-with-the-woman.html | A Feminist? Definition Varies With the Woman | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/citibank-reduces-key-rate-to-7-to-7-move-from-7-prime-set-off-by-dip-in.html | CITIBANK REDUCES KEY RATE TO 7Â¾-Â⅝% | True | By Richard Phalon | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/goldwater-and-mcgovern-on-tv-for-the-conventions.html | Goldwater and McGovern On TV for the Conventions | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/pulmotor-cutoff-denied-by-mother-she-says-she-did-not-turn-off.html | PULMOTOR CUTOFF DENIED BY MOTHER | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/new-jersey-pages-mrs-gandhi-wins-court-reversal-of-her-conviction.html | MRS GANDHI WINS COURT REVERSAL OF HER CONVICTION | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/schlesingers-view-of-kissinger-described.html | Schlesin�o's View of Kissinger Described | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/miss-hearst-held-fit-to-stand-trial-judge-orders-her-to-court.html | MISS HEARST HELD FIT TO STAND TRIAL | True | By Wallace Turner;Special to The New York Times | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/new-jersey-pages-fingerprints-link-tanker-to-oil-spill-chemical.html | â€¦Â´Fingerprintsâ€¦Â´ | True | By James T. Wooten;Special to The New York Times | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/3-workers-injured-in-east-side-collapse.html | 3 Workers Injured In East Side Collapse | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/dividends.html | Dividends | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/memorial-services.html | Memorial Services | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/grant-is-seeking-accord-on-liens-chain-and-creditors-confer-on-plan.html | GRANT IS SEEM ACCORD ON LIENS | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/opera-rita-hunter-in-met-norma.html | Opera: Rita Hunter in Met â€¦Â´Normaâ€¦Â´ | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/labors-suicidal-stand.html | Labor's Suicidal Stand | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/art-edlich-show-echoes-past-young-painter-has-historical-sense.html | Art: Edlich Show Echoes Past | True | By John Russell | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/screen-mr-quilp-based-loosely-on-dickens.html | Screen: 'Mr. Quilp' Based, Loosely, on Dickens | True | By Richard Eder | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/britain-continues-buildup-in-belize-as-show-of-force.html | Britain Continues Buildâ€¦Â´Up in Belize As Show of Force | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/new-jersey-pages-court-suspends-lawyer-who-misused-clients-money.html | Court Suspends Lawyer Who Misused Clientsâ€¦Â´ | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/3-nuns-tied-to-plot-leave-chile-for-us.html | 3 NUNS TIED TO PLOT LEAVE CHILE FOR U.S. | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/miss-fromme-out-as-own-attorney-judge-bars-her-after-an-outburst-in.html | MISS FROMME OUT AS OWN ATTORNEY | True | By Lucinda Franks Special to The New York Times | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/new-jersey-pages-city-u-weighs-end-of-open-admissions-to-conserve.html | City U. Weighs End Of Open Admissions To Conserve Funds | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/ford-is-expected-to-keep-arms-data-from-congress.html | Ford Is Expected to Keep Arms Data From Congress | True | By John M. Crewe ison Special to The New York Times | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/4-rail-unions-agree-to-delay-strike-until-nov-18.html | 4 Rail Unions Agree to Delay Strike Until Nov. 18 | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/new-jersey-pages-feminists-reappraise-direction-and-image.html | Feminists Reappraise Direction and Image | True | By Enid Nemy | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/angolan-front-in-luanda-concedes-clash-in-south.html | Angolan Front In Luanda Concedes Clash in South | True | By Michael T. Kaufman Special to The New York Times | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/article-1-no-title.html | Article 1 â€šÃ„Â¥â€šÃ„Âˆ No Title | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/revising-sought-for-energy-bill-fza-chief-insists-ford-would-veto.html | REVISING SOUGHT FOR ENERGY BILL | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/cooke-and-mugavero-urge-aid-to-city.html | Cooke and Mugavero Urge Aid to City | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/new-jersey-pages-joblessness-up-by-03-in-october-to-8-million-total.html | JOBLESSNESS UP BY 0.3% IN OCTOBER TO 8 MILLION TOTAL | True | By Eileen Shanahan;Special to The New York Times | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/college-school-results.html | College, School Results | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/mental-patient-mars-a-painting-by-duchamp-at-modern-museum.html | Mental Patient Mars a Painting By Duchamp at Modern Museum | True | By C. Gerald Fraser | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/grant-to-city-is-raised-by-20th-century-fund.html | Grant to City Is Raised By 20th Century Fund | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/britains-aboutface-inflation-forces-a-change-in-priorities-from.html | Britain's Aboutâ€šÃ„Â¥Face | True | By Peter T. Kilborn;Special to The New York Times | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/futures-prices-have-fallen-on-gold-silver-platinum.html | Futures Prices Have Fallen On Gold, Silver, Platinum | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/prices-irregular-for-commodities-traders-awaiting-monday-report-by.html | PRICES IRREGULAR FOR COMMODITIES, | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/legislative-move-seeks-to-impeach-mrs-peron.html | Legislative Move Seeks To Impeach Mrs. Peron | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/panel-cuts-funds-for-food-stamps-22-billion-trim-is-based-on.html | PANEL CUTS FUNDS FOR FOOD STAMPS | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/kheel-joins-talks-on-pact-at-times-guild-and-newspaper-both-gloomy.html | KHEEL JOINS TALKS ON PACT AT TIMES | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/brooklyn-coll-21-iona-6.html | Brooklyn Coll. 21, Iona 6 | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/shah-on-deal-pullback-pan-am-not-well-run.html | Shah on Deal Pullback: Pan Am Not â€šÃ„Â¥'Well Runâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/new-jersey-pages-a-courtroom-scare-interrupts-informers-testimony.html | A Courtroom Scare Interrupts Informer's Testimony | True | By Walter H. Waggoner;Special to The New York Times | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/bureau-of-narcotics-tied-to-cias-drug-program.html | Bureau of Narcotics Tied To C.I.A.'s Drug Program | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/mrs-gandhi-wins-court-reversal-of-her-conviction-unanimous-decision.html | MRS. GANDHI WINS COURT REVERSAL OF HER CONVICTION | True | By William Borders;Special to The New York Times | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/12-dead-2-missing-30-hurt-in-netherlands-explosion.html | 12 Dead, 2 Missing, 30 Hurt In Netherlands Explosion | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/a-home-away-from-home-as-young-eyes-are-treated.html | A Home Away From Home As Young Eyes Are Treated | True | By Olive Evans | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/jaworski-says-he-cleared-bush-defends-cia-nominee-in-1970.html | JAWORSKI SAYS HE CLEARED BUSH | True | By James P. Sterba Special to The New York Times | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/belmont-race-charts.html | Belmont Race Charts | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/books-of-the-times-viceroy-and-vultures-of-india.html | Books of The Times | True | By Joseph Lelyveld | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/leigh-hoadley-80-an-embryologist-longtime-harvard-teacher.html | LEIGH HOADLEY, 80 AN EMBRYOLOGIST | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/yachtsman-is-sighted.html | Yachtsman Is Sighted, | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/notes-on-people-angela-davis-returning-to-a-classroom-on-the-coast.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/time-to-negotiate.html | Time to Negotiate | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/happy-thought-for-the-fitzgeralds.html | â€šÃ„Â¥'Happy Thoughtâ€šÃ„Â´ | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/rain-forecast-dims-snow-knight-hopes-rain-forecast-clouds-snow.html | Rain Forecast Dims Snow Knight Hopes | True | By Steve Cady Special to The New York Times | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/lillian-walker-88-silentmovie-star.html | LILLIAN WALKER, 88, SILENTâ€šÃ„Â¥MOVIE STAR | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/new-jersey-pages-compensation-sought-for-rape-victim.html | Compensation Sought for Rape Victim | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/soviet-omits-big-missiles-from-red-square-parade.html | Soviet Omits Big Missiles From Red Square Parade | True | By David K. Shipler Special to The New York Times | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/codd-rules-out-pensions-in-ousters-for-corruption.html | Codd Rules Out Pensions In Ousters for Corruption | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/dance-nava-kohav.html | Dance: Nava Kohav | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/tonights-yonkers-entries.html | Tonight's Yonkers Entries | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/new-jersey-pages-legislators-hear-bingo-testimony-residents-of.html | LEGISLATORS HEAR BINGO TESTIMONY | True | By Rudy Johnson;Special to The New York Times | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/huge-belfast-shipyard-may-shut-huge-shipyard-in-belfast-may-close.html | Huge Belfast Shipyard May Shut | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/boy-waving-flag-narrowly-misses-president-in-crowd.html | Boy Waving Flag Narrowly Misses President in Crowd | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/multinational-corporations-as-development-partners.html | Multinational Corporations as Development Partners | True | By Frank T. Cary | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/new-jersey-pages-floriowhodrafted-for-president-in-76.html | Florio (Who?) Drafted For President in â€¦â€¦'76 | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/new-jersey-pages-farmers-in-jersey-mechanizing-and-switching-crops.html | Farmers in Jersey Mechanizing and Switching Crops | True | By Donald Janson;Special to The New York Times | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/aflcio-may-modify-stand-on-a-bill-to-aid-city.html | A.F.L.â€¦-C.I.O. May Modify Stand on a Bill to Aid City | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/british-cite-youth-crimes.html | British Cite Youth Crimes | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/jewish-leader-says-inflation-is-threat-for-congregations.html | Jewish Leader Says Inflation Is Threat For Congregations | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/political-payoffs-revealed-to-jaialai-inquiry-panel.html | Political Payoffs Revealed To Jaiâ€¦,â€¦Alai Inquiry Panel | True | By Michael Knight;Special to The New York Times | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/market-place-an-analysts-view-of-the-chemicals.html | Market Place | True | By John H. Allan | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/senate-panel-backs-fuller-disclosure.html | SENATE PANEL BACKS FULLER .DISCLOSURE | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/rashomonfeller.html | RashomonFeller | True | By Russell Baker | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/schlesinger-to-use-the-offices-of-johns-hopkins-think-tank.html | Schlesinger to Use the Offices of Johns Hopkins â€¦Â¸â€¦'Think Tankâ€¦,â€¦' | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/on-not-being-locked-into-outdated-assumptions-in-panama-foreign.html | On Not Being Locked Into Outdated Assumptions in Panama | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/napoles-defense-set.html | Napoles Defense Set | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/columbia-censors-radio.html | Columbia Censors Radio | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/number-one-spy-jenkins-up-wins.html | Number One Spy, Jenkins Up, Wins | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/dan-cordtz-marries-ann-woodfield-here.html | Dan Cordtz Marries Ann Woodfield Here | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/city-u-weighs-cut-in-open-admissions-to-conserve-funds-city-u-as.html | City U. Weighs Cut In Open Admissions To Conserve Funds | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/prodigies-acclaim-classes-for-gifted-prodigies-acclaim-classes-for.html | Prodigies Acclaim Classes for Gifted | True | By Gene I. Maeroff Special to The New York Times | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/new-jersey-pages-lisbon-soldiers-blow-up-leftist-radio-transmitter.html | Lisbon Soldiers BloW Up Leftist Radio Transmitter | True | By Alvin Shuster;Special to The New York Times | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/british-football.html | British Football | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/franco-suffers-new-relapse-most-of-stomach-is-removed.html | Franco Suffers New Relapse; Most of Stomach Is Removed | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/waldheim-expected-to-propose-small-un-presence-in-sahara.html | Waldheim Expected to Propose Small U.N. Presence in Sahara | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/antiques-six-dynasties-tomb-objects-created-after-ad-220-displayed.html | Antiques: Six Dynasties | True | By Rita Reif | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/dossiers-curbed-by-state-police-superintendent-limits-files-to.html | DOSSIERS CURBED BY STATE POLICE | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/laser-is-utilized-in-fast-electronic-switch-patents-fast-electronic.html | Laser Is Utilized in Fast Electronic Switch | True | By Stacy V. Jones Special to The New York Times. | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/music-leinsdorf-browning-at-the-philharmonic.html | Music | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/francis-dvornak-83-medievalist-is-dead.html | FRANCIS DVORNIK, 83, MEDIEVALIST, IS DEAD | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/graham-and-dunk-lead-golf-at-140.html | Graham and Dunk Lead Golf at 140 | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/ranger-deal-foes-become-friends-in-new-york-and-boston-ranger-deal.html | Ranger Deal: Foes Become Friends in New York and Boston | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/reporters-wont-be-forced-to-testify-about-article.html | Reporters Won't Be Forced To Testify About Article | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/london-metal-market.html | LONDON METAL MARKET | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/mrs-ford-tells-cancer-society-that-she-is-feeling-marvelous.html | Mrs. Ford Tells Cancer Society That She Is Feeling â€šÃ„Ã¹Marvelousâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/us-to-weigh-palestinian-interests.html | U.S. to Weigh Palestinian â€šÃ„Ã¹Interestsâ€šÃ„Ã´ | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/texas-golf-to-crenshaw.html | Texas Golf to Crenshaw | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/metropolitan-briefs-door-safety-measure-slows-lirr-air-base-housing.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/dollars-weakness-linked-to-specter-of-a-city-default.html | Dollar's Weakness Linked to Specter Of a City Default | True | By Terry Robards | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/ford-denies-shakeup-signals-change-in-nations-defense-policies.html | Ford Denies Shakeâ€šÃ„Ã´Up Signals Change in Nation's Defense Policies | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/friend-of-victims-is-seized-in-slaying-of-man-48-in-park.html | Friend of Victim's Is Seized in Slaying Of Man, 48, in Park | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/carey-on-coast-critical-of-ford-implies-president-is-trying-to.html | CAREY, ON COAST, CRITICAL OF FORD | True | By Douglas E. Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/new-bengali-president-to-stay-3-military-men-to-assist-him.html | New Bengali President to Stay; 3 Military Men to â€šÃ„Ã´Assistâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/belmont-entries.html | Belmont Entries | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/citizens-camp-at-police-station-in-queens-to-protest-its-closing.html | Citizens Camp at Police Station In Queens to Protest Its Closing | True | BY George Goodman Jr. | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/new-jersey-pages-house-committee-extends-tax-cuts-to-76-and-beyond.html | House Committee Extends Tax Cuts to â€šÃ„Ã´76 and Beyond | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/stocks-finish-day-mixed-as-trading-edges-down-stock-market-finishes.html | Stocks Finish Day Mixed As Trading Edges Down | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/britains-cardinal-heenan-70-westminster-archbishop-dead-ecumenical.html | Britain's Cardinal Heenan, 70, Westminster Archbishop, Dead | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/british-said-to-plan-more-arms-to-egypt.html | BRITISH SAID TO PLAN MORE ARMS TO EGYPT | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/soviet-reaffirms-stand-on-arms-limit.html | Soviet Reaffirms Stand on Arms Limit | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/people-in-sports-gramms-predicts-improved-brewers.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/new-jersey-pages-miss-hearst-held-fit-to-stand-trial-judge-orders.html | MISS HEARST HELD FIT TO STAND TRIAL | True | By Wallace Turner;Special to The New York Times | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/financial-default-consequences-held-exaggerated-by-citibank.html | Financial Default Consequences Held â€šÃ„Ã¹Exaggeratedâ€šÃ„Ã´ | True | By John Darnton | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/italian-high-court-approves-a-referendum-on-abortion.html | Italian High Court Approves A Referendum on Abortion | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/new-jersey-pages-midshipmen-march-at-kings-pt-to-back-13-put-on.html | Midshipmen March At Kings Pt. to Back 13 Put on Probation | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/joblessness-up-by-03-in-october-to-8-million-total-unemployment.html | JOBLESSNESS UP BY 0.3% IN OCTOBER TO 8 MILLION TOTAL | True | By Eileen Shanahan;Special to The New York Times | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/sickout-ends-at-bellevue-but-spreads-to-other-sites.html | â€šÃ„Ã¹Sickoutâ€šÃ„Ã´ | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/state-plan-to-unify-courts-is-losing-by-6630-votes.html | State Plan to Unify Courts Is Losing by 6,630 Votes | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/maam-the-door-is-being-jimmied.html | Ma'am, the Door Is Being Jimmied | True | By William J. Dean | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/city-crisis-drives-bond-interest-up-across-country-study-finds.html | City Crisis Drives Bond Interest Up Across Country, Study Finds | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/lakers-subdue-knicks-lakers-defeat-knicks-abduljabbar-gets-40.html | Lakers Subdue Knicks | True | By Leonard Koppett;Special to The New York Times | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/heptagonal-run-is-won-by-merrick.html | Heptagonal Run Is Won By Merrick | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/french-say-new-gold-dispute-with-us-has-arisen-on-sales-frenchus.html | French Say New Gold Dispute With U.S. Has Arisen on Sales | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/mcginnis-gets-28-in-half-76ers-win.html | McGinnis Gets 28 In Half | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/nylon-fiber-price-raised-by-du-pont.html | NYLON FIBER PRICE RAISED BY DU PONT | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/thursdays-fights.html | Thursday's Fights | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/karl-stern-69-psychiatrist-professor-and-author-dies.html | Karl Stern, 69, Psychiatrist, Professor and Author, Dies | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/unveilings.html | Unartlings | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/reporters-protest-convention-setup.html | REPORTERS PROTEST CONVENTION SETâ€šÂ„Â'UP | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/new-jersey-pages-new-jersey-briefs-east-orange-mayor-stay-ing-on-job.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/mental-centers-in-jersey-and-li-to-lose-us-aid.html | Mental. Centers in Jersey And L.I. to Lose US. Aid | True | By Alfonso A. Narvaez | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/kidnapped-industrialist-freed-two-ira-members-give-up.html | Kidnapped Industrialist Freed; Two I.R.A. Members Give Up | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/finland-gets-soviet-accord-on-correspondents-visas.html | Finland Gets Soviet Accord On Correspondentsâ€šÂ„Â' | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/and-a-big-expo-shall-lead-them.html | And a Big Expo Shall Lead Them | True | Dave Anderson | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/-for-energy.html | for Energy | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/shelton-teachers-end-walkout-to-release-leaders-from-jail.html | Shelton Teachers End Walkout To Release Leaders From Jail | True | By Lawrence Fellows;Special to The New York Times | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/moroccans-halt-march-in-sahara-set-up-camp-just-inside-the-border.html | MOROCCANS HALT MARCH IN SAHARA | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/marjorie-wheeler.html | MARJORIE WHEELER | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/a-store-does-its-part-to-help-save-the-city.html | A Store Does Its Part To Help Save the City | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/ford-says-he-will-enter-all-of-the-primaries-in-76-president-to-run.html | Ford Says He Will Enter All of the Primaries inâ€šÂ„Â'76 | True | By Philip Shabecoff;Special to The New York Times | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/yonkers-results.html | Yonkers Results | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/music-baritone-and-poet.html | Music: Baritone and Poet | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/business-briefs-fpc-sets-hearings-on-natural-gas-september-prices.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/house-committee-extends-tax-cuts-to-76-and-beyond-ways-and-means.html | House Committee Extends Tax Cuts toâ€šÂ„Â' | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/new-jersey-pages-happy-thought-for-the-fitzgeralds.html | â€šÂ„Â'Happy Thoughtâ€šÂ„Â' | True | By Ben A. Franklin;Special to The New York Times | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/new-jersey-pages-article-2-no-title.html | Article 2 â€šÂ„Â'â€šÂ„Â' No Title | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/companies-report-sales-and-earnings.html | Companies Report Sales and Earnings | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/in-memoriam.html | In Aemoriam | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/new-jersey-pages-prodigies-acclaim-classes-for-gifted-prodigies.html | Prodigies Acclaim Classes for Gifted | True | By Gene I. Maeroff;Special to The New York Times | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/strike-continues-a-3d-day-at-jewish-philanthropies.html | Strike Continues a 3d Day At Jewish Philanthropies | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/the-other-referenda.html | The Other Referenda | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/gold.html | GOLD | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/midshipmen-march-at-kings-pt-to-back-13-put-on-probation.html | Midshipmen March At Kings Pt. to Back 13 Put on Probation | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/farmers-in-jersey-mechanizing-and-switching-crops-jersey-farmers.html | Farmers in Jersey Mechanizing and Switching Crops | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/solicitation-of-campaign-funds-from-employees-is-ruled-legal.html | Solicitation of Campaign Funds From Employees Is Ruled Legal | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/state-turns-up-some-of-funds-hfa-needs-to-avoid-default.html | State Turns Up Some of Funds H. F. A. Needs to Avoid Default | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/ashe-ousted-by-panatta-connors-borg-advance.html | Ashe Ousted by Panatta; Connors, Borg Advance | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/obituary-1-no-title.html | Obituary 1 â€šÂ„Â'â€šÂ„Â' No Title | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/bid-by-usm-corp-denied-by-court-rules-against-the-extension-of.html | BID BY USM CORP. DENIED BY COURT | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/ford-says-he-will-enter-all-of-the-primaries-in-76.html | Ford Says He Will Enter All of the Primaries in â€šÂ„Â'76 | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/white-sox-complete-deal.html | White Sox Complete Deal | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/walter-hesse-dead-architect-60-years.html | WALTER HESSE DEAD; ARCHITECT 60 YEARS | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/new-jersey-pages-2-indicted-in-scheme-on-sewer-kickbacks.html | 2 INDICTED IN SCHEME ON SEWER KICKBACKS | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/signs-of-stability-in-oil-profits-found-despite-third-quarters.html | Signs of Stability in Oil Profits Found Despite Third Quarter's Sharp Decline | True | By William D. Smith | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/people-and-business-steel-maker-cuts-executive-pay.html | People and Business | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/domestic-flights-get-3-fare-rise-increase-in-effect-nov-15-airlines.html | DOMESTIC RIGHTS GET 3% FARE RISE | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/prices-are-mixed-on-amex-and-otc-trading-is-influenced-by-cut-in.html | PRICES ARE MIXED ON AMEX AND Oâ€¦â€™Tâ€¦â€C | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/15000-protest-plan-to-post-us-troops-near-bremen.html | 15,000 Protest Plan to Post U.S Trpops Near Bremen | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/no-cut-in-program.html | No Cut in Program | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/fingerprints-link-tanker-to-oil-spill-chemical-fingerprints-link-a.html | â€¦â€™Fingerprintsâ€¦â€` | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/day-care-curb-upset.html | Day Care Curb Upset | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/north-stars-beaten-32-by-flames.html | North Stars Beaten, 3â€¦â€™2, By Flames | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/navy-asks-bonuses-to-bar-brain-drain.html | NAVY ASKS BONUSES TO BAR â€¦â€™BRAIN DRAINâ€¦â€` | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/ivy-and-pacific8-leagues-in-football-spotlight-today.html | Ivy and Pacificâ€¦â€™8 Leagues In Football Spotlight Today | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/todays-football-at-a-glance.html | Today's Football at a Glance | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/cigarettes-rated-on-tar-nicotine-ftc-says-carlton-ranks-as-the.html | CIGARETTES RATED ON TAR, NICOTINE | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/us-missiles-for-bonn-set.html | U.S. Missiles for Bonn Set | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/navy-rally-gives-miami-1716-loss.html | Navy Rally Gives Miami 17â€¦â€™16 1716-loss | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/state-psychiatric-facility-to-lose-federal-support.html | State Psychiatric Facility To Lose Federal Support | True | By Alfonso A. Narvaez | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/bridge-asking-for-aces-is-possible-with-bidding-at-3-notrump.html | Bridge : | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/esposito-gets-2-goals-but-rangers-lose-75-esposito-nets-pair-to-no.html | Esposito Gets 2 Goals, But Rangers Lose, 7â€¦â€™5 | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/welltraveled-colt-eyes-rare-victory.html | Wellâ€¦â€™Traveled Colt Eyes Rare Victory | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/rangers-get-phil-esposito-in-trade-esposito-comes-to-rangers-park.html | Rangers Get Phil Esposito in Trade | True | By Robin Herman | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/occidental-says-libya-will-let-its-foreign-employes-depart.html | Occidental Says Libya Will Let Its Foreign Employees Depart | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/lisbon-soldiers-blow-up-leftist-radio-transmitter-lisbon-leftists.html | Lisbon Soldiers Blow Up Leftist Radio Transmitter | True | By Alvin Shuster,Special to The New York Times | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/a-fertilizing-influence-on-sociology.html | A Fertilizing Influence on Sociology | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/feminists-reappraise-direction-and-image-feminists-reassess-their.html | Feminists Reappraise Direction and Image | True | By Enid Nemy | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/new-jersey-pages-news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/accounting-shift-on-loans-weighed-rules-on-change-in-interest-and.html | ACCOUNTING SHIFT ON LOANS WEIGHED | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/progress-report-.html | â€¦â€™Progressâ€¦â€` | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/results-of-study-of-rea-and-expenses-of-head-given-to-us-attorney.html | Results of Study of REA and Expenses Of HeadGivento U.S. Attorney by I.C .C. | True | By Robert E. Bedingfield | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/front-page-1-no-title.html | Front Page 1 â€¦â€™â€¦â€` No Title | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/cbstv-will-add-afternoon-reruns-of-all-in-family.html | CBSâ€¦â€™TV Will Add Afternoon Reruns Of â€¦â€™All in Familyâ€¦â€` | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/bearne-puts-off-details-on-budget-cuts.html | Bearne Puts Off Details on Budget Cuts | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/art-sentimental-style-of-weber-exhibition-at-forum-reflects.html | Art: Sentimental Style of Weber | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/save-the-movement.html | Save the Movement | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/top-show-horse-of-italy-is-dead.html | Top Show Horse Of Italy Is Dead | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/unpaid-medicaid-here-may-halt-prescriptions.html | Unpaid Medicaid Here May Halt Prescriptions | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/new-jersey-pages-rangers-get-phil-esposito-in-trade-esposito-comes.html | Rangers Get Phil Esposito in Trade | True | By Robin Herman | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/stage-subtle-all-over-hartford-offers-albees-play-about-death.html | Stage: Subtle â€¦â€™All Overâ€¦â€` | True | By Clive Barnes Special to The New York Times | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |
| 1975-11-08 | 1975-11-08 | https://www.nytimes.com/1975/11/08/archives/new-jersey-pages-college-student-50-dies-in-an-elevator-accident.html | College Student, 50, Dies In an Elevator Accident | True | | 2003-07-18 0:00 | RE 883-607 | B 65437 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/faln-one-of-6-units-asking-independence-for-puerto-rico.html | F.A.L.N. One of 6 Units Asking Independence for Puerto Rico | True | By David Vidal | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/metropolitan-briefs-nurse-sickout-ended-at-2-hospitals-state-closes.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/parley-on-gifted-buoys-educators-some-see-renewed-interest-in.html | PARLEY ON GIFTED BUOYS EDUCATORS | True | By Gene I. Maeroff Special to The New York Times | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/susan-ann-hillman-to-be-wed-jan-31.html | Susan Ann Hillman To Be Wed Jan. 31 | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/correction-427338141.html | Correction | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | By Frank J. Prim. | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/red-bank-sets-back-shore-330.html | Red Bank Sets Back Shore, 33â€¦Â°0 | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/for-young-readers.html | For young readers | True | By Carol Stevens Kner | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/can-rock-ever-learn-to-dance-again.html | Can Rock Ever Learn To Dance Again? | True | ByKen Emerson | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/the-old-red-marsillac-she-aint-what-she-used-to-be.html | The Old Red MarsillacShe Ain't What She Used to Be | True | By Bryan Magee | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/educators-called-remiss-about-bias-study-by-bnai-brith-says-they.html | EDUCATORS CALLED REMISS ABOUT BIAS | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/lynne-evelyn-eichler-will-be-bride-in-june.html | Lynne Evelyn Eichler Will Be Bride in June | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/lyn-s-horton-john-l-newell-wed-in-capital.html | Lyn S. Horton John L. Newell Wed in Capital | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/legislative-notes-a-victory-for-conservatives.html | Legislative Notes | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/industrial-group-donates-trucks-to-nassau-county.html | Industrial Group Donates Trucks to Nassau County | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/postseason-roundup.html | Postâ€¦Â°season Roundup | True | By B. I. Phillips | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/computer-federalism.html | Computer Federalism | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/votes-in-congress-last-weeks-tally-for-metropolitan-area.html | Votes in Congress | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/st-marks-ends-with-70-record.html | St. Mark's Ends With 7â€¦Â°0 Record | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/buckley-hones-arm-in-academic-climate.html | Buckley Hones Arm in Academic Climate | True | By Arthur Pincus | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/court-ruling-may-curb-police-tactics-to-obtain-confessions.html | Court Ruling May Curb Police Tactics to Obtain Confessions | True | By Mary C. Churchill | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/clinton-subdues-stevenson-takes-section-title-19-to-0.html | Clinton Subdues Stevenson, Takes Section Title, 19 to 0 | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/livingston-3-others-still-without-defeat.html | Livingston, 3 Others Still Without Defeat | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/layoffs-by-city-threaten-jobs-in-private-industries-private-jobs.html | Layoffs by City Threaten Jobs in Private Industries | True | By Steven Rattiver | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/theater-arts-and-leisure-guide-arts-and-leisure-guide-arts-and.html | Theater | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/the-men-who-are-not-running-for-president-washington.html | The Men Who Are Not Running for President | True | By James Reston | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/sands-point-in-dispute-over-police-in-village.html | Sands Point In Dispute Over Police In Village | True | By David S. Richwine | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/foes-aim-at-defeat-of-federal-era.html | Foes Aim at Defeat Of Federal E.R.A. | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/free-forms-grace-park-in-nassau-free-forms-enhance-a-park-in-nassau.html | Free Forms Grace Park in Nassau | True | By David L. Shirey | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/hunting-ban-saves-the-rare-ussuri-tiger-in-soviet.html | Hubting Ban Saves the Rare Ussuri Tiger in Soviet | True | By Christopher S. Wren | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/new-rochelle-police-inquiry-is-asked.html | New Rochelle Police Inquiry Is Asked | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/film-view-the-sunshine-boys-is-fun-while-it-lasts.html | FILM VIEW | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/vote-fraud-study-in-san-francisco-many-city-employees-said-to-have.html | VOTE FRAUD STUDY IN SAN FRANCISCO | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/around-the-garden.html | AROUND THE Garden | True | Joan Lee Faust | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/business-roundup-enter-the-new-deuce-chianti-where-is-thy-straw.html | BUSINESS ROUNDUP | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/financiers-here-shy-off-from-aiding-ford.html | Financiers Here Shy Off From Aiding Ford | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/carlos-e-crohare-weds-miss-iznaga.html | Carlos E. Crohare Weds Miss Iznaga | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/free-legal-aid-offered-to-elderly.html | Free Legal Aid Offered to Elderly | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/washington-report-issues-of-independence-and-lockheed.html | WASHINGTON REPORT | True | By Robert M. Smith | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/miss-atwood-has-nuptials.html | Miss Atwood Has Nuptials | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/vanderbilt-camp-bought-for-state-sagamore-lake-buildings-to-be-used.html | VANDERBILT CAMP BOUGHT FOR STATE | True | By Harold Faber | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/the-self-described-pathetic-person-they-all-want-to-be-with.html | The Selfâ€‹â€‹Described â€‹â€‹'Pathetic Person'â€‹â€‹ | True | By Judy Klemesrud | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/letters-427333791.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/home-clinic-answers-to-common-problems.html | Home Clinic | True | Bernard Gladstone | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/us-seeks-tighter-curbs-on-drilling-off-west-coast.html | U.S. Seeks Tighter Curbs On Drilling Off West Coast | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/new-airport-service.html | New Airport Service | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/lessons-to-be-learned-from-udcs-collapse.html | Lessons to Be Learned From U.D.C.'s Collapse | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/editors-choice.html | Editorsâ€‹â€‹ | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/fun-and-games-in-east-village.html | Fun and games in East Village | True | By John Yohalem | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/late-tv-listings-427328611.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/refugee-adoption-still-unresolved-status-of-vietnam-children-as.html | REFUGEE ADOPTION STILL â€‹â€‹UNRESOLVED | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/marriage-for-nan-smith-burgess.html | Marriage for Nan Smith Burgess | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/jetsdolphins-statistics.html | Jetsâ€‹â€‹'Dolphins Statistics | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/the-world-india-the-iron-control-has-paid-off-in-some-ways.html | The World | True | By William Borders | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/learning-to-live-the-colonial-life-colonial-living.html | Learning to Live The Colonial Life | True | By Dan Carlinsky | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/9-housing-projects-in-doubt.html | 9 Housing Projects in Doubt | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/17state-rail-net-set-in-northeast-a-federal-plan-to-absorb-7.html | 17â€‹â€‹'STATE RAIL NET SET IN NORTHEAST | True | By. Ralph Blumenthal | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/texas-stars-bear-brand-of-quality.html | Texas Stars Bear Brand Of Quality. | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/canada-disrupted-by-postal-strike-economic-effects-spread-as-talks.html | CANADA DISRUPTED BY POSTAL STRIKE | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/poly-foils-rally-by-st-pauls.html | Poly Foils Rally by St. Paul's | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/dave-anderson-another-jets-loss.html | Dave Anderson | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/ty-cobbs-magic-when-he-was-on-base-baseball-was-different.html | Ty Cobb's agic: When He Was on Base, Baseball Was Different | True | By John D. McCallum | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/wood-field-stream-hunting-geese-in-maryland.html | Wood, Field & | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/dr-bela-gyorky.html | DR. BELA GYORKY | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/act-of-vengeance.html | Act of Vengeance | True | By Ben A. Franklin | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/suffolk-democrats-in-the-drivers-seat-democrats-in-suffolk.html | Suffolk Democrats in the Driver's Seat | True | By Pranay Gupte | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/indian-summer-helps-farms-to-recoup-some-crop-losses-farms.html | Indian Summer Helps Farms To Recoup Some Crop Losses | True | By Ania Savage | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/ruth-w-urban-carleton-smith-wed-in-buffalo.html | Ruth W. Urban, Carleton Smith Wed in Buffalo | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/bulgaria-development-model.html | Bulgaria Development Model | True | By Hella Pick | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/national-rebirth-as-painful-as-the-colonial-misrule.html | National Rebirth as Painful As the Colonial Misrule | True | By Michael T. Kaufman | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/a-low-calorie-diet-for-the-musically-obese-a-low-calorie-diet-for-the.html | A Low Calorie Diet for the Musically Obese | True | By Edmund Morris | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/for-montclair-change-comes-slowly.html | For Montclair, Change Comes Slowly | True | By Martin Gansberg | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/chicago-hospital-strikers-under-pressure-to-end-longest-walkout-by.html | Chicago Hospital Strikers Under Pressure to End Longest Walkout by Doctors | True | By Paul Delaney Special to The New York Times | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/volunteers-help-care-for-quadruplets.html | Volunteers Help Care for Quadruplets | True | By Louise Saul | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/donald-bridgman-83-dies-personnel-chief-at-att.html | Donald Bridgman, 83, Dies; Personnel Chief at A.T.&T. | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/brant-and-snow-geese-are-added-to-the-wildfowl-that-can-be-hunted.html | Brant and Snow Geese Are Added to the Wildfowl That Can Be Hunted on | True | By Harold Faber | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/eugenio-montale-ascending-the-guest-word.html | Eugenio Montale: Ascending | True | By Robert Bly | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/letters-427346031.html | Letters | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/san-francisco-opera-now-no-2.html | San Francisco Opera Now No. | True | By John Rockwell Special to The New York Times | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/a-russian-tells-us-how-to-treat-russia-my-country-and-the-world-my.html | A Russian tells us how to treat Russia | True | By Hans J. Morgenthau | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/record-taxes-set-in-massachusetts.html | RECORD TAXES SET IN MASSACHUSETTS | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/a-man-for-all-victorian-seasons-the-beast-and-the-monk.html | A man for all Victorian seasons | True | By Jan Morris | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/the-myth-of-the-hyperactive-child.html | The Myth of the Hyperactive Child | True | By Henry Mayer | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/nixon-tax-adviser-has-rested-case-newman-accused-of-lying-wont.html | NIXON TAX ADVISER HAS RESTED CASE | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/the-world-britains-new-small-industrial-revolution-buying-a-welfare.html | The World | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/chess-kings-gambit-a-tough-way-to-go.html | CHESS | True | Robert Byrne | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/getting-to-know-the-cuna-indians-getting-to-know-the-cuna-indians.html | Getting To Know The Cuna Indians | True | By Deborah Davis | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/states-competing-for-solar-center-several-want-to-be-site-of-energy.html | STATES COMPETING FOR SOLAR CENTER | True | By Victor K. McElheny | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/separatist-drive-worrying-france-paris-is-using-the-police-and.html | SEPARATIST DRIVE WORRYING FRANCE | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/monkey-shortage-perils-research-india-main-supplier-keeps-more.html | MOREY SHORTAGE PERILS RESEARCH | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/events-today-427328621.html | Events Today. | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/shotgun-separation-rockefeller-takes-a-hint-will-take-a-walk.html | Shotgun Separation | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/college-school-results.html | College, School Results | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/hanoisoviet-tie-worries-peking-new-accords-appear-likely-to-strain.html | HANOIâ€¦Â°SOVIET TIE WORRIES PEKING | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/news-blackout-on-tv-is-alleged-fcc-hears-case-against-michigan.html | NEWS BLACKOUT ON TV IS ALLEGED | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/computers-aid-welfare-in-nassau.html | Computers Aid Welfare In Nassau | True | By Janice C. Cadkin | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/soviet-liner-the-gorki-goes-into-drydock-here.html | Soviet Liner, the Gorki, Goes Into Drydock Here | True | By Werner Bamberger | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/at-night-city-comes-out-of-hiding-at-night-new-york-comes-out-of.html | At Night, City Comes Out of Hiding | True | By Paul Goldberger | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/waldheim-outlines-sahara-role-for-un.html | Waldheim Outlines Sahara Role for U.N. | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/pennsylvania-milk-is-hurting-farmers-here-and-in-jersey-importing.html | Pennsylvania Milk Is Hurting Farmers Here and in Jersey | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/unwelcome-news-for-mr-ford.html | Unwelcome News for Mr. Ford | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/legislative-plan-is-not-dead-yet-legislative-proposal-still-alive.html | Legislative Planii Is Not Dead Yet | True | By Roy R. Silver | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/the-case-of-the-gay-sergeant-leonard-matlovichs-strange-trial.html | THE CASE of THE GAY SERGEANT | True | By Martin Duberman | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/the-momentum-is-in-the-other-direction-what-happens-to-era-now.html | The Momentum Is in the Other Direction | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/benjamin-raskob-bank-officer-marries-elizabeth-j-dougherty.html | Benjamin Raskob, Bank Officer, Marries Elizabeth J. Dougherty | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/the-basic-elements-of-the-arguments-are-not-new-the-politics-in-a.html | The Basic Elements of the Arguments Are Not New | True | By Boyce Rensberger | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/nc-state-tops-lions-1514-penn-state-is-upset-by-nc-state.html | N.C. State Tops Lions, 15â€¦Â°14 | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/saigon-hinting-at-reunification-early-next-year.html | Saigon Hinting at Reunification Early Next Year | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/blacks-make-plea-to-un-on-zionism-us-intellectuals-ask-that.html | BLACKS MAKE PLEA TO U.N. ON ZIONISM | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/the-dead-father-the-dead-father-dead-father.html | The Dead Father | True | By Roger Shattuck | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/no-tears-for-namath-sportsworld.html | No tears for Namath | True | By Roger Kahn | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/if-you-go-427358571.html | If You Go | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/weddings.html | Weddings | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/red-smith-good-unclean-fun-for-all.html | Red Smith | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/nebraska-defeats-kan-st.html | Nebraska Defeats Kan. St. | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/meanwhile-at-rca.html | Meanwhile, at R CA... | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/british-soccer-results.html | British Soccer Results | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/tanker-to-be-refloated.html | Tanker to Be Refloated | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/revisions-urged-on-grand-juries-judge-and-lawyer-suggest-additional.html | REVISIONS URGED ON GRAND JURIES | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/dance-view-true-partnering-when-two-dance-as-one-dance-view.html | DANCE VIEW | True | Clive Barnes | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/rabbi-asserts-american-jews-will-spurn-oneissue-candidate.html | Rabbi Asserts American Jews Will Spurn Oneâ€šÃ„Â¹Issue Candidate | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/general-francos-ills-a-host-of-crises-and-complications.html | General Franco's Ills: A Host Of Crises and Complications | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/giantsredskins-statistics.html | Giantsâ€šÃ„Â¹Rddskiirli Statistics | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/strutting-their-stuff-in-a-tent.html | Strutting their stuff in a tent | True | By Edward Hoagland | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/action-against-unification-church-called-difficult.html | Action Against Unification Church Called Difficult | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/avril-millon-barton-married-to-thomas-andrew-moore.html | Avril Millon Barton Married To Thomas Andrew Moore | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/vote-fraud-study-in-san-francisco-many-city-employees-said-to-have.html | VOTE FRAUD STUDY IN SAN FRANCISCO, | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/joanne-terenzio-and-a-lawyer-planning-bridal.html | Joanne Terenzio And a Lawyer Planning Bridal | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/young-whooping-cranes-fly-southward-with-foster-parents.html | Young Whooping Cranes Fly Southward With Foster Parents | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/community-theaters-rise.html | Community Theaters Rise | True | By Barbara Delatiner | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/to-the-green-mountains.html | To the Green Mountains | True | By Emily Hahn | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/lina-krisch-engaged-to-edward-vinson.html | Lina Krisch Engaged to Edward Vinson | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/arts-and-leisure-guide-highlights-indew-to-listings.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/bridge-wilkkommen-ben-venuto.html | BRIDGE | True | .Alan Truscott | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/love-letter-to-himself-poisonpen-letter-to-the-world-winchell.html | Love letter to himself, poisonâ€šÃ„Â¹pen letter to the world | True | By Wallace Markfield | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/a-tantalizing-but-elliptical-british-playwright-an-elliptical.html | A Tantalizing But Elliptical British Playwright | True | By Julius Novick | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/paul-brooke-fiance-of-sarah-nicholson.html | Paul Brooke Fiance of Sarah Nicholson | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/spotlight-block-trader-at-salomon.html | SPOTLIGHT | True | By Newton W. Lamson | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/equity-action-unit-lists-mrs-fenwick.html | Equity Action Unit Lists Mrs. Fenwick | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/stages-set-by-darien-mcmahon.html | Stages Set By Darien, McMahon | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/2d-pact-reached-by-2-papers-here-times-and-news-in-accord-with.html | 2D PACT REACHED BY 2 PAPERS HERE | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/if-you-go--427358441.html | If You Go | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/tubes-coast-group-in-rockdeco-show.html | TUBES, COAST GROUP, IN ROCKâ€šÃ„Â¹DECO SHOW | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/mrs-maxwell-has-nuptials.html | Mrs. Maxwell Has Nuptials | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/bqli-bulletin-board.html | BQLI Bulletin Board | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/drive-under-way-to-decriminalize-consensual-intercourse.html | Drive Under Way to Decriminalize Consensual Intercourse | True | By Walter H. Waggoner | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/news-of-the-realty-trade-prudential-forecloses-east-side-office.html | News of The Realtor Trade | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/carey-exploring-roads-to-accord-with-white-house-meets-with.html | CAREY EXPLORING ROADS TO ACCORD WITH WHITE HOUSE | True | By Steven It. Weisman | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/great-nick-north-rallies-for-crown.html | Great Neck North Ral | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/stamps-un-tribute-to-peacekeeping.html | STAMPS | True | Samuel A. Tower | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/late-kick-wraps-up-toy-spot-for-glenn.html | Late Kick Wraps Up Top Spot for Glenn | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/the-world-angola-is-trying-to-decide-whos-in-charge-now-senior.html | The World | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/bill-to-aid-old-taxpayers.html | Bill to Aid Old Taxpayers | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/pearl-river-97-winner-takes-lead.html | Pearl River 9â€¦Â¦Â"7 Winner, Takes Lead | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/policemon-indicted-in-a-fatal-beating-saves-2-in-crash.html | Policeman Indicted In a Fatal Beating Saves 2 in Crash | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/births.html | Births | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/lisa-brothers-sets-april-bridal.html | Lisa Brothers Sets April Bridal | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/colonia-remains-unbeaten.html | Colonia Remains Unbeaten | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/ohio-state-defeats-illinois-sets-marks.html | Ohio State Defeats Illinois, Sets Marks | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/headliners-mr-sarnoff-leaves-a-palace-harrington-charges-dismissed.html | Headliners | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/tv-view-do-the-networks-recognize-quality-when-they-see-it.html | TV VIEW | True | John J. O'Connor | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/dc-international-chart.html | D. C. International Chart | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/met-squash-racquets.html | Met Squash Racquets | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/plants-are-sold-to-raise-funds.html | Plants Are Sold To Raise Funds | True | By Joan Cook | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/candlemakers-create-a-warm-glow-candlemakers-create-a-warm-glow.html | Candlemakers Create a Warm Glow | True | By Ray Shaw | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/yale-posts-victory-over-penn-2414-elis-post-victory-over-penn-2414.html | Yale Posts Victory Over Penn. 24â€¦Â¦Â"14 | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/letters.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/cry-lebanon-indeed-why-lebanon-is-now-the-issue-as-the-moslem.html | CRY, LEBANON | True | By James M. Markham | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/late-tv-listings.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/cancer-society-chief-urges-tax-to-curb-cigarette-harm.html | Cancer Society Chief Urges Tax to Curb Cigarette Harm | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/markets-in-review-stock-prices-static-as-prime-dips.html | MARKETS IN REVIEW | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/photo-exhibit-tells-the-alaskan-story.html | Photo Exhibit Tells The Alaskan Story | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/from-sambo-to-superspade.html | From Sambo To Superspade | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/papp-in-private.html | Papp in private | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/prostitution-law-cited.html | Prostitution Law Cited | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/angola-movement-claims-a-victory-soviethacked-nationalist-group.html | ANGOLA MOVEMENT CLAIMS A VICTORY | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/banking-good-money-on-bad-loans-only-artful-lenders-could-have.html | Banking: Good money on bad loans | True | By Martin Mayer | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/hew-eases-leave-rules-for-nursing-home-patients.html | H.E.W. Eases Leave Rules For. Nursing Home Patients | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/howard-wilson-fiance-of-christine-metcalfe.html | Howard Wilson Fiance Of Christine Metcalfe | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/bucknell-upsets-colgate-umass-is-victor.html | Bucknell Upsets Colgate | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/points-of-view-giving-employees-a-license-to-steal-a-plan-for.html | POINTS OF VIEW | True | By Salvatore Didato | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/guards-up-scores-at-belmont-guards-up-surprises-with-belmont.html | Guards Up Scores at Belmont | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/new-novel.html | New & Noval | True | By Martin Levin | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/tarrytowns-sunnyside-and-lyndhurst-fulfilled-fantasies.html | Tarrytown's Sunnyside and Lyndhurst: Fulfilled Fantasies | True | By Andrew Adams | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/jane-ann-henzi-wed-to-donald-r-kiefer.html | Jane Ann Henzi Wed To Donald R. Kiefer | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/alabama-tops-lsu-2310.html | Alabama Tops L.S.U., 23â€¦Â¦Â"10 | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/bangladesh-since-independence-just-failure.html | Bangladesh: Since Independence, Just Failure | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/article-1-no-title.html | Article 1 â€¦Â¦Â"â€¦Â¦Â" No Title | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/caroline-bartholomew.html | CAROLINE BARTHOLOMEW | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/is-uncle-sam-crowding-out-other-borrower-is-uncle-sam-crowding-out.html | Is Uncle Sam Crowding Out Other Borrowers? | True | By Peter S. Nagan | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/calendar-of-events.html | Calendar of Events | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/stage-view-the-prankish-fevers-of-travesties-stage-view.html | STAGE VIEW | True | Walter Kerr | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/stanford-beats-usc-on-late-kick-by-13â3Â¸Â*10 | Stanford Beats U.S.C. On Late Kick by 13â3Â¸Â*10 | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/hanfstangl-hitlers-pianistaide-dies.html | Hanfstangl, Hitler's Pianistâ€3Â¸Â*Aide, Dies | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/giant-day-at-shea-jets-play-at-miami-giants-seek-to-avoid-2d.html | Giant Day at Shea; Jets Play at Miami | True | By Murray Chass | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/openmeeting-law-stirs-speculation.html | Openâ€3Â¸Â*Meeting Law Stirs Speculation | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/ideas-trends-education-meteorology-gerontology-chickens-are-not-so.html | Ideas &Trends | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/tax-unreform.html | Tax Unreform | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/if-you-go-.html | If You Go | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/college-scores-college-scores.html | College Scores | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/riverdale-steals-victory.html | Riverdale â€3Â¸Â*Stealsâ€3Â¸Â* | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/church-will-unveil-its-new-bell-today.html | Church Will Unveil Its New Bell Today | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/abdication.html | Abdication | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/restrictions-hurt-bombings-inquiry-curb-on-police-intelligence-said.html | RESTRICTIONS HURT BOMBINGS INQUIRY | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/micronesians-sign-a-charter-for-a-federation-of-islands.html | Micronesians Sign a Charter For a Federation of Islands | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/investing-preferreds-new-following.html | INVESTING | True | BY Richard Thalon | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/a-half-century-as-a-bookman.html | A half century as a bookman | True | By Richard Kluger | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/whats-doing-in-mexico-city.html | What's Doing in MEXICO CITY | True | By Robert J. Dunphy | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/school-zoning-challenged-by-parents-in-forest-hills-board-of.html | School Zoning Challenged By Parents in Forest Hills | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/bayside-triumphs-over-bryant-340.html | Bayside Triumphs Over Bryant, 34â3Â¸Â*0 | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/katharine-paxton-fiancee-of-lawyer.html | Katharine Paxton Fiancee of Lawyer | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/brown-uscored-on-women.html | Brown U. Scored on Women | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/two-americans-of-a-brilliant-generation.html | Two Americans of a brilliant generation | True | By Malcolm Cowley | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/letters-to-the-editor-427349261.html | Letters to The Editor | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/noho-residents-resist-loft-rezoning.html | NoHo Residents Resist Loft Rezoning | True | By Edward Hudson | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/artists-seeking-still-life-find-it-in-bucks-county-artists-find.html | Artists Seeking Still Life Find. It in Bucks County | True | By Judith C. Lack | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/orr-returns-but-canucks-beat-bruins.html | Orr Returns But Canucks Beat Bruins | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/unveilings.html | Hnueilings | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/soviet-jew-is-studying-for-return.html | Soviet Jew Is Studying for Return | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/dunlop-asks-policy-shift-on-regulatory-agencies-dunlop-urges.html | Dunlop Asks Policy Shift On Regulatory Agencies | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/earthquake-prediction-raises-issues.html | Earthquake Prediction Raises Issues | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/ann-ogrady-married-to-fj-graver-3d.html | Ann O'Grady Married to F J. Graver 3d | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/li-catholic-school-serves-as-yeshiva.html | L.I. Catholic School Serves as Yeshiva | True | By Lillian Barney | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/he-is-the-first-politician-to-be-nominated-to-direct-the-cia-mr.html | He Is the First Politician to Be Nominated to Direct the C.I.A. | True | ByNicholas M. Horrock | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/joe-bushkins-jazz-marked-by-finesse.html | JOE BUSHKIN'S JAZZ MARKED BY FINESSE | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/europewide-vote-is-under-scrutiny-9-in-common-market-trying-to-find.html | EUROPEâ€3Â¸Â*WIDE VOTE IS UNDER SCRUTINY | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/east-orange-mall-sought.html | East Orange Mall Sought | True | By N. M. Gerstenzang | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/good-hands-event-to-miss-williams.html | Good Hands Event To Miss Williams | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/unbeaten-texas-a-m-topples-smu-36-to-3.html | Unbeaten Texas A. & | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/letters-a-new-role-for-senior-citizens-letters-to-the-editor.html | Letters: A New Role For Senior Citizens? | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/kansas-upsets-sooners-233-oklahoma-stunned-by-kansas-233.html | Kansas Upsets Sooners, 23â€¦Â³3 | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/mary-l-conte-fiancee-of-timothy-p-rogan.html | Mary L. Conte Fiancee Of Timothy P. Rogan | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/miss-mcmahon-sets-wedding.html | Miss McMahon Sets Wedding | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/the-region-the-voters-mostly-said-no-adding-up-the-lotterys-faults.html | The Region | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/held-inthreat-to-ford.html | Held in Threat to Ford | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/music-pears-and-ellis-do-britten.html | Music: Pears and Ellis Do Britten | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/us-eases-findings-on-drug-unit-here-but-federal-agency-decides-not.html | U.S. EASES FINDINGS ON DRUG UNIT HERE | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/british-council-offers-an-assist-for-sports.html | British Council Offers An Assist for Sports | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/the-economic-scene-tragents-and-dangers-in-paris.html | THE ECONOMIC SCENE | True | By John M. Lee | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/food-news-a-high-way-bargain-stop.html | Food News | True | BY Helen P. Silver | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/tolls-on-east-river-opposed.html | Tolls on East River Opposed | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/sport-editors-mailbox-the-rangers-and-the-man.html | Sport Editor's Mailbox: The Rangers and the Man | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/mendham-calendar-marks-bicentennial.html | Mendham Calendar Marks Bicentennial | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/natl-football-league.html | Nat'l Football League | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/encounter-a-synagogue-in-damascus-encounter-damascus.html | Encounter: A Synagogue in Damascus | True | By Edward T. Koch | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/connally-sees-confusion-in-pop-aiding-his-drive-for-nomination.html | Connally Sees Confusion in G,O. P. Aiding His Drive for Nomination | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/the-subcontinent-has-some-order-some-prosperity-and-the-traditional.html | The Subcontinent Has Some Order, Some Prosperity, and the Traditional Despair | True | By Peter Gill | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/schlesinger-given-office-space-at-international-studies-school.html | Schlesinger Given Office Space At International Studies School | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/life-for-bengalis-returns-to-normal.html | LIFE FOR BENGALIS RETURNS TO NORMAL | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/nr-burke-weds-claire-gardiner.html | N. R. Burke Weds Claire Gardiner | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/prehistoric-art-is-an-endangered-species.html | Prehistoric Art Is an Endangered Species | True | By Dorothy Gallagher | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/music-view-this-aaron-is-a-musical-moses.html | MUSIC VIEW | True | Donal Henahan | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/jazz-notes-dave-brubecks-quartet-regroups.html | Jazz Notes: Dave Brubeck s Quartet Regroups | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/reagan-seeks-a-quick-setback-for-ford-reagan-seeks-to-deal-a-quick.html | Reagan Seeks a Quick Setback for Ford | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/art-view-the-new-realism-reaching-for-tradition.html | ART VIEW | True | Hilton Kramer | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/army-beaten-31-to-0.html | Army Beaten, 31 to 0 | True | By Al HarvinSpecial to The New York Times | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/business-bribery-close-to-home-many-gifts-received-by-purchasing.html | Business Bribery Close to Home | True | By Jules B. Kroll | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/chanaguinea-ties-renewed.html | Ghanaâ€¦Â³Guinea Ties Renewed | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/lia-warns-on-city-default.html | L.I.A. Warns on City Default | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/art-of-photography-in-fashion-shown.html | Art of Photography In Fashion Shown | True | By Phyllis Funke | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/valerie-g-potter-plans-nuptial.html | Valerie G. Potter Plans Nuptials | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/new-york-times-ssunday-november-9-1975-many-basques-hail-their.html | Many Basques Hail Their Guerrillas but Expect Peace | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/camera-view-infrared-film-it-sees-heat-not-light-camera-view.html | CAMERA VIEW | True | Ronald Taylor | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/for-some-reason-psychology-is-popular.html | For Some Reason, Psychology Is Popular | True | By Larry van Dyne | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/massapequa-survives-3-plainedge-scares.html | Massapequa Survives 3 Plainedge Scares | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/american-geographical-society-is-facing-reduction-in-services.html | American Geographical Society Is Facing Reduction in Services | True | By John F. Burns | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/a-harpsichord-is-born-of-love-and-artistry-and-a-thousand-parts.html | A Harpsichord Is Born Of Love and Artistry And a Thousand Parts | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/peoplebusiness-deliveries-of-fuel-hinge-on-coupler.html | People/Business | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/cynthia-binkerd-wed.html | Cynthia Binkerd Wed | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/at-laurel-vive-la-france-at-laurel-sweep-for-the-french.html | At Laurel: Vive la France | True | By Steve Cady Special to The New York Times | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/november-nights.html | November Nights | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/new-law-gives-tenants-right-to-habitable-flat-tenants-win-right-to.html | New Law Gives Tenants: Right to â€¦Â¸Â¡Habitableâ€¦Â¸Â´ | True | By Charles Kaiser | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/jersey-eii-loss-laid-to-4-counties-upsets-in-the-north-stunned.html | JERSEY EII. LOSS LAID TO 4 COUNTIES | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/grow-bean-sprouts-on-the-kitchen-cupboard.html | Grow Bean Sprouts On the Kitchen Cupboard... | True | By Masson Walter | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/such-a-strange-lady.html | Such a Strange Lady | True | By Louise Bernikow | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/photographer-dies-at-powerboat-race.html | Photographer Dies at Powerboat Race | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/dartmouth-downs-columbia-2217-dartmouth-rally-sinks-columbia-eleven.html | Dartmouth Downs Columbia, 22â€¦Â¸Â¡17 | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/paper-backs.html | Paperbacks | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/bridal-planned-by-mary-heller-todd-taggart.html | Bridal Planned By Mary Heller, Todd Taggart | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/margery-r-weil-to-marry-dec-28.html | Margery R. Weil to Marry Dec. 28 | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/ford-and-reagan-backers-play-new-hampshire-numbers-game.html | Ford and Reagan Backers Play New Hampshire Numbers Game | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/cesar-chavez.html | Cesar Chavez | True | By Winthrop Griffith | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/a-starstudded-life.html | A starâ€¦Â¸Â´studded life | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/answersquestions.html | Answers/Questions | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/modern-troupes-gather-under-one-umbrella.html | Modern Troupes Gather Under One â€¦Â¸Â´Umbrellaâ€¦Â¸Â´ | True | By Jennifer Dunning | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/belmont-race-charts.html | Belmont Race Charts | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/center-stemming-potential-suicides.html | Center Stemming Potential Suicides | True | By David C. Berliner | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/plan-urged-on-use-of-delaware-basin.html | Plan Urged on Use Of Delaware Basin | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/jazz-festival-in-monmouth.html | Jazz Festival in Monmouth | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/egypt-once-eluded-defaultat-a-price.html | Egypt Once Eluded Def atilt at a Price | True | By Israel Shenker | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/ac-mccarthy-plans-to-marry-mary-donahue.html | A. C. McCarthy Plans to Marry Mary Donahue | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/a-movie-buffs-guide-to-whos-not-who.html | A Movie Buff's Guide to Who's Not Who | True | By Robert Edison | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/harvard-is-toppled-by-princeton-2420-brown-defeats-cornell-gains.html | Harvard Is Toppled by Princeton, 24â€¦Â¸Â¡20; Brown Defeats Cornell, Gains Ivy Lead | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/edouard-cournand-dies-at-78-headed-lanvin-perfumes-here.html | Edouard Cournand Dies at 78; Headed Lanvin Perfumes Here | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/nfl-lineups.html | N.F.L.Lineâ€¦Â¸Â´Ups | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/next-weekend-in-france-each-chief-of-state-will-have-a-topic.html | Next Weekend in France, each Chief of State Will Have a Topic | True | By Paul Lewis | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/palestinians-made-fao-observers-us-israel-protest.html | Palestinians Made F.A.O. Observers; U.S., Israel Protest | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/the-hollywood-influence.html | The Hollywood influence | True | By Andrew Hacker | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/24hour-arming-of-police-reduces-some-crime-at-rutgers.html | 24â€¦Â¸Â¡Hour Arming of Police Reduces Some Crime at Rutgers | True | By David Astor | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/city-residents-doff-coats-to-bask-in-76degree-heat.html | City Residents Doff Coats to Bask in 76â€¦Â¸Â´Degree Ilea | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/park-and-the-rangers-represent-costly-lesson.html | Park and the Rangers Represent Costly Lesson | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/cyrilly-abels-authors-agent-editor-who-changed-policy-at.html | CYRILLY ABELS, AUTHORS'â€¦Â¸Â´ | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/talk-and-secondrate-coffee-helps-alcoholics-morris-county-recovery.html | â€¦Â¸Â´Talk and Secondâ€¦Â¸Â´Rate Coffeeâ€¦Â¸Â´ | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/kent-tops-loomis-finishes-undefeated.html | Kent Tops Loomis, Finishes Undefeated | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/mrs-donahue-librarian-wed-at-rye-chapel.html | Mrs. Donohue, Librarian, Wed At Rye Chapel | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/resolution-in-un-on-zionism-scored-christian-leaders-call-for.html | RESOLUTION IN U.N. ON ZIONISM SCORED | True | By Kenneth A. Briggs | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/presidents-proclamation.html | President's Proclamation | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/irvington-is-upset-by-bloomfield-277.html | Irvington Is Upset By Bloomfield, 27â3Ã‚Â7 | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/china-displeased-with-the-ouster-of-schlesinger-press-reprints.html | CHINA DISPLEASED WITH THE OUSTER OF SCHLESINGER | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/bob-weirs-kingfish-offers-blues-rock.html | BOB WEIR'S KINGFISH OFFERS BLUES ROCK | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/park-gets-more-us-flood-aid-than-town-small-park-in-union-county.html | Park Gets More U.S. Flood Aid Than Town | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/brooklyn-service-marking-110-years.html | Brooklyn Service Marking 110 Years | True | By Kim Lem | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/ford-settles-rust-suit.html | Ford Settles Rust Suit | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/71st-in-row-ties-us-mark.html | 71st in Row Ties U.S. Mark | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/a-town-in-belize-fears-an-attack-move-by-guatemala-is-the-focus-of.html | A TOWN IN BELIZE FEARS AN ATTACK | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/jr-jr-jr.html | J R | True | By George Stade | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/4-killed-in-plane-crash.html | 4 Killed in Plane Crash | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/bruin-aerial-attack-keys-4523-rout-bruins-passes-rout-cornell-4523.html | Bruin Aerial Attack Keys 45â3Ã‚Â*23 Rout | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/few-defendants-fail-mental-test-most-found-able-to-stand-trial.html | FEW DEFENDANTS FAIL MENTAL TEST | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/mississippi-is-sued-on-history-books.html | Mississiani Is Sued on History Books | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/this-week-in-sports.html | This Week in Sorts | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/state-officials-must-disclose-assets.html | State Officials Must Disclose Assets | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/the-dissolution-of-a-perfect-couple.html | The dissolution of a perfect couple | True | By Alix Nelson | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/wine-industry-in-bordeaux-rocked-by-another-scandal.html | Wine Industry in Bordeaux Rocked by Another Scandal | True | By Andreas Freund Special to The New York Times | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/letters-to-the-editor-427348211.html | Letters To the Editorâ3Ã‚Â* | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/new-car-engine-is-making-its-debut.html | New Car Engine Is Making Its Debut | True | By Phil Pash | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/music-in-review-de-gaetano-shines-in-piano-debut.html | Music in Review | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/a-playwrights-invention-named-papp-even-as-he-talks-the-most.html | A playwright's invention named Papp | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/nessen-says-ford-might-limit-campaign-activity-in-primaries.html | Nessen Says Ford Might Limit Campaign Activity in Primaries | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/quinlan-decision-is-due-tomorrow-halting-lifesupport-system-is-at.html | QUINLAN DECISION IS DUE TOMORROW | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/remember-to-hold-your-hip-uphill-we-learned-to-ski.html | Remember to hold your hip uphill | True | By William F. Buckley Jr. | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/trust-busting-at-the-local-level-los-angeles-prosecutor-attacks.html | Trust Busting at the Local Level | True | By Robert Lindsey | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/state-begins-intensive-campaign-to-attract-new-york-brokerage.html | State Begins Intensive Campaign to Attract New York Brokerage Concerns | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/fortitude-of-dutch-citizen-held-captive-36-days-wins-admiration-of.html | Fortitude of Dutch Citizen Held Captive 36 Days Wins Admiration of the Irish | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/texan-calls-ford-âˆÃ‚Â^IgnorantâˆÃ‚Â^-on-aid-to-new-york.html | Texan Calls Ford âˆÃ‚Â^IgnorantâˆÃ‚Â^ | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/cancer-death-rate-in-us-is-up-52-over-1974-figure.html | Cancer Death Rate In U.S. Is Up 5.2% Over 1974 Figure | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/numismatics-2-bill-coming-in-1976.html | NUMISMATICS | True | Herbert C. Bardes | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/kim-hoberock-married-to-sal-torquato.html | Kim Hoberock Married to Sal Torquato | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/the-joe-namath-of-the-continental-league.html | The Joe Namath of the Continental League | True | By Lee Grosscup | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/lisbon-prepares-to-free-angola-question-of-who-will-rule-clouds.html | LISBON PREPARES TO FREE ANGOLA | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/parthenon-dancers-seen-at-felt-forum.html | PARTHENON DANCERS, SEEN AT FELT FORUM | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/dix-hills-ice-rink-tins-the-top-archi.html | Dix Hills Ice Rink Wins the Top â3Ã‚Â*ArchiâˆÃ‚Â^ | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/west-va-is-victor-over-pitt.html | West Va. Is Victor. Over Pitt | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/warsaw-releases-ethnic-germans.html | WARSAW RELEASES ETHNIC GERMANS | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/archives/governors-veto-on-schools-is-upset-by-daley-forces.html | Governor's Veto on Schools Is Upset by Daley Forces | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/archives/suit-calls-for-dissolution-of-burlington-sewerage-authority.html | Suit Calls for Dissolution of Burlington Sewerage Authority | True | By Carlo M. Sardella | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/archives/literary-scholars-take-a-look-back-at-us-in-1700s.html | Literary Scholars Take A Look Back At U.S. in 1700's | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/archives/charlotte-bergen-conducts-here.html | Charlotte Bergen Conducts Here | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/archives/in-respite-lebanese-shop-and-await-more-war.html | In Respite, Lebanese Shop and Await More War | True | By James F. Clarity | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/archives/havlicek-helps-celtics-subdue-pistons-118104.html | Havlicek Helps Celtics Subdue Pistons, 118—104 | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/archives/us-amateur-boxing-an-uphill-fight-to-find-enough-money-to-keep.html | U.S.Amateur Boxing An Uphill Fight To Find Enough Money to Keep Going | True | By Roland C. Schwartz | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/archives/fragility-of-democracy-stirs-japanese-anxiety.html | Fragility, of Democracy Stirs Japanese Anxiety | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/archives/sy-villa-fort-a-dance-teacher-who-inspired-blacks-is-dead.html | Sy villa Fort, a Dance Teacher Who Inspired Blacks, Is Dead | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/archives/school-for-disturbed-children-in-vanguard-of-design-school-for-the.html | School for Disturbed Children in Vanguard of Design | True | By Rita Reif | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/archives/a-harry-feldman-88-led-united-factors-corporation.html | A. Harry Feldman, 88, Led United Factors Corporation | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/archives/sailing-continues-to-produce-new-trends-developments.html | Sailing Continues to Produce New Trends. Developments | True | By Bill Robinson | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/archives/hofstra-expects-fiscal-gains.html | Hofstra Expects Fiscal Gains | True | By Colleen Sullivan | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/archives/the-old-boys-were-masters-of-deception-bodyguard-of-lies-bodyguard.html | The old boys were masters of deception | True | By Ted Morgan | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/archives/the-impossible-dream-a-cats-view-of-cope.html | The impossible Dream: A Cat's View of â€šÃ„Ã¬Copeâ€šÃ„Ã´ | True | By Akbar Depriest with Arlynn Nellhaus | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/archives/an-experimental-theater.html | An Experimental Theater | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/archives/radio-today-leading-events.html | Radio | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/archives/network-says-gm-is-antitrust-target.html | NETWORK SAYS G.M. IS ANTITRUST TARGET | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/archives/new-zoning-ruling-awaited.html | New Zoning Ruling Awaited | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/archives/nuggets-top-nets-128121-issel-excels.html | Nuggets Top Nets, 128â€šÃ„Ã¢121; Issel Excels | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/archives/odds-against-isabel.html | Odds Against Isabel | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/archives/panama-and-then-some-the-canal-is-more-than-a-twonation-problem.html | Panama, and Then Some | True | By David Binder | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/archives/shippingmails-427328591.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/archives/fashion-all-furred-up.html | Fashion | True | By Patricia Peterson | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/archives/flushing-upset-by-stuyvesant.html | Flushing Upset by Stuyvesant | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/archives/toronto-museum-robbed.html | Toronto Museum Robbed | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/archives/parkandride-lot.html | Parkâ€šÃ„Ã²andâ€šÃ„Ã²Ride Lot | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/archives/endpaper-bartering.html | Endpaper | True | By Karl Hess | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/archives/kenneth-redmond.html | KENNETH REDMOND | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/archives/television-this-week-of-special-interest.html | Televisio This Week | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/archives/architecture-view-growing-up-in-a-beaux-arts-world-architecture.html | ARCHITECTURE VIEW | True | Ada Louise Huxtable | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/archives/king-of-the-gypsies.html | King of the Gypsies | True | By Peter Andrews | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/archives/onondaga-kennel-group-marking-50th-anniversary.html | Onondaga Kennel Group Marking 50th Anniversary | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/archives/courtenay-wells-wed-in-virginia.html | Courtenay Wells Wed in Virginia | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/archives/moscow-has-about-given-up-the-idea-of-one-eastbloc-ideology.html | Moscow Has About Given Up the Idea of One Eastâ€šÃ„Ã²Bloc Ideology | True | By David K. Shipler | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/archives/the-politics-of-the-panama-postponement-foreign-affairs.html | The Politics of the Panama Postponement | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/archives/israel-is-seeking-firststrike-arms-preemptive-attack-ability-with.html | ISRAEL IS SEEKING FIRSTâ€šÃ„Ã²STRIKE ARMS | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/archives/syrians-are-tense-on-golan-heights-israelis-accused-of-killing.html | SYRIANS ARE TENSE ON GOLAN HEIGHTS | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/archives/samuel-s-kistler.html | SAMUEL S. KISTLER | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/integration-has-failed-chicago-is-the-norths-model-of-segregation.html | Integration Has Failed | True | By William E. Farrell | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/professor-assigns-his-students-a-problem-in-design.html | Professor Assigns His Students a Problem in Design | True | By Joanne A. Fishman | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/and-lettuce-in-the-basement.html | ...And Lettuce In the Basement | True | By Doris Faber | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/tinling-tennis-revolutionary.html | Tinling, Tennis Revolutionary | True | By Lena Williams | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/the-tennis-clinic-how-to-develop-a-topspin-lob.html | The Tennis Clinic | True | By Shepherd Campbell | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/georgetowns-string-cut-by-hofstra-4016.html | Georgetown's String Cut by Hofstra, 40â€‹â€‹16 | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/the-cartoon-killers-thrive-again-their-politicians-are-guilty-of.html | The cartoon killers thrive again | True | By John Culhane | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/harriet-lindley-is-engaged-to-edward-dewolf-kratovil.html | Harriet Lindley Is Engaged To Edward De Wolf Kratovil | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/woman-tv-reporter-dismissed-for-day-off-on-womens-strike.html | Woman TV Reporter Dismissed For Day Off on Women's Strike | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/connors-triumphs-over-borg.html | Connors Triumphs Over Borg | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/thanksgiving-dinners-in-the-colonial-style.html | Thanksgiving Dinners in the Colonial Style | True | By Florence Fabricant | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/congress-is-urged-to-act-on-budget-for-the-capital.html | Congress Is Urged to Act On Budget for the Capital | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/the-nation-in-summary-mrford-wants-cia-report-kept-a-secret-the.html | The Nation | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/esposito-is-injured-islanders-win-43-esposito-injured-rangers-lose.html | Esposito Is Injured; Islanders Win, 4â€‹3 | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/notre-dame-subdues-ga-tech.html | Notre Dame Subdues Ga. Tech | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/civil-rights-units-losing-support-officials-blame-recession-and.html | CAVIL RIGHTS UNITS LOSING SUPPORT | True | By Charlayne Hunter | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/abc-on-its-way-out-of-the-cellar-the-perennial-distant-third-among.html | ABC on Its Way Out of the Cellar | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/gertrude-freeman-kissel-plans-bridal-to-a-hunt-marckwald-3d.html | Gertrude Freeman Kissel Plans Bridal to A. Hunt Marckwald 3d | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/china-is-reported-to-seek-nuclear-data-from-west.html | China Is Reported to Seek Nuclear Data From West | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/marchi-tells-state-lottery-needs-cash-to-meet-its-payroll.html | Marchi Tells State Lottery Needs Cash To Meet Its Payroll | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/cranach-to-daumier-to-nast.html | Cranach to Daumier to Nast | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/sunday-observer-safe-at-home.html | Sunday Observer | True | By Russell Baker | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/filipinos-seize-hostages.html | Filipinos Seize Hostages | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/no-one-to-blame-but-himself.html | No one to blame but himself | True | By Donald Davie | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/notes-a-year-for-cyclists-notes-about-travel.html | Notes: A Year for Cyclists | True | By John Brannon Albright | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/design-a-collage-of-a-house.html | Design | True | By Paul Goldberger | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/if-reagan-is-candidate-hell-drop-radio-show.html | If Reagan Is Candidate, He'll Drop Radio Show | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/letters-to-the-editor-427340501.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/georgia-upsets-florida-on-80yard-play-10-to-7.html | Georgia Upsets Florida On 80â€‹Yard. Play, 10 to 7 | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/timor-group-favors-talks.html | Timor Group Favors Talks | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/riding-out-the-storm-at-channel-13-with-jay-iselin-riding-out-the.html | Riding Out the Storm at Channel 13 With Jay Iselin | True | By Judith Hennessee | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/the-odyssey-of-kennedys-children.html | The Odyssey Of â€‹â€‹'Kennedy's Childrenâ€‹â€‹ | True | By Robert Berkvist | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/equal-rights-effort-lags.html | Equal Rights Effort Lags | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/food-beyond-lasagna.html | Food | True | By Craig Claiborne with Pierre Franey | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/streak-maintained-by-passaic-valley.html | Streak Maintained By Passaic Valley | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/morris-park-gets-a-bird-sanctuary.html | Morris Park Gets A Bird Sanctuary | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/communist-gains-in-italy-upset-us-kissinger-suggests-leading-party.html | COMMUNIST GAINS IN ITALY UPSET U.S. | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/kissinger-to-meet-press.html | Kissinger to Meet Press | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/the-outdoors-is-a-classroom.html | The Outdoors Is a Classroom | True | By John C. Devlin | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/democrats-jockey-for-shift-in-leadership-democrats-are-jockeying.html | Democrats Jockey for Shift in Leadership | True | By Ronald Sullivan | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/5-die-in-spanish-crash.html | 5 Die in Spanish Crash | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/meehan-brothers-batted-333-in-election.html | Meehan Brothers Batted 333 in Election | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/mamaroneck-tastes-victory.html | Mamaroneck Tastes Victory | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/world-news-briefs-sadat-emphasizes-us-mideast-role-lisbons-forces.html | World News Briefs | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/those-personnel-changes-seen-from-peking-moscow.html | Those Personnel Changesâ€¦Â„Â· Seen from Peking, Moscow | True | By Leslie H. Gelb | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/democrats-asked-to-stress-city-aid-urged-to-include-it-as-part-of.html | DEMOCRATS ASKED TO STRESS CITY AID | True | By Thomas P. Ronan | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/new-products.html | New Products | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/parts-of-paris-built-over-old-gypsum-quarries-are-sinking.html | Parts of Paris, Built Over Old Gypsum Quarries, Are Sinking | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/applicants-sought-for-murrow-grant.html | APPLICANTS SOUGHT FOR MURROW.GRANT | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/richardson-has-been-everything-but-the-redskins-coach-mr-fords-guys.html | Richardson Has Been Everything But the Redskinsâ€¦Â„Â· | True | By James M. Naughton | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/duke-overwhelms-wake-forest-42-to-14.html | Duke Overwhelms Wake Forest. 42 to 14 | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/guatemala-urged-to-mobilize.html | Guatemala Urged to Mobilize | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/phosphate-taking-a-leaf-from-oils-book.html | Phosphate: Taking a Leaf From Oil's Book | True | By Ann Crittenden | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/2-shows-at-the-princeton-museum-mysticists-art-and-views-of-china.html | 2 Shows at the Princeton Museum: Mysticist's Art and Views of China | True | By Piri Halasz | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/harder-and-wager-win-crosscountry.html | Harder and Wager Winâ€¦Â„Â·in | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/future-social-events.html | Future. Social Events | True | By Russell Edwards | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/ingmar-bergmans-magic-fluke-ingmar-bergmans-magic-flute.html | Ingmar Bergman's Magic Fluke | True | By Peter G. Davis | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/piano-recital-given-by-guardarrainas.html | PIANO RECITAL GIVEN BY GUARDARRAIK AS | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/engagements.html | Engagements | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/publicservice-study-popular.html | Publicâ€¦Â„Â·Service Study Popular | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/ballet-miss-van-hamel-as-raymonda-gives-the-character-total.html | Ballet: Miss van Hamel as Raymonda | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/tv-view-on-exings-innocence-and-pressure-groups.html | TV VIEW | True | John Leonard | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/in-the-footsteps-of-the-master.html | In the footsteps of the master | True | By Hugh Kenner | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/susan-thomas-plans-nuptials.html | Susan Thomas Plans Nuptials | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/additive-barred-in-us.html | Additive Barred in U.S. | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/mrs-gandhis-supporters-extol-verdict.html | Mrs. Gandhi's Supporters Extol Verdict | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/philadelphia-paper-pact.html | Philadelphia Paper Pact | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/susana-haymanchaffey-in-choreographic-debut.html | Susana Haymanâ€¦Â„Â·Chaffey in Choreographic Debut | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/miss-illoway-plans-marriage-in-april.html | Miss Illoway Plans Marriage in April | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/experts-debate-legalization-of-falconry.html | Experts Debate Legalization of Falconry | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/franco-under-sedation-is-stable-after-surgery.html | Franco, Under Sedation, Is Stable After Surgery | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-09 | 1975-11-09 | https://www.nytimes.com/1975/11/09/archives/followup-on-the-news-murph-the-surf-presidential-crash-the-nixon.html | Followâ€¦Â„Â·Up On The News | True | | 2003-07-18 0:00 | RE 883-603 | B 65430 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/bridge-hewitt-replaces-silverman-on-american-league-board.html | Bridge : | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/new-jersey-pages-ford-reiterates-that-the-opposes-us-help-for-city.html | FORD REITERATES THAT HE OPPOSES U.S. HELP FOR CITY | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/flyers-defeat-penguins-in-a-brawling-game-64.html | Flyers Defeat Penguins In a Brawling Game, 6â€¦Â„Â·4 | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/sense-of-pride-and-patriotism-stands-out-in-corps.html | Sense of Pride and Patriotism Stands Out in Corps | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/new-cia-report-has-no-more-plots-church-denies-additional-plans-on.html | NEW C.I.A. REPORT HAS NO MORE PLOTS | True | By E. W. Kenworthy Special to The New York Times | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/hearing-nears-on-630-million-libel-suit-involving-coast-resort.html | Hearing Nears on $630 Million Libel Suit Involving Coast Resort | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/life-in-beirut-is-calm-but-tense-as-factions-maintain-ceasefire.html | Life in Beirut Is Calm but Tense AS Factions Maintain CeaseÃ3Ã„Ã‚ºFire | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/woman-in-machine-subject-of-suit.dies.html | WOMAN IN MACHINE, SUBJECT OF SUIT, DIES | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/ousted-diplomats-in-china.html | Ousted Diplomats in China | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/obituary-1-no-title.html | Obituary 1 Ã©3Ã„Ã‚ºÃ©3Ã„Ã‚º No Title | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/nfl-scoring-and-statistics.html | N.F.L. Scoring and Statistics | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/books-of-the-times-from-oedipus-to-prometheus.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/about-new-york-soapbox-oratory-a-lost-art.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/tonia-caldwell-wed-to-daniel-cohen.html | Tonia Caldwell Wed To Daniel Cohen | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/stores-in-belfast-learn-to-deal-with-fear-belfasts-storekeepers.html | Stores in Belfast Learn to Deal With Fear | True | By Peter T. Kilborn Special to The New York Times | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/a-top-adviser-to-britains-conservative-leader-says-the-nation-is.html | A Top Adviser to Britain's Conservative Leader Says the Nation Is Sliding Into Ã©3Ã„Ã‚ºSocialist SlumdomÃ©3Ã„Ã‚º | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/belgium-to-give-early-pensions-to-open-day-for-jobless-youth.html | Belgium To Give Early Pensions To Open Way for Jobless Youth | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/white-house-visit-illegal.html | White House Visit Illegal | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/new-jersey-pages-jews-fear-effect-of-un-vote-today.html | Jews Fear Effect of U.N. Vote Today | True | By Paul Hofmann;Special to The New York Times | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/uganda-threatens-a-break-with-soviet.html | Uganda Threatens a Break With Soviet | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/analysts-looking-for-further-monetary-easing-by-fed-credit-analysts.html | Analysts Looking for Further Monetary Easing by Fed | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/giants-lose-2113-randy-johnson-stars-kilmer-injured-redskins-led-by.html | Giants Lose, 21Ã©3Ã„Ã‚º13; Randy Johnson Stars | True | By Murray Chas'S | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/dolphins-down-jets-in-2d-half-277-dolphins-2dhalf-surge-beats-jets.html | Dolphins Down Jets in 2d Half, 27Ã©3Ã„Ã‚º7 | True | By Gerald Eskenazi Special to the New York Times | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/ford-lays-ouster-of-schlesinger-to-cabinet-strain-he-cites-growing.html | FORDLAYSOUSTER OF SCHLESINGER TOCABINETSTRAIN | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/another-balmy-spring-day-in-november.html | Another Balmy Spring DayÃ©3Ã„Ã‚ºin November | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/knicks-are-defeated11596-knicks-lose-to-blazers-11996.html | Knicks Are Defeated, 115Ã©3Ã„Ã‚º96 | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/de-gustibus-recipes-that-will-set-your-cuisinart-humming.html | DE GUSTIBUS | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/judge-may-let-miss-fromme-back-in-court-today-if-shes-good.html | fudge May Let Miss Fromme Back in Court Today if She's Ã©3Ã„Ã‚ºGoodÃ©3Ã„Ã‚º | True | By Lucinda Franks Special to The New York Times | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/city-will-set-up-a-central-bureau-for-news-service.html | City Will Set Up a Central Bureau For News Service | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/highly-paid-arbitragers-count-guesses-in-dollars-highly-paid.html | Highly Paid Arbitragers Count Guesses in Dollars | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/catholic-teachers-accept-2year-pact-as-a-compromise.html | Catholic Teachers Accept 2Ã©3Ã„Ã‚ºYear Pact As A Compromisi | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/conn-girl-is-awarded-riding-prize-conn-girl-captures-riding-prize.html | Conn. Girl Is Awarded Riding Prize | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/going-out-guide.html | Going Out Guide | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/paul-beckwith-70-editor-of-christian-hymnals-dies.html | Paul Beckwith, 70, Editor of Christian Hymnals, Dies | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/emergency-10-surcharge-on-imports-upheld-by-court.html | Emergency 10% Surcharge On Imports Upheld by Court | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/article-2-no-title.html | Associated Press PREPARING TO CAMPAIGN: Gov. George C. Wallace Alabama applauding pregame ceremonies at a football contest Saturday in Auburn. He is expected to announce Wednesday that he will again seek the Democratic Presidential nomination. | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/oklahoma-among-6-teams-caught-in-upset-wave.html | Oklahoma Among 6 Teams Caught in Upset Wave | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/new-jersey-pages-sense-of-pride-and-patriotism-stands-out-in-corps.html | Sense of Pride and Patriotism Stands Out in Corps | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/bronx-girl-6-stabbed-her-father-is-charged.html | Bronx Girl, 6, Stabbed; Her Father Is Charged | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/fuel-issue-stirs-nuclear-debate-future-of-plants-uncertain-as-major.html | FUEL ISSUE STIRS NUCLEAR DEBATE | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/james-l-pimper-us-maritime-aide-commission-counsel-dead-legislative.html | JAMES L, PIMPER, O.S. MARITIME AIDE | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/soccer-results.html | Soccer Results | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/dance-company-is-his-glass-of-tea.html | Dance Company Is His Glass of Tea | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/dividend-meetings.html | Dividend Meetings | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/governments-rally-in-lisbon-disrupted-by-teargas-attack-attack.html | Government's Rally in Lisbon Disrupted By Tearâˆ'âˆ'Gas Attack | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/5-are-selected-for-cabot-awards.html | 5 Are Selected for Cabot Awards | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/cabinda-raid-reported.html | Cabinda Raid Reported | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/metropolitan-briefs-normal-rail-operations-expected-state-seeks-to.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/massachusetts-raises-taxes-sharply-under-pressure-of-banks.html | Massachusetts Raises Taxes Sharply Under Pressure of Banks | True | By John Kifner,Special to The New York Times | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/richard-r-wiss-61-dies-headed-scissors-company.html | Richard R. Wiss, 61, Dies; Headed Scissors Company | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/wilbur-h-cramblet-of-bethany-college.html | WILBUR H. CRAMBLET OF BETHANY COLLEGE | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/british-may-train-egyptian-airmen-4-companies-said-to-set-up-school.html | BRITISH MAY TRAIN EGYPTIAN AIRMEN | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/pope-bids-italians-withhold-support-from-communists.html | Pope Bids Italians Withhold Support From Communists | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/city-corrals-ranchers-in-bid-for-aid.html | City Corrals Ranchers in Bid for Aid | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/flatbush-residents-use-motorcade-and-rally-to-protest-plan-to-close.html | Flatbush Residents Use Motorcade and Rally to Protest Plan to Close Police Station | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/prince-thou-art-suffers-a-careerending-injury.html | Prince Thou Art Suffers A Careerâˆ'âˆ'Ending Injury | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/gmtrust-action-reports-greeted-noncommittally.html | G.M. Trust Action Reports Greeted Noncommittally | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/k-j-bannon-weds-susan-r-epstein.html | K. J. Bannon Weds Susan R. Epstein | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/7000-honor-de-gaulle.html | 7,000 Honor de Gaulle | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/panatta-topples-connors-connors-is-beaten-by-panatta.html | Panatta Topples Connors | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/5-words-sort-of-to-cairo.html | 5 Words (Sort of) to Cairo | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/buddy-baker-takes-dixie-stockcar-race.html | Buddy Baker Takes Dixie Stock501Ã¢‌Car Race | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/15-busiest-subway-stations-show-big-decline-in-riders-15-subway.html | 15 Busiest Subway Stations Show Big Decline in Riders | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/advertising-questionnaires-and-anonymity.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/front-page-1-no-title.html | Front Page 1 âˆ'âˆ'Ã¢*âˆ'âˆ'Ã¢* No Title | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/chinas-deposits-of-oil-spur-trade-peking-is-eagerly-seeking-arms.html | CHINA'S DEPOSITS OF OIL SPUR TRADE | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/at-200th-year-marines-face-uncertain-future-in-more-intricate-world.html | At 200th Year, Marines Face Uncertain Future In More Intricate World | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/china-reports-its-having-14th-year-of-good-harvests.html | China Reports It's Having 14th Year of Good Harvests | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/spanish-long-restricted-are-hoping-for-a-new-era-after-35-years-of.html | Spanish, Long Restricted, Are Hoping for a New Era | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/bishop-asks-prayers-in-quinlan-case-judges-decision-is-to-be-made.html | Bishop Asks Prayers in Quinlan Case | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/times-and-guild-intensify-talks-in-bid-to-avert-strike-tomorrow.html | Times and Guild Intensify Talks In Bid to Avert Strike Tomorrow | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/how-to-pay-for-it.html | How to Pay for It | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/train-carrying-gas-derails-and-explodes-in-vermont.html | Train Carrying Gas Derails And Explodes in Vermont | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/frank-t-deangelis.html | FRANK T. DEANGELIS | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/cholera-outbreak-in-nigeria.html | Cholera Outbreak in Nigeria | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/new-jersey-pages-cias-work-unimpeded-by-inquiries-and-reports.html | C.I.A.'s Work Unimpeded By Inquiries and Reports, Officials of Agency Assert | True | By Seymour M. Hersh;Special to The New York Times | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/new-chief-of-secret-police-named-in-soviet-republic.html | New Chief of Secret Police Named in Soviet Republic; | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/jeffs-gain-psal-playoffs.html | Jeffs Gain P.S.A.L. Playoffs | True | By Arthur Pincus | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/moscow-protester-held.html | Moscow Protester Held | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/new-jersey-pages-ford-lays-ouster-of-schlesinger-to-cabinet-strain.html | FORD LAYS OUSTER OF SCHLESINGER TO CABINET STRAIN | True | By James M. Naughton;Special to The New York Times | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/ford-reiterates-that-he-opposes-us-help-for-city-carey-cancels.html | FORD REITERATES THAT HE OPPOSES U.S HELP FOR CITY | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/volkswagen-rapidly-recovering-big-surge-in-sales-is-a-key-factor-in.html | Volkswagen Rapidly Recovering | True | By Paul Kemezis;Special to The New York Times | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/wife-of-fbi-chief-dies.html | Wife of F.B.I. Chief Dies | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/theater-levy-set-to-aid-broadway-cleanup-of-times-sq-part-of-plan.html | THEATER LEVY SET TO AID BROADWAY | True | By Louis Calta | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/tv-review-john-savage-stars-in-eric-on-nbc.html | TV Review | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/new-jersey-pages-article-3-no-title.html | Article 3 â€šÃ„Â¨â€šÃ„Â° No Title | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/borys-rosen.html | BORYS ROSEN | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/teachers-reject-a-new-havens-pact.html | TEACHERS REJECT A NEW HAVEN PACT | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/man-hurt-in-fight-with-housing-police-dies-in-a-hospital.html | Man Hurt in Fight With Housing Police Dies in a Hospital | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/on-eve-of-independence-angola-faces-more-strife.html | On Eve of Independence, Angola Faces More Strife | True | By Michael T. Kaufvian Special to The New York Times | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/bangladesh-leader-promises-elections.html | BANGLADESH LEADER PROMISES ELECTIONS | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/belcanto-sings-young-mozarts-zaide.html | Bel Canto Sings Young Mozart's Zaideâ€šÃ„Â´ | True | By John Rockwell | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/protestants-say-giftgiving-rise-trails-inflation.html | Protestants Say Giftâ€šÃ„Â´Giving Rise Trails Inflation | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/alvin-g-fields-sr.html | ALVIN G. FIELDS SR. | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/tanzania-cabinet-shuffle.html | Tanzania Cabinet Shuffle | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/brezhnev-trip-held-unlikely.html | Brezhnev Trip Held Unlikely | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/arthur-m-waldman.html | ARTHUR M. WALDMAN | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/purchasers-cite-gains-on-orders-prices-remain-woe-agents-note-as.html | PURCHASERS CITE GAINS ON ORDERS | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/new-breed-of-women-driverchugging-along-in-an-astro-95.html | New Breed of Woman Driverâ€šÃ„Â¨Chugging Along in an Astro 95 | True | BY Judy Klemesrud Special to The New York Times | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/reporters-notebook-on-city-fiscal-crisis.html | Reporter's No On City Fiscal Crisis | True | By John Darnton | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/colts-behind-joness-passing-make-up-21point-deficit-and-upset-the.html | Colts, Behind Jones's Passing, Make Up 21â€šÃ„Â´Point Deficit and Upset the Bills, 42â€šÃ„Â´35 | True | By Thomas Rogers | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/argentina-reported-to-seize-1300-as-guerrilla-suspects.html | Argentina Reported to Seize 1,300 as Guerrilla Suspects | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/feiner-convicted-in-felonies-here-report-from-albany-finds-guilty.html | FEINER CONVICTED IN FELONIES HERE | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/school-football.html | School Football | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/data-show-hew-is-curbing-busing-integration-orders-withheld-cf.html | DATA SHOW H.E.W. IS CURBING BUSING | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/new-jersey-pages-spanish-long-restricted-are-hoping-for-a-new-era.html | Spanish, Long Restricted, Are Hoping for a New Era | True | By Henry Giniger;Special to The New York Times | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/regional-transit-.html | Regional Transit â€šÃ„Â¶ | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/breezes-of-change.html | Breezes of Change | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/hewmust-answer-subpoena-on-hospital-certifying-report.html | H.E.W.. Must Answer Subpoena On Hospital Certifying Report | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/esposito-injury-is-mild.html | Esposito Injury Is Mild | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/bomb-found-under-car-outside-heaths-home.html | Bomb Found Under Car Outside Heath's Home | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/dance-cast-changes-dantuono-and-bujones-take-the-leads-in-ballet.html | Dance: Cast Changes | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/natl-football-league.html | Nat'l Football League | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/druggists-warn-on-medicaid-fees-will-not-fill-prescriptions-if-they.html | DRUGGISTS WARN ON MEDICAID FEES | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/pilot-says-he-gave-man-carrying-gun-push-to-his-death.html | Pilot Says He Gave Man Carrying Gun Push to His Death; | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/sadat-back-home-after-2week-trip.html | SADAT BACK HOME AFTER 2â€šÃ„Â²WEEK TRIP | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/no-democratic-candidate-is-viewed-as-likely-to-gain-a-clearcut.html | No Democratic Candidate Is Viewed as Likely to Gain a Clearâ€šÃ„Â²Cut Victory in New Hampshire Primary | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/the-cast.html | The Cast | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/wilkins-says-antijewish-terror-dismays-blacks.html | Wilkins Says Antiâ€šÃ„Â²Jewish Terror Dismays Blacks | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/watch-what-i-do.html | Watch What I Do | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/supplementary-overcounter-listings.html | Supplementary Overâ€šÃ„Â²Counter Listings | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/stage-the-inspector-gogol-comedy-opens-hartman-theater.html | Stage: â€šÃ„Â²The Inspectorâ€šÃ„Â² | True | By Mel Gussow;Special to The New York | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/new-jersey-pages-governments-rally-in-lisbon-disrupted-by-teargas.html | Government's Rally In Lisbon Disrupted By Tearâ€šÃ„Â²Gas Attack | True | By Mrvine Howe;Special to The New York Times | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/a-troubled-ilo-outwardly-calm-us-plan-to-quit-and-fund-crisis.html | A TROUBLED I.L.O. OUTWARDLY CALM | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/todays-schedule.html | Today's Schedule | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/cleric-here-to-give-city-1350-to-avoid-default.html | Cleric Here to Give City $1,350 to Avoid Default | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/trial-date-sought-for-miss-hearst-prosecutors-to-press-today-for.html | TRIAL DATE SOUGHT FOR MISS HEARST | True | By Wallace Turner Special to The Nem York Times | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/economic-summit.html | Economic Summit | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/new-jersey-pages-at-200th-year-marines-face-uncertain-future-in.html | At 200th Year, Marines Face Uncertain Future In More Intricate World | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/harris-gets-drive-going-in-california.html | Harris Gets Drive Going In California | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/waverly-consort-plays-medieval-music-at-tully.html | Waverly Consort Plays Medieval Music at Tully | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Â²â€šÃ„Â² No Title | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/veterans-day.html | Veterans Day | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/surprised-doctors-say-franco-shows-positive-progress.html | Surprised Doctors Say Franco Shows â€šÃ„Â²Positive Progressâ€šÃ„Â² | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/board-inquiry-into-nepotism-results-in-shakeup-of-school-supply.html | Board Inquiry Into Nepotism Results In Shakeâ€šÃ„Â²up of School Supply Agency | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/new-jersey-pages-ultrahighvoltage-lines-studied-as-possible-peril.html | Ultrahighâ€šÃ„Â²Voltage Lines Studied as Possible Peril | True | By Gladwin Hill | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/company-control-over-internal-ethics-is-urged.html | Company Control Over Internal Ethics Is Urged | True | By Robert M. Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/curran-asks-drive-on-whitecollar-crime.html | Curran Asks Drive on Whiteâ€šÃ„Â²Collar Crime | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/mrs-gandhi-is-clearedbut-questions-cloud-the-future.html | Mrs. Gandhi Is Cleared, but Questions Cloud the Future | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/morgan-state-triumphs-2421.html | Morgan State Triumphs, 24â€šÃ„Â²21 | True | By Al Harvin Special to The New York Times | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/new-jersey-pages-hassan-calls-off-march-in-sahara-king-in-dramatic.html | HASSAN CALLS OFF MARCH IN SAHARA | True | By Henry Kamm;Special to The New York Times | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings In the U.N. | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/hassan-calls-off-march-in-sahara-king-in-dramatic-reversal-orders.html | HASSAN CALLS OFF MARCH IN SAHARA | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/personal-finance-care-must-be-used-in-trying-to-turn-a-vacation.html | Personal Finance | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/trade-agency-seeks-curb-on-drug-ads.html | TRADE AGENCY SEEKS CURB ON DRUG ADS | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/corn-and-carter.html | Corn and Carter | True | By William Safire | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/fashion-talk-it-adds-up-to-2-more.html | FASHION TALK | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/late-steeler-pass-steelers-defeat-oilers-in-final-minute-2417.html | Late Steeler Pass Tops Oilers, 2447 | True | By William N. Wallace Special to The New York Volk | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/musicthe-american-symphony-opens-with-two-premieres.html | Music: The American Symphony Opens With Two Premieres | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/amf-is-consolidating-accounts.html | AMF Is Consolidating Accounts | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/hanoi-and-saigon-prepare-the-way-for-reunification.html | Hanoi and Saigon Prepare the Way For Reunification | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/new-jersey-pages-15-busiest-subway-stations-show-big-decline.html | 15 Busiest Subway Stations Show Big Decline in Riders | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/canada-insisting-on-role-at-talks-presses-paris-for-invitation-to.html | CANADA INSISTING ON ROLE AT TALKS | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/marshall-lilly-90-dead-trained-5-derby-winners.html | Marshall Lilly, 90, Dead; Trained 5 Derby Winners | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/the-amateurs-are-all-upstairs.html | The Amateurs Are All Upstairs | True | Red Smith | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/miscellaneous-children.html | Miscellaneous Children | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/jews-fear-effect-of-un-vote-today-un-vote-today-worryingjews.html | Jews Fear Effect of U.N. Vote Today | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/todays-entries-at-aqueduct.html | Today's Entries at Aqueduct | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/trend-is-not-destiny.html | â€šÃ„Â²Trend Is Not. Destinyâ€šÃ„Â¨ | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/french-african-colony-looks-to-independence-with-coolness.html | French African Colony Looks to Independence With Coolness | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/bomb-damages-first-national-branch-on-irving-pi.html | Bomb Damages First National Branch on Irving P1. | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/ultrahighvoltage-lines-studied-as-possible-peril-ultrahighvoltage.html | Ultrahighâ€šÃ„Â²Voltage Lines Studied as Possible Peril | True | By Gladwin Hill | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/sonics-rout-jazz-11197-41-by-brown.html | Sonics Rout Jazz, 111â€šÃ„Â¨97; 41 by Brown | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/trudeaus-support-in-party-drops-slightly-in-2-years.html | Trudeau's Support in. Party Drops Slightly in 2 Years | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/algerias-national-oil-unit-cancels-chemico-contract.html | Algeria's National Oil Unit Cancels Chemico Contract | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/article-1-no-title.html | I. Miller tempers the finest sportif footwear with most discerning eye. The moc strap: deep brown or charcoal gray. The oxford tie: deep brown or olive green. Heels stacked, finest.kidskins, both at 562.00. | | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/4-arabs-reported-killed-in-northern-israeli-area.html | 4â€šÃ„Â²Arabs Reported Killed In Northern Israeli Area | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/cias-work-unimpeded-by-inquiries-and-reports-officials-of-agency.html | C.I.A's Work Unimpeded By Inquiries and Reports, Officials of Agency Assert | True | By Seymour M. Hersh Special to The New York Times | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/marie-rodell-dead-literary-agent-63.html | MARIE RODELL DEAD; LITERARY AGENT, 63 | True | | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-10 | 1975-11-10 | https://www.nytimes.com/1975/11/10/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-615 | B 68029 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/miss-kwak-in-arias-shows-tonal-sheen.html | MISS KWAK, IN ARIAS, SHOWS TONAL SHEEN | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/europes-warning.html | Europe's Warning | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/byrne-orders-plan-to-cut-spending-to-avoid-a-crisis.html | Byrne Orders Plan to Cut Spending to Avoid a Crisis | True | By Ronald SullivanSpecial to The New York Times | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/cityaid-measure-gains-in-senate-top-democrats-claim-votes-to-halt.html | CITYâ€šÃ„Â²AID MEASURE GAINS IN SENATE | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/detente-expected-to-be-scrutinized-next-year-in-both-us-and-soviet.html | Detente Expected to Be Scrutinized Next Year in Both U.S. and Soviet Union | True | By David K. Shipler Special to The New York Times | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/fashion-talk-springtime-is-playtime-along-seventh-avenue.html | FASHION TALK | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/morocco-reports-sahara-pact-near-cabinet-minister-tells-of-an.html | MOROCCO REPORTS SAHARA PACT NEAR | True | By Henry Kamm Special to The New York Timer | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/court-restores-charge-against-oyster-bay-aide.html | Court Restores Charge Against Oyster Bay Aide | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/beirut-refugees-halt-in-athens-foreigners-settle-in-luxury-hotels.html | Beirut Refugees Halt in Athens | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/inspectors-cite-the-union-league-club-founded-112-years-ago-is-told.html | INSPECTORS CITE THE UNION LEAGUE | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/article-6-no-title.html | Mix business with pleasure.United's L.A. weekend for 2. | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/natl-football-league.html | Natâ€šÃ„Â¨ | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/bettors-couldnt-see-64-aqueduct-winner-bettors-are-in-fog-on-6440.html | Bettors Couldn't â€šÃ„Â²Seeâ€šÃ„Â¨ $64 Aqueduct Winner | True | By Michael Katz | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/kissinger-sees-weak-un.html | Kissinger Sees Weak U.N. | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/leslie-levi-75-dies-exhibition-designer.html | LESLIE LEVI, 75, DIES; EXHIBITION DESIGNER | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/portuguese-quit-angola-as-the-civil-war-goes-on.html | Portuguese Quit Angola As the Civil War Goes On | True | By Michael T. Kaufman;Special to The New York Times | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/washington-post-impasse.html | Washington Post Impasse | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/hugh-brown-who-cited-peril-from-polar-ice-cap-dies-at-96.html | Hugh Brown, Who Cited Peril From Polar Ice Cap, Dies at 96 | True | By Albin Krebs | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/people-and-business-goodyear-chief-hits-regulation.html | People and Business | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/marines-release-woman-charged-in-sex-case.html | Marines â€šÃ„Â¹Release Woman Charged in Sex Case | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/coastal-states-gas-is-suing-occidental.html | COASTAL STATES GAS IS SUING OCCIDENTAL | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/betty-ford-ranks-high-in-study-by-harris-poll.html | Betty Ford Ranks High In Study by Harris Poll | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/lindsay-defends-his-record-and-fiscal-policies-as-mayor.html | Lindsay Defends His Record and Fiscal Policies as Mayor | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/dr-emanuel-klempner-67-gynecologist-at-mt-sinai.html | Dr. Emanuel Klempner 67, Gynecologist at Mt. Sinai | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/notables-of-the-academic-world-at-trilling-rites-at-columbia.html | Notables of the Academic World At Trilling Rites at Columbia | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/books-of-the-times-wall-street-vs-capitalism.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/goldman-charge-dropped-murtagh-upbraids-nadjari.html | Goldman Charge Dropped; Murtagh Upbraids Nadjari | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/wall-street-grappling-with-tender-traps.html | Wall Street Grappling With Tender Traps | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/un-votes-72â€šÃ„Â*35-to-term-zionism-form-of-racism-us-asserts-it-will.html | U.N. VOTES 72â€šÃ„Â*35, TO TERM ZIONISM FORM OF RACISM | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/carey-calls-mix-of-taxes-needed-to-avert-default.html | CAREY CALLS â€šÃ„Â*MIXâ€šÃ„Â* OF TAXES NEEDED TO AVERT DEFAULT | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/manuel-aznar-zubigaray-espanish-envoy-to-un.html | Manuel Aznar Zubigaray , Eâ€šÃ„Â*Spanish Envoy to U.N. | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/article-4-no-title.html | Article 4 â€šÃ„Â*â€šÃ„Â* No Title | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/foodagriculture-group-of-un-elects-lebanese.html | Foodâ€šÃ„Â*Agricalture Group Of U.N. Elects Lebanese | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/guildtimes-talk-at-critical-stage-contract-negotiations-race-strike.html | GUILDâ€šÃ„Â*TIMES TALK AT CRITICAL STAGE | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/chile-reports-14-leftists-held-guerrilla-infiltration-plot-found.html | Chile Reports 14 Leftists Held; Guerrilla Infiltration Plot Found | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/metropolitan-briefs-attica-indictments-against-4-dropped.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/obituary-3-no-title.html | Obituary 3 â€šÃ„Â*â€šÃ„Â* No Title | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/mexico-on-the-threshold-of-major-oil-exporting-output-potential.html | Mexico on the Threshold Of Major Oil Exporting | True | By Edward Cowan;Special to The New York Times | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/sidney-b-whipple-reporter-87-dies-stars-and-stripes-columnist-was-a.html | SIDNEY B. WHIPPLE, REPORTER, 87, DIES | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/angola-15751975-slow-growth-and-a-sudden-leap.html | Angola, 1575â€šÃ„Â*1975: Slow Growth and a Sudden Leap | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/state-is-receiving-more-federal-aid.html | STATE IS RECEIVING MORE FEDERAL AID | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/article-5-no-title.html | Article 5 â€šÃ„Â*â€šÃ„Â* No Title | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/records-of-college-football-teams-for-this-season-and-schedules-of.html | Records of College Football Teams for This Season and Schedules of Their Remaining Games | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/a-couple-live-like-vanderbilts-look-forward-to-a-simple-life.html | A Couple Live Like Vander bilts, Look Forward to a Simple Life | True | By Irvin Molotsky Special to The New York Times | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/xerox-officer-to-head-singer-flavin-to-take-kircher-post.html | Xerox Officer to Head Singer | True | By Gene Smith | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/college-conference-standings.html | College Conference Standings | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/experts-say-housing-programs-fail-to-open-suburbs-to-the-poor.html | Experts Say Housing Programs Fail to Open Suburbs to the Poor | True | By Robert Lindsey;Special to The New York Times | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/us-board-on-city-opposed-by-labor-gotbaum-and-shanker-fear-federal.html | U.S. BOARD ON CITY OPPOSED BY LABOR | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/dr-harold-j-strecker-dies-taught-at-einstein-college.html | Dr. Harold J. Strecker Dies; Taught at Einstein College | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/dave-anderson-42-is-a-dangerous-age-for-henry-aaron.html | Dave Anderson | True | Dave Anderson | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/tax-exemption-upheld-for-giants-stadium.html | Tax Exemption Upheld For Giantsâ€šÃ„Â | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/obituary-4-no-title.html | Obituary 4 â€šÃ„Âºâ€šÃ„Âª No Title | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/viking-press-is-sold-to-penguin-books.html | Viking Press Is Sold to Penguin Books | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/rangers-play-tonight-without-esposito.html | Rangers Play Tonight Without Esposito | True | By Parton Keese | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/cowboys-upsetby-chiefs-cowboys-upset-by-chiefs-3431.html | Cowboys Upset by Chiefs | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/un-rollcall.html | U.N. Rollâ€šÃ„Â°Call | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/olympic-aides-urge-subsidy-before-a-presidential-panel-subsidy-urge.html | Olympic Aides Urge Subsidy Before a Presidential Panel | True | By Steve Cady | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/court-bids-state-u-open-school-on-li.html | COURT BIDS STATE U. OPEN SCHOOL ON L.I. | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/exbronx-teacher-accused-of-massageparlor-hiring.html | Exâ€šÃ„Â¨Bronx Teacher Accused Of Massageâ€šÃ„ÂªParlor Hiring | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/salsa-craze-sweeping-night-spots-here.html | Salsa Craze Sweeping Night Spots Here | True | By Alfonso A. Narvaez | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/fromme-judge-cites-aide-of-aclu-for-contempt.html | Fromme Judge Cites Aide Of A.C.L.U. for Contempt | True | By Lucinda Franks Special to The New York Times | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/article-7-no-title.html | Article 7 â€šÃ„Âºâ€šÃ„Âª No Title | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/little-time-found-for-pollution-study-on-disease-links.html | Little Time Found For Pollution Study On Disease Links | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/article-9-no-title.html | Article 9 â€šÃ„Âºâ€šÃ„Âª No Title | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/salsa-craze-sweeping-night-spots-here-new-craze-for-the-salsa.html | Salsa Craze Sweeping Spots Here | True | By Alfonso A. Narvaez | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/high-courts-queries-hint-doubt-on-parts-of-new-election-law-high.html | High Court's Queries Hint Doubt On Parts of New Election Law | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/chicago-jury-hits-spying-by-police-county-panel-hands-up-no.html | CHICAGO JURY HITS SPYING BY POLICE | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/gibson-says-500-workers-may-have-to-be-dropped.html | Gibson Says 500 Workers May Have to Be Dropped | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/adm-wilder-d-baker-85-dies-cited-for-attack-against-japan.html | Adm. Wilder D.Baker, 85, Dies; Cited for Attack Against Japan | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/96yearold-woman-slain.html | 96â€šÃ„ÂªYearâ€šÃ„Â°Old Woman Slain | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/corn-crop-is-25-above-last-year-latest-estimate-1-over-octobers-82.html | CORN CROP IS 25% ABOVE LAST YEAR | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/ford-challenges-planned.html | Ford Challenges Planned | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/the-tax-remedy.html | The Tax Remedy | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/soviet-building-port-in-far-east.html | Soviet Building Port in Far East | True | By Christopher S. Wren;Special to The New York Times | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/stage-impressive-talent-moodys-drama-given-by-ensemble-studio.html | Stage: Impressive Talent | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/francos-doctors-fear-a-new-crisis.html | FRANCO'S DOCTORS FEAR A NEW CRISIS | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/australia-leader-is-ordered-to-quit-governor-removes-whitlam-in.html | AUSTRALIA LEADER IS ORDERED TO QUIT | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/sparkling-touches-in-szilagyi-pianism.html | SPARKLING TOUCHES IN SZILAGYI PIANISM | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/exaide-of-gulf-admits-to-gifts-list-of-its-allegedly-illegal.html | EXâ€šÃ„Â¨AIDE OF GULF ADMITS TO GIFTS | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/bearne-welcomes-movie-maker-to-paramount-studio-in-queens.html | Bearne Welcomes Movie Maker To Paramount Studio in Queens | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/plantation-decline-in-hawaii-spurs-exodus.html | Plantation Decline in Hawaii Spurs Exodus | True | By Jon Nordheimer;Special to The New York Times | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/major-independents.html | Major Independents | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/4-police-stations-get-reprieve-from-an-imminent-closing.html | 4 Police Stations Get Reprieve From an Imminent Closing | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/four-belgians-held-by-tunisia-gunman.html | FOUR BELGIANS HELD BY TUNISIA GUNMAN | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/jewish-groups-are-bitter-over-the-vote-at-the-un.html | Jewish Groups Are Bitter Over the Vote at the U.N. | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/ford-vs-reagan-first-round.html | Ford vs. Reagan: First Round | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/carborundum-to-expand.html | Carborundum to Expand | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/dividends.html | Dividends | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/cityaid-measure-gains-in-senate.html | CITYâ€šÃ„Ã´AID MEASURE GAINS IN SENATE | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/for-nations-spies-the-war-has-never-had-an-ending.html | For Nation's Spies, the War Has Never Had an Ending | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/us-agency-bonds-to-trade-on-amex-in-odd-lots-shortly-us-agency.html | U.S. Agency Bonds To Trade on Amex In Odd Lots Shortly | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/levi-defers-making-a-decision-on-fbi-communication-net.html | Levi Defers Making a Decision On F.B.I. Communication Net | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/least-likely-to-succeed.html | Least Likely to Succeed | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/stage-god-man-devil-yiddish-play-opens-at-central-synagogue.html | Stage: â€šÃ„Â¨God, Man, Devilâ€šÃ„Â´ | True | By Thomas Lask | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/about-the-giants.html | About the Giants | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/tax-exemption-upheld-for-giants.html | Tax Exemption Upheld For Giantsâ€šÃ„Â¨ | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/money-market-rates-dip-fed-funds-tighten-to-5-rates-move-lower-in.html | Money Market Rates Dip; Fed Funds Tighten to 5Â·â€ž% | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/judge-rules-out-removal-of-the-quinlan-respirator-court-rules-out.html | Judge Rules Out Removal Of the Quinlan Respirator | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/trial-of-miss-hearst-is-tentatively-set-for-dec-15.html | Trial of Miss Hearst Is Tentatively Set for Dec. 15 | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/johnson-confident-at-redskins-helm.html | Johnson Confident At Redskinsâ€šÃ„Â´ | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/the-burritos-fuse-rock-with-country-in-beacon-concert.html | The Burritos Fuse Rock With Country In Beacon Concert | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/hockey-basketball-standings.html | Hockey. Basketball Standings | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/lucy-chauncey-dies-at-45-former-teacher-and-editor.html | Lucy Chauncey Dies at 45; Former Teacher and Editor | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/treasury-bills-decline-at-the-weekly-auction.html | Treasury Bills Decline At the Weekly Auction | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/article-2-no-title.html | Article 2 â€šÃ„Â¨â€šÃ„Â´ No Title | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/kissinger-voices-irritation-at-soviet-on-arms-talks-kissinger.html | Kissinger Voices Irritation At Soviet on Arms Talks | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/girls-body-identified.html | Girl's Body Identified | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/new-york-staff-is-cut-by-wt-grant-company.html | New York Staff Is Cut By W. T. Grant Company | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/rapist-gets-life-term-in-killing-of-carol-hoffmann-on-29th-st.html | Rapist Gets Life Term in Killing Of Carol Hoffmann on 29th St. | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/prince-thou-art-set-for-surgery.html | Prince Thou Art Set for Surgery | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/ford-salutes-marine-corps-on-its-200th-birthday.html | Ford Salutes Marine Corps on Its 200th Birthday | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/wave-of-kidnappings-in-lebanon-perils-truce.html | Wave of Kidnappings in Lebanon Perils Truce | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/kissinger-voices-irritation-at-soviet-on-arms-talks.html | Kissinger Voices Irritation At Soviet on Arms Talks | True | By Bernard Gwertzman,Special to The New York Times | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/yelizaveta-gerdt.html | YELIZAVETA GERDT | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/excerpts-from-judge-muirs-decision-in-the-karen-quinlan-case.html | Excerpts From Judge Muir's Decision in the Karen Quinlan Case. | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/us-equestrian-team-captures-nations-cup.html | U.S. Equestrian Team Captures Nations Cup | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/us-boxer-prepares-for-soviet-foe.html | U.S. Boxer Prepares for Soviet Foe | True | By Thomas Rogers | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/carey-calls-mix-of-taxes-needed-to-avert-default-rise-in-sales.html | CAREY CALLS â€šÃ„Ã²MIXâ€šÃ„Ã´ OF TAXES NEEDED TO AVERT DEFAULT | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/william-hardcastle-is-dead-british-broadcaster-editor.html | William Hardcastle Is Dead; British Broadcaster, Editor | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/struggle-starts-on-charter-changes-voted-at-polls.html | Struggle Starts on Charter Changes Voted at Polls | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/grand-jury-indicts-2-freed-by-judge-on-robbery-charge.html | Grand Jury Indicts 2 Freed by Judge On Robbery Charge | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/the-quinlan-quagmire.html | The Quinlan Quagmire | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/canadian-price-index-up.html | Canadian Price Index Up | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/angola-pullout-marks-end-of-a-vast-african-empire.html | Angola Pullout Marks End Of a Vast African Empire | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/italian-civil-staffs-strike.html | Italian Civil Staffs Strike | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/vilna-j-morpurgo.html | VILNA J. MORPURGO | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/todays-entries-at-aqueduct.html | Today's Entries at Aqueduct | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/james-j-andrews.html | JAMES J. ANDREWS | True | James J. Andrews | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/records-show-bailey-got-235000-for-license-aid.html | Records Show Bailey Got $235,000 for License Aid | True | By Michael Knight;Special to The New York Times | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/aba-sails-may-fold-today-sails-may-fold-today-in-aba.html | A.B.A. Sails May Fold Today | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/the-un-vote.html | The U.N. Vote | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/carey-tries-to-win-over-st-louis-civic-leaders.html | Carey Tries to Win Over St. Louis Civic Leaders | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/paintings-by-levine-defy-abstract-trend.html | Paintings by Levine Defy Abstract Trend | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/pressure-seen-for-more-explicit-government-role-in-us-economic.html | Pressure Seen For More Explicit Government Role in U.S. Economic Affairs | True | By Ann Crittenden | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/health-food-awards-show-rise-in-entries.html | Health Food Awards Show Rise in Entries | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/college-school-results.html | College, School Results | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/aspca-suit-over-board-removal-to-be-discussed-by-members-today.html | A.S.P.C.A. Suit Over Board Removal To Be Discussed by Members Today | True | By Ari L. Goldman | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/caso-urges-nassau-rise-in-sales-and-property-tax.html | Caso Urges Nassau Rise In Sales and Property Tax | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/vicki-barnes-shows-assurance-in-song.html | VICKI BARNES SHOWS ASSURANCE IN SONG | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/consumption-off-17-in-petroleum-products.html | Consumption Off 1.7% In Petroleum Products | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/corporations-release-reports-covering-their-sales-and-earnings.html | Corporations Release Reports Covering Their Sales and Earnings Figures | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/ottawa-studying-deal-by-senator-commons-inquiry-asked-in.html | OTTAWA STUDYING DEAL BY SENATOR | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/article-3-no-title.html | A Generation Returns to Hester St., Where It All Began | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/bid-to-sue-gm-denied-by-justice-department.html | Bid to Sue G.M. Denied By Justice Department | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/soybean-futures-plunge-in-price-corn-also-ends-day-lower-after.html | SOYBEAN FUTURES PLUNGE IN PRICE | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/british-soccer-standings.html | British Soccer Standings | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/atlantic-swears-in-worthington-as-its-first-county-executive.html | Atlantic Swears In Worthington As Its First County Executive | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/goldman-charge-dropped-murtagh-upbraids-nadjari-judge-assails.html | Goldman Charge Dropped; Murtagh Upbraids Nadjari | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/house-votes-bill-for-public-tv-fund.html | HOUSE VOTES BILL FOR PUBLIC TV FUND | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/conscience-of-the-nation.html | â€šÃ„Ã²Conscience of the Nationâ€šÃ„Ã´ | True | By John B. Oakes | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/tillie-w-gold.html | TILLIE W. GOLD | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/william-f-damrau-city-fiscal-chief.html | WILLIAM F. DAMRAU, CITY FISCAL CHIEF | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/guerrillas-in-argentina-battle-army-in-a-war-without-prisoners.html | Guerrillas in Argentina Battle Army in a War Without Prisoners | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/city-finds-funds-to-delay-default-early-realty-tax-payments-and.html | CITY FINDS FUNDS TO DRAY DEFAULT | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/theater-tenderloin-lively-revival.html | Theater: â€šÃ„Ã²Tenderloin,â€šÃ„Ã´ | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/secretariat-filly-sells-for-200000.html | Secretariat Filly Sells for $200,000 | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/hearst-trial-dec-15.html | Hearst Trial Dec. 15 | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/2-forced-to-quit-state-positions-veterans-aides-refused-to-file.html | 2 FORCED TO QUIT STATE POSITIONS | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/pressure-for-divestiture-decried-by-oil-leaders-oil-chiefs-decry.html | Pressure for Divestiture Decried by Oil Leaders | True | By Seth S. King Special to The New York Times | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/schlesinger-gets-outgoing-honors-at-pentagon-ceremony-he-urges.html | SCHLESINGER GETS OUTGOING HONORS | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/senator-ammond-urges-energy-office-be-ended.html | Senator Ammond Urges Energy Office Be Ended | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/un-votes-7235-to-term-zionism-form-of-racism.html | U.N. VOTES, 72â€šÃ„Ã´35, TO TERM ZIONISM FORM OF RACISM | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/best-signs-with-stockport.html | Best Signs With Stockport | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/events-today-film.html | Events Today | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/connors-and-ashe-advance.html | Connors And Ashe Advance | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/bridge-tricky-positions-can-arise-in-trying-elimination-play.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/giants-still-yielding-big-losing-plays-giants-still-allowing-the.html | Giants Still Yielding Big Losing Plays | True | By Murray Chass Special to The New York Times | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/ford-aides-see-43-billion-spending-rise.html | Ford Aides See $43 Billion Spending Rise | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/australia-leader-is-ousted-in-crisis-governor-removes-whitlam-and.html | AUSTRALIA LEADER IS OUSTED IN CRISIS | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/market-place-whither-semiconductor-stocks.html | Market Place | True | By John H. Allan | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/amex-and-otc-show-mixed-tone-as-volume-falls-slightly.html | Amex and Otâ€šÃ„Ã²Tâ€šÃ„Ã²C Show Mixed Tone as Volume falls slightly | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/bicentennial-stirs-book-deluge-some-say-its-a-bit-too-much.html | Bicentennial Stirs Book Deluge; Some Say It's a Bit Too Much | True | By Israel Shenker | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/high-courts-queries-hint-doubt-on-parts-of-new-election-law.html | High Court's Queries Hint Doubt On Parts of New Election Law | True | By Lesley Oelsner;Special to The New York Times | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/wright-housing-tenants-ruled-eligible-for-rebates.html | Wright Housing Tenants,, Ruled Eligible for Rebates | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/rockefeller-on-1976-nobody-knows.html | Rockefeller on 1976: â€šÃ„Ã²Nobody Knowsâ€šÃ„Ã´ | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/usc-appoints-football-coach.html | U.S.C. Appoints Football Coach | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/plea-by-soliah.html | Plea by Soliah | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/advertising-media-prices-outpacing-budgets.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/output-of-steel-declines-by-16.html | OUTPUT OF STEEL DECLINES BY 1.6% | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/israelis-break-up-west-bank-protest.html | Israelis Break Up West Bank Protest | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/text-of-un-resolution-united-nations-n-y-nov-10-reuters-following.html | Text of U.N. Resolution | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/officers-of-amrep-deny-land-charges.html | OFFICERS OF AMREP DENY LAND CHARGES | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/obituary-5-no-title.html | Obituary 5 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/wood-field-and-stream-hunt-upheld.html | Wood, Field and Stream Hunt Upheld | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/tv-the-macneil-report-a-sharp-point-of-view.html | TV: The â€šÃ„Ã²MacNeil Report,â€šÃ„Ã | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/on-growth.html | On Growth | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/druggists-are-not-owed-5-million-city-insists.html | Druggists Are Not Owed $5 Million, City Insists | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/ge-admits-65-got-sick-from-exposure-to-pcb.html | G.E. Admits 65 Got Sick From Exposure to PCB | True | By Richard Severo Special to The New York Times | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/correction-80084112.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/judge-rules-out-removal-of-the-quinlan-respirator.html | Judge Rules Out Removal Of the Quinlan Respirator | True | By Joseph F. Sullivan;Special to The New York Times | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/players-condition-grave.html | Player's Condition Grave | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/merger-bid-denied-to-citicorp-by-fed.html | Merger Bid Denied To Citicorp by Fed | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/columbia-harks-to-the-kings-college-days.html | Columbia Harks to the King's College Days | True | By Edward B. Fiske | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/winning-friends.html | Winning Friends | True | By Russell Baker | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/italy-and-yugoslavia-sign-accord-on-trieste-region.html | Italy and Yugoslavia Sign Accord on Trieste Region | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/gov-browns-sister-held-plot-target.html | Gov. Brown's Sister Held Plot Target | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/banks-trust-units-had-overall-profit.html | Banksâ€¦Â' | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/article-8-no-title.html | Holiday Schedule | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/lorillard-division-of-loews-advances-price-of-cigarettes.html | Lorillard Division Of Loew'sAdvances Price of Cigarettes | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/ge-admits-65-became-sick-from-exposure-to-pcb.html | G.E. Admits 65 Became Sick From Exposure to PCB | True | By Richard Severo;Special to The New York Times | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/article-1-no-title.html | Article 1 â€¦Â'â€¦Â'  No Title | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/front-page-1-no-title.html | Front Page 1 â€¦Â'â€¦Â'  No Title | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/gold.html | GOLD | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/beame-gets-reminder-of-citys-plight-in-past.html | Beame Gets Reminder of City's Plight in Past | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/stocks-are-hit-by-news-on-gm-but-dow-indicator-recovers-to-end-032.html | STOCKS ARE HIT BY NEWS ON G.M. | True | By John H. Allan | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/portuguese-quit-angola-as-the-civil-war-goes-on-lisbon-aide-lowers.html | Portuguese Quit Angola As the Civil War Goes On | True | By Michael T. Kaufman;Special to The New York Times | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/religious-and-medical-leaders-back-courts-decision-in-the-quinlan.html | Religious and Medical Leaders Back Court's Decision in the Quinlan Case | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/dormitory-unit-halts-work-at-colleges.html | Dormitory Unit Halts Work at Colleges | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/obituary-2-no-title.html | Obituary 2 â€¦Â'â€¦Â'  No Title | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/yonkers-entries.html | Yonkers Entries | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/israel-says-troops-killed-4-guerrillas.html | ISRAEL SAYS TROOPS KILLED 4 GUERRILLAS | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/slowly-evolving-spain-rapidly-changing-church.html | Slowly Evolving Spain, Rapidly Changing Church | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/music-sarah-caldwell.html | Music: Sarah Caldwell | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/notes-on-people-hoffa-son-gets-teamster-job.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/lake-superior-ship-with-3035-missing.html | LAKE SUPERIOR SHIP WITH 30â€¦Â'35 MISSING | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/rescinding-of-era-is-termed-illegal.html | RESCINDING OF E.R.A. IS TERMED ILLEGAL | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/ulster-militiaman-slain.html | Ulster Militiaman Slain | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/a-generation-returns-to-hester-st-where-it-all-began.html | A Generation Returns to Hester St., Where It All Began | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/hearst-trial-dec-15-80084447.html | Hearst Trial Dec. 15 | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/guildtimes-talk-at-critical-stage.html | GUILDâ€¦Â'TIMES TALK AT CRITICAL STAGE | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/big-soviet-port-due.html | Big Soviet Port Due | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/chess-new-twist-on-an-old-bind-gives-skeptics-the-shakes.html | Chess: | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/new-jersey-briefs-hyland-rejects-lobbying-inquiry.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/jet-pass-defenders-given-some-advice-jet-woos-center-on-secondary.html | Tet Pass Defenders Given Some Advice | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/bayh-backers-in-dispute-with-boston-liberal-unit.html | Bayh Backers in Dispute With Boston Liberal Unit | True | By John Kifner;Special to The New York Times | 2003-07-18 0:00 | RE 883-612 | B 68024 | | |
| 1975-11-11 | 1975-11-11 | https://www.nytimes.com/1975/11/11/archives/united-asks-simplified-discount-fare.html | United Asks Simplified Discount Fare | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/tv-producer-wins-775-million-suit-libel-judgment-is-returned.html | TV PRODUCER WINS $7.75 MILLION SUIT | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/jazz-in-chicago-is-muted-by-demise-of-top-clubs.html | Jazz in Chicago Is Muted By Demise of Top Clubs | True | By Paul Delaney Special to The New York Times | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/dr-william-kouwenhoven-dies-helped-develop-cardiac-devices.html | Dr. William Kouwenhoven Dies; Helped Develop Cardiac Devices | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/ruling-on-fpc-set-for-review-supreme-court-to-consider-whether-the.html | RULING ON F.P.C. SET FOR REVIEW | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/prices-on-big-board-rise-on-signs-of-rate-decline-big-board-prices.html | Prices on Big Board Rise On Signs of Rate Decline | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/purging-himself-of-contempt-witness-says-miss-fromme-asked-him-how.html | Purging Himself of Contempt, Witness Says Miss Fromme Asked Him How to Get â€šÃ„Â¹a Couple of Gunsâ€šÃ„Â¹ | True | By Lucinda Franks Special to The New York Times | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/newspaper-talks-clash-of-wellprepared-strategies.html | Newspaper Talks: Clash of Wellâ€šÃ„Â¹Prepared Strategies | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/bridge-highranked-players-hone-skills-in-onceaweek-match.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/article-1-no-title.html | No Title | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/3-die-in-delaware-fire.html | 3 Die in Delaware Fire | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/unit-of-chrysler-plans-stock-sale-60-control-by-argentines-set-in.html | UNIT OF CHRYSLER PLANS STOCK SALE | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/pike-says-the-administration-withholds-data-on-intelligence.html | Pike Says the Administration Withholds Data on Intelligence | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/bergey-mental-block-for-hunt.html | Bergey: Mental Block for Hunt | True | By Murray Crass Special to The New York Times | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/deborah-j-gilardi-bride-of-hal-rose.html | Deborah J. Gilardi Bride of Hal Rose | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/route-287-project-pressed-as-a-boon.html | ROUTE 287 PROJECT PRESSED AS A BOON | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/railway-and-airline-union-acts-to-acquire-rea-routes.html | Railway and Airline Union Acts to Acquire REA Routes | True | By Robert E. Bedingfield | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/tobacco-concern-will-raise-prices-brown-williamson-sets-increase-of.html | TOBACCO CONCERN WILL RAISE PRICES | True | By Gene Smith | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/fda-head-admits-drugstandard-slip.html | F.D.A. HEAD ADMITS DRUGâ€šÃ„Â¹STANDARD SLIP | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/ncaa-told-it-ignores-too-many-olympic-sports.html | N.C.A.A. Told It Ignores Too Many Olympic Sports | True | By Steve Cady | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/57-years-late-a-veteran-gets-his-medals.html | 57 Years Late, a Veteran Gets His Medals | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/congress-calls-for-reassessing-of-us-role-in-un-2-houses-vote.html | CONGRESS CALLS FOR REASSESSING OF U.S.ROLE IN U.N. | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/miss-wyler-offers-tunes-of-broadway.html | MISS WYLER OFFERS TUNES OF BROADWAY | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/new-jersey-briefs-judge-cuts-award-to-scientists-heirs.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/fools-errand.html | Fool's Errand | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/ilo-head-hopes-us-will-stay-in.html | I.L.O. HEAD HOPES U.S. WILL STAY IN | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/the-stage-corfax-given-at-la-mama-annex.html | The Stage | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/state-aides-seeking-a-signal-of-softer-city-stand-by-ford.html | â€šÃ„Â¹State Aides Seeking a â€šÃ„Â¹Signalâ€šÃ„Â¹ Of Softer City Stand by Ford | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/army-engineers-to-weigh-impact-of-water-projects.html | Army Engineers to Weigh Impact of Water Projects | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/horse-show-results.html | Horse Show Results | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/ford-back-in-capital.html | Ford Back in Capital | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/national-study-of-busing-is-set-by-federal-rights-commission.html | National Study of Busing Is Set By Federal Rights Commission | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/justice-in-justice.html | Justice in Justice | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/prices-up-again-on-amex-and-otc-climb-is-second-in-a-row-in.html | PRICES UP AGAIN ON AMEX AND Oâ€šÃ„Â¹Tâ€šÃ„Â¹C | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/battles-are-shaping-up-over-nursing-homes-as-operators-threaten-to.html | Battles Are Shaping Up Over Nursing Homes as Operators Threaten to Refuse Added Patients | True | By John L. Hess | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/remarks-by-kuwaiti.html | Remarks by Kuwaiti | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/top-israelis-defiant-on-un-resolution.html | Top Israelis Defiant on U.N. Resolution | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/dividends.html | Dividends | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/mccaffrey-wins-exxon-program.html | McCaffrey Wins Exxon Program | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/mississippi-banker-bids-ford-assist-new-y-ork.html | Mississippi Banker Bids Ford Assist New York | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/edwin-rankin-dead-at-85-einvestment-counselor.html | Edwin Rankin Dead at 85; Eôãéåŝã‚Â°Investment Counselor | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/aba-falls-to-8-teams-aba-drops-to-8-clubs-as-sails-end-operation.html | A.B.A. Falls to 8 Teams | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/estimate-board-set-to-vote-on-key-taino-towers-daycare-lease.html | Estimate Board Set to Vote on Key Taino Towers Dayãéåŝã‚Â°Care Lease | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/2-synagogues-and-homes-firebombed-in-boro-park.html | 2 Synagogues and Homes Fireãéåŝã‚Â°Bombed inBoro Park | True | By Alfonso A. Narvaez | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/the-heiskells-cited-by-citizens-union.html | THE HEISKELLS CITED BY CITIZENS UNION | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/head-of-monticello-track-convicted-of-defrauding-it-greenberg-was.html | Head of Monticello Track Convicted of Defrauding It | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/rhodes-and-burns-lessen-resistance-to-city-help-but-house-gop.html | Rhodes and Burns Lessen Resistance to City Help | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/new-cuts-felt-the-least-by-uniformed-services.html | New Cuts Felt the Least By Uniformed Services | True | By John Darnton | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/franco-now-facing-pneumonia-threat.html | FRANCO NOW FACING PNEUMONIA THREAT | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/irs-rejects-applications-of-at-t-over-discounts.html | I.R.S. Rejects Applications Of A.T. & T. Over Discounts | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/a-minedout-coal-town-gains-new-life-as-social-laboratory.html | A Minedãéåŝã‚Â°Out Coal Town Gains New Life as Social Laboratory | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/why-and-how-antizionism-move-won.html | Why and How Antiãéåŝã‚Â°Zionism Move Won | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/for-lisbon-the-parting-with-angola-cuts-deep.html | For Lisbon, the Parting With Angola Cuts Deep | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/business-briefs-merrill-loses-round-against-hutton.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/congress-calls-for-reassessing-of-us-role-in-un.html | CONGRESS CALLS FOR REASSESSING OF U.S. ROLE IN U.N. | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/papua-new-guinea-curbing-secessionist-bougainville.html | Papua New Guinea Curbing Secessionist Bougainville | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/transportation-bill-gains.html | Transportation Bill Gains | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/only-2-nfl-races-of-interest.html | Only 2 N.F.L. Races of Interest | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/fcc-begins-an-inquiry-into-overseas-cable-leaks.html | F.C.C Begins an Inquiry Into Overseas Cable Leaks | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/george-brown-aide-of-white-motor-64.html | GEORGE BROWN, AIDE OF WHITE MOTOR, 64 | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/supreme-court-to-review-private-school-color-bar-court-to-review.html | Supreme Court to Review Private School Color Bar | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/master-of-sport-international.html | Master of Sport International | True | Red Smith | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/the-citys-priorities.html | The City's Priorities | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/gulf-oil-aids-2-burn-centers.html | Gulf Oil Aids 2 Burn Centers | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/food-prices-in-city-show-07-increase.html | Food Prices in City Show 0.7% Increase | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/57-years-afterwards-veteran-of-world-war-i-gets-medals.html | 57 Years Afterwards, Veteran of World War I Gets Medals | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/companies-report-their-figures-for-sales-and-profit.html | Companies Report Their Figures for Sales & Profit | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/out-in-fords-country.html | Out in Ford's Country | True | By James Reston | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/carborundum-to-expand.html | Carborundum to Expand | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/hawks-down-celtics-10091.html | Hawks Down Celtics, 100ãéåŝã‚Â°91 | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/nato-calls-off-a-meeting-after-schlesinger-ouster.html | NATO Calls Off a Meeting After Schlesinger Ouster | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/moscow-breaks-relations-with-uganda.html | Moscow Breaks Relations With Uganda | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/mary-poppins-has-her-own-way-even-in-the-kitchen.html | Mary Poppins Has Her Own Way Even in the Kitchen | True | By Lisa Hammel | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/poll-finds-44-senators-against-city-aid-bill.html | Poll Finds 44 Senators Against City Aid Bill | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/dismissal-leaves-australia-facing-a-bitter-election-whitlam.html | DISMISSAL LEAVES AUSTRALIA FACING A BITTER ELECTION | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/feds-default-view-shifting-sympathy-stirs-for-idea-of-aid.html | Fed's Default View Shifting | True | By Leonard Silk | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/clinton-p-anderson-dead-exsenator-was-in-cabinet.html | ClintonP.AndersonDead; ExâÄ,Ä"Senator WasinCabinet | True | By Edward Hudson | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/filibuster-broken-on-picketing-bill.html | FILIBUSTER BROKEN ON PICKETING BILL | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/morocco-renews-talks-with-spain-premier-and-aide-arrive-in-madrid.html | MOROCCO RENEWS TALKS WITH SPAIN | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/utilities-generating-big-profits-recovery-is-spurred-by-rate.html | Utilities Generating Big Profits | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/mrs-gandhi-cites-gain-during-crisis-hails-economic-and-social.html | MRS. GINDHI CITES GAIN DURING CRISIS | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/rangers-lineup.html | RangersâÄ,Ä' LineâÄ,Ä"Up | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/about-education-college-in-michigan-takes-stand-against-rule-it.html | About Education | True | By Judith Cummings | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/experts-call-vote-harmful-to-un-and-cause-of-peace.html | Experts Call Vote Harmful to U.N. and Cause of Peace | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/legacy-of-the-incas.html | Legacy of the Incas | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/showers-arent-just-for-washing-today-theyre-for-massaging-too.html | Showers Aren't Just for Washing Today They're for Massaging, Too | True | By Virginia Lee Warren | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/quinlan-doctors-vow-roundtheclock-care.html | Quinlan Doctors Vow RoundâÄ,Ä"theâÄ,Ä"Clock Care | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/new-yorks-delegation-lobbying-for-aid-to-city.html | New York's Delegation Lobbying for Aid to City | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/france-stops-marking-world-war-i-triumph.html | France Stops Marking World War I Triumph | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/kissinger-says-us-will-ignore-un-vote.html | Kissinger Says U.S. Will Ignore U.N. Vote | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/rhodes-and-burns-lessen-resistance-to-city-help.html | Rhodes and Burns Lessen Resistance to City Help | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/gold-prices.html | Gold Prices | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/hockey-basketball-standings-natl-basketball-assn.html | Hockey, Basketball Standings | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/gulf-oats-auto-racing.html | Gulf Oats Auto Racing | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/nixonpapers-case-goes-to-the-jury.html | NixonâÄ,Ä"Papers Case Goes to the Jury | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/people-and-business-saudi-sees-no-oil-price-rise.html | People and Business | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/blues-turn-back-young-rangers-53-blues-rally-to-subdue-rangers.html | Blues Turn Back Young Rangers, 5âÄ,Ä"3 | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/kissinger-says-us-will-seek-closer-economic-cooperation-with-allies.html | Kissinger Says U.S. Will. Seek Closer Economic Cooperation With Allies at Weekend Paris Meeting | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/west-side-road-stirs-new-fears-long-impasse-over-west-side-highway.html | West Side Road Stirs New Fears | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/druggists-warn-doctors-to-use-code-on-medicaid-prescription.html | Druggists Warn Doctors to Use Code on Medicaid Prescription | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/bergman-makes-flute-a-fable-of-fun.html | Bergman Makes FluteâÄ,Ä" a Fable of Fun | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/beame-details-new-plan-to-cut-8000-employees.html | Beame Details New Plan To Cut 8,000 Employees | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/about-new-york-nurse-care-for-the-housebound.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/listing-of-prices-for-contracts-in-futures-of-commodities.html | Listing of Prices for Contracts in Futures of Commodities | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/notes-on-people-second-member-of-senate-intelligence-unit-is-a.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/japanese-women-invest-secretly-japanese-women-invest-secretively.html | Japanese Women Invest Secretly | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/rhodesians-celebrate-10-years-of-autonomy.html | Rhodesians Celebrate 10 Years of Autonomy | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/new-bond-issues.html | New Bond Issues | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/miss-quinlan-to-continue-to-receive-roundtheclock-medical-attention | Miss Quinlan to Continue to Receive Roundâ€¦Â¬theâ€¦Â¬Â¬Clock Medical Attention | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/dismissal-leaves-australia-facing-a-bitter-election.html | DISMISSAL LEAVES AUSTRALIA FACING A BITTER ELECTION | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/clinton-anderson-dies.html | Clinton Anderson Dies | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/beirut-relaxing-as-truce-holds-no-incidents-are-reported-on-8th-day.html | BEIRUT RELAXING AS TRUCE HOLDS | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/in-memoriam.html | In Memariant | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/edward-wallace-of-itt-dies-at-67-former-assistant-director-of.html | EDWARD WALLACE OF I.T.T. DIES AT 67 | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/clerks-day-off-results-in-licenseless-fridays.html | Clerk's Day Off Results, In Licenseless Fridays, | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/brazilian-bishops-accuse-authorities-of-murder.html | Brazilian Bishops Accuse Authorities of Murder | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/canadiens-defeat-north-stars-by-60.html | Canadiens Defeat North Stars by 6â€¦Â¬Â¬0 | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/harris-comments.html | Harris Comments | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/ouster-of-security-chief-reported-sought-in-lisbon.html | Ouster of Security Chief Reported Sought in Lisbon | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/gillian-fuller-married-here.html | Gillian Fuller Married Here | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/bearne-details-new-plan-to-cut-8000-employes-bearne-details-his-plan.html | Bearne Details New Plan To Cut 8,000 Employees | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/house-panel-asks-contempt-citation-of-commerce-chief.html | House Panel Asks Contempt Citation Of Commerce Chief | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 â€¦Â¬Â¬â€¦Â¬Â¬ No Title | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/extasin-and-miserin.html | Extasin and Miserin | True | By Lord Rothschild | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/a-first-lay-president.html | A First Lay President | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/british-output-rises-08.html | British Output Rises 0.8% | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/metropolitan-briefs-2-accused-of-using-withheld-taxes.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/professional-football-national-conference.html | Professional Football | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/marta-valle-41-ran-youth-agency-excity-commissioner-dies-led-puerto.html | IIVIARTA Valk 41, RAN YOUTH AGENCY | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/metropolitan-briefs-taino-towers-facing-hurdle.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/professors-study-discounts-impact-of-a-default-here.html | Professorsâ€¦Â¬Â¬ Study Discounts Impact Of a Default here | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/reagan-sets-news-parley-in-washington-on-nov-20.html | Reagan Sets News Parley In Washington on Nov. 20 | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/us-rights-board-finds-agency-lag-sees-failure-to-bar-bias-asks.html | U.S. RIGHTS BOARD FINDS AGENCY LAG sees Failure to Bar Biasâ€¦Â¬Â¬Asks White House Move | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/citys-thirdgrade-pupils-gain-on-reading-scores.html | City's Thirdâ€¦Â¬Â¬Grade Pupils Gain on Reading Scores | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/turmoil-down-under.html | Turmoil Down Under | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/jets-sign-davis-jerry-from-wfl.html | Jets Sign Davis Jerry â€¦Â¬Â¬From W.F.L. | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/soybean-futures-plunge-in-price-corn-levels-also-are-down-after.html | SOYBEAN FUTURES PLUNGE IN PRICE | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/further-easing-by-fed-forecast-traders-expect-new-moves-burns-terms.html | FURTHER EASING BY FED FORECAST | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/2-rival-regimes-set-up-in-angola.html | 2 RIVAL REGIMES SET UP IN ANGOLA | True | By Michael T. Kaufman Special to The New York Times | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/pastore-assails-the-fcc-on-equaltime-ruling.html | Pastore Assails the F.C.C. on Equalâ€¦Â¬Â¬Time Ruling | True | By Leonard Koppett | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/knicks-routed-by-suns-knick-loss-streak-on-road-runs-to-11.html | Knicks Routed By Suns | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/little-big-winner.html | Little Big Winner | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/coast-salt-harvest-old-ecologically-sound-method.html | Coast Salt Harvest Old, Ecologically Sound Method | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/burmas-president-in-china-at-start-of-fourday-visit.html | Burma's Presidđnt in China At Start of Four‚Ä¶‚Ä'Day Visit | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/huge-rally-here-condemns-un-antizionism-move.html | Huge Rally Here Condemns U.N. Anti‚Ä¶‚Ä'Zionism Move | True | By John F. Burns | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/quads-born-in-indiana.html | Quads Born in Indiana | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/tammany-in-connecticut.html | Tammany in Connecticut | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/huge-rally-here-condemns-un-antizionism-move-rally-here.html | Huge Rally Here Condemns U.N. Anti‚Ä¶‚Ä'Zionism Move | True | By John F. Burns | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/sterile-fruit-flies-taken-to-coast-in-war-on-pests.html | Sterile Fruit Flies Taken To Coast In War on Pests | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/church-urges-senate-to-reject-fords-nomination-of-bush-as.html | Church Urges Senate to Reject Ford's Nomination of Bush as Intelligence Chief and Strongly Backs C.I.A. | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/tv-new-british-import.html | TV: New British Import | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/elizabeth-jewish-center-fights-a-zoninglaw-suit.html | Elizabeth Jewish Center Fights a Zoning‚Ä¶‚Ä'Law Suit | True | By Walter Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/miss-hunt-in-song-recital.html | Miss Hunt in Song Recital | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/1000-at-rally-urge-us-to-bar-default.html | 1,000 AT RALLY URGE U.S. TO BAR DEFAULT | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/gm-sees-no-threat-in-any-antitrust-study.html | G.M. Sees No Threat In Any Antitrust Study | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/deposit-on-beer-sales-is-asked-in-us-parks.html | Deposit on Beer Sales Is Asked in U.S. Parks | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/consumer-notes-honor-roll-lists-10-food-activists.html | CONSUMER NOTES | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/operation-performed-on-prince-thou-art.html | Operation Performed On Prince Thou Art | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/davis-weir.html | DAVIS WEIR | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/college-school-results.html | College, School Results | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/times-and-guild-reach-accord-on-contract-averting-a-strike-times.html | Times and Guild Reach Accord On Contract, Averting a Strike | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/wine-talk-a-tasting-of-12-bottles-under-4-each.html | WINE TALK | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/leo-j-sheridan-78-envoy-to-dublin-in-6869-dies.html | Leo J. Sheridan, 78, Envoy To Dublin in â€š‚Ä¶‚Ä'68â€š‚Ä¶‚Ä'69, Dies | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/treasury-bill-auction-put-off-till-tomorrow.html | Treasury Bill Auction Put Off Till Tomorrow | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/ship-lost-with-29-in-lake-superior-lifeboats-but-no-survivors-of.html | SHIP LOST WITH 29 IN LAKE SUPERIOR | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/natl-football-league.html | Nat'l Football League | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/ship-lost-with-29-in-lake-superior.html | SHIP LOST WITH 29 IN LAKE SUPERIOR | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/correction-80085986.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/the-use-of-poetry.html | The Use of Poetry | True | By Harold Bloom | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/record-250000-is-paid-for-first-secretariat-son.html | Record $250,000 Is Paid For First Secretariat Son | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/rockefeller-says-ford-is-flexible-holds-president-may-alter.html | ROCKEFELLER SAYS FORD IS FLEXIBLE | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/justice-douglas-absent-for-part-of-arguments.html | Justice Douglas Absent For Part of Arguments | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/aqueduct-entries.html | Aqueduct Entries | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/expanded-370-units-announced-by-ibm.html | EXPANDED 370 UNITS ANNOUNCED BY I.B.M. | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/mix-and-match-fabrics.html | Mix and Match Fabrics | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/250000-grant-for-bowdoin.html | $250,000 Grant for Bowdoin | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/tunisian-ends-siege-hostages-released.html | TUNISIANENDSSIEGE; HOSTAGES RELEASED | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/alcohol-bureau-wont-require-listing-of-ingredients-on-labels.html | Alcohol Bureau Won't Require Listing of Ingredients on Labels | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/chile-expels-a-us-priest-accused-of-aiding-leftists.html | Chile Expels a U.S. Priest Accused of Aiding Leftistsi | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/diplomats-daughter-dies-of-bullet-wound-in-head.html | Diplomat's Daughter Dies Of Bullet Wound in Head | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/yonkers-results.html | Yonkers Results | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/bogus-tickets-reported-printed-for-sinatra-show.html | Bogus Tickets Reported Printed for Sinatra Show | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/beame-terms-un-vote-on-zionism-sickening-act.html | Beame Terms U.N. Vote On Zionism â€šÃ„Ã²Sickening Actâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/the-dance-city-ballet-opens-season-four-temperaments-back-in.html | The Dance: City Ballet Opens Season | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/loomis-burrell-dies-at-103-maker-of-dairy-equipment.html | Loomis Burrell Dies at 103; Maker of Dairy Equipment | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/music-two-firsts-for-sarah-caldwell.html | Music: Two â€šÃ„Ã²Firstsâ€šÃ„Ã´ for Sarah Caldwell | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/state-gop-to-send-delegates-to-convention-uncommitted.html | State G. O. P. to Send Delegates To Convention â€šÃ„Ã´ Uncommittedâ€šÃ„Ã´ | True | By John T. McQuiston | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/infant-is-now-well-after-transfusion-fought-by-parents.html | Infant Is Now Well After Transfusion Fought by Parents | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/government-report-cites-lower-rises-on-the-1976-autos-us-report.html | Government Report Cites Lower Rises On the 1976 Autos | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/saigon-paper-says-residents-welcome-reunification-step.html | Saigon Paper Says Residents Welcome Reunification Step | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/announcers-are-cited-by-umpire.html | Announcers Are Cited By Umpire | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/with-egg-art-his-life-is-sunny-side-up.html | His Life Is Sunnyside Up | True | By Judy Klemesrud | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/marty-may-comedian-77-dies-was-in-theater-radio-and-tv.html | Marty May, Comedian, 77, Dies; Was in Theater, Radio and TV | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/itt-payment-set-for-levitt-sons.html | I.T.T. PAYMENT SET FOR LEVITT & SONS | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/about-real-estate-from-one-tenant-to-170-at-a-suburban-store.html | About Real Estate | True | By Alan S. Oser Special to The New York Times | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/for-the-recipe-buff.html | For the Recipe Buff.. | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/carey-to-appoint-2-special-judges-seeks-reduction-in-backlog-of.html | CAREY TO APPOINT 2 SPECIAL JUDGES | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/copland-at-75-is-still-copland-the-kid.html | Copland, at 75, Is Still Copland the Kid | True | By John Rockwell | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/some-mary-poppins-recipes.html | Some Mary Popping Recipes | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/market-place-active-american-home-down-by-1-78.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/3-justices-score-refusal-to-review-privacy-cases.html | 3 Justices Score Refusal to Review Privacy Cases, | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/assembly-head-deplores-action-gaston-thorn-says-vote-on-zionism-has.html | ASSEMBLY HEAD DEPLORES ACTION | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/west-side-road-stirs-new-fears.html | West Side Road Stirs New Fears | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/for-them-haute-cuisine-beats-higher-learning.html | For Them, Haute Cuisine Beats Higher Learning | True | By Liza Bercovici Special to The New York Times | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/college-president-named.html | College President Named | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/connors-tops-sherwood-in-tennis-at-edinburgh.html | Connors Tops Sherwood In Tennis at Edinburgh | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/supreme-court-to-review-private-school-color-bar.html | Supreme Court to Review Private School Color Bar | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/marcus-purdue-61-with-ap-overseas.html | MARCUS PURDUE, 61; WITH A.P. OVERSEAS | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/aggressive-bees-not-due-in-us-until-1988-or-later.html | Aggressive Bees Not Due in U.S. Until 1988 or Later | True | By Bayard Webster Special to The New York Times | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/22-reproved-by-us-for-northrop-gratuity-roles.html | 22 Reproved by U.S. for Northrop Gratuity Roles | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/tonights-yonkers-entries.html | Tonight's Yonkers Entries | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/times-and-guild-reach-accord-on-contract-averting-a-strike.html | Times and Guild Reach Accord On Contract, Averting a Strike, | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/92-festive-mood-wins-stuyvesant-festive-mood-1180-takes-stuyvesant.html | 98â€šÃ„Ã²2 Festive Mood Wins Stuyvesant | True | By Michael Katz | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/collision-spills-oil-into-sea-off-dover.html | COLLISION SPILLS OIL INTO SEA OFF DOVER | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/holiday-closings.html | Holiday Closings | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/advertising-hearst-starting-discount-deals.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/new-killing-in-ulster-linked-to-feud-by-ira-factions.html | New Killing in Ulster Linked To Feud by I.R.A. Factions | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/excerpts-from-israeli-talk.html | Excerpts From Israeli Talk | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/deaths.html | Draths | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/contractor-fees-halted-by-army-payment-to-900-concerns-is-suspended.html | CONTRACTOR FEES HALTED BY ARMY | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/us-labor-unit-fails-to-seek-approval-for-commercial-book.html | U.S. Labor Unit Fails to Seek Approval for Commercial Book | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/united-increases-bid-for-otis-stock-tender-price-raised-to-44.html | UNITED INCREASES BID FOR OTIS STOCK | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/gulf-oil-investigation-being-reviewed-gulf-gift-inquiry-being.html | Gulf Oil Investigation Being Reviewed; | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/books-of-the-times-a-terrible-new-discipline.html | Books of The Times | True | By Victor K. McElheny | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/ford-criticizes-congress-on-oil-at-gop-dinner-he-urges-energybill.html | FORD CRITICIZES CONGRESS ON OIL | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/kissinger-states-us-view.html | Kissinger States U.S. View | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/the-maverick-governor-general.html | The Maverick Governor General | True | John Robert Kerr | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/carter-criticizes-ford.html | Carter Criticizes Ford | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/atlanta-transit-plan-hits-snags.html | Atlanta Transit Plan Hits Snags | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/jenkins-takes-riding-crown-riding-title-to-jenkins-at-garden.html | Jenkins Takes Riding Crown | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/suburban-action-institute-denies-it-is-near-collapse.html | Suburban Action Institute Denies It Is Near Collapse | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/2-rival-regimes-set-up-in-angola-sovietbacked-government-rules-in.html | 2 RIVAL REGIMES SET UP IN ANGOLA | True | By Michael T. Kaufman Special to The New York Times | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/retail-sales-rise-again-after-september-slump.html | Retail Sales Rise Again After September Slump | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/farm-workers-lead-in-coast-elections.html | FARM WORKERS LEAD IN COAST ELECTIONS | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/hasidim-in-williamsburg-gain-high-court-review-of-vote-suit.html | Hasidim in Williamsburg Gain High Court Review of Vote Suite | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/summary-of-actions-by-supreme-court.html | Summary of Actions by Supreme Court | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/challenge-to-tunney.html | Challenge to Tunney | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-12 | 1975-11-12 | https://www.nytimes.com/1975/11/12/archives/fed-may-speed-up-pace-of-expansion-in-money-supply.html | Fed May Speed Up Pace of Expansion In Money Supply | True | | 2003-07-18 0:00 | RE 883-617 | B 68031 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/zionism-and-racism.html | Zionism and Racism | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/justice-unit-drops-alexander-study.html | JUSTICE UNIT DROPS ALEXANDER STUDY | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/heroin-seized-in-texas.html | Heroin Seized in Texas | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/flyers-win-and-break-sabres-home-streak.html | Flyers Win and Break Sabresâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/congress-ford-reach-an-accord-on-pricing-of-oil-conferees-adopt.html | CONGRESS, FORD REACH AN ACCORD ON PRICING OF OIL | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/shame-of-the-un.html | Shame of the U.N. | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/2-inquiries-opened-into-womans-death-day-after-her-rape.html | 2 Inquiries Opened Into Woman's Death Day After Her Rape | True | By Alfred E. Clark | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/jerseys-1776-governor-termed-bypassed-hero.html | Jersey's 1776 Governor Termed Bypassed Hero | True | By Donald Janson | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/bomb-kills-1-injures-15-in-london-restaurant.html | Bomb Kills 1, Injures 15 In London Restaurant | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/taft-hotel-cant-pay-mortgage-court-names-wagner-receiver.html | Taft Hotel Can't Pay Mortgage; Court Names Wagner Receiver | True | By Morris Kaplan | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/stage-chelsea-begins-the-family-satire-of-soap-operas-won-dutch.html | Stage: Chelsea Begins â€šÃ„Ã²The Familyâ€šÃ„Ã´ | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/knicks-inundated-with-advice-complaints-and-advice-pour-in-on-38.html | Knicks Inundated With Advice | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/witness-in-fromme-trial-says-she-asked-him-to-kill.html | Witness in Fromme Trial Says She Asked Him to Kill | True | By Lucinda Franks Special to The New York Times | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/state-found-lax-on-nursing-homes-moreland-panel-criticizes.html | STATE FOUND LAX ON NURSING HOMES | True | By John Hess | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/world-jews-to-meet-in-israel-on-un-resolution.html | World Jews to Meet in Israel on U.N. Resolution | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/hawks-goal-in-last-3-minutes-earns-a-44-tie-with-rangers-vadnais.html | HawksâÃÂ¦Ã | True | By Parton Keese The New York Times/Larry Morris | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/notes-on-people-senator-dole-to-wed-a-member-of-ftc.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/news-and-guild-resume-talks-job-security-and-exemption-from-union.html | NEWS AND GUILD RESUME TALKS | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/levitt-rules-out-loan-to-yonkers.html | LEVITT RULES OUT LOAN TO YONKERS | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/metropolitan-briefs-sutton-selling-stock-in-paper.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/the-screen-stardust.html | The Screen: 'Stardust' | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/market-place-fund-managers-see-inflation-slowing.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/dance-lead-for-tippet-ballet-theater-soloist-in-raymonda-makes-role.html | Dance: Lead for Tippet | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/mexican-accident-kills-13.html | Mexican Accident Kills 13 | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/us-draft-on-amnesty.html | U.S. Draft On Amnesty | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/lines-of-israeli-settlements-in-occupied-areas-are-said-to-reflect.html | Lines of Israeli Settlements in Occupied Areas Are Said to Reflect Plans for Borders | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/mimi-farina-sings-at-the-other-end-often-provocative.html | Mimi Farina Sings At the Other End; Often Provocative | True | By John Rockwell | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/carey-calls-legislature-citing-signal-that-ford-eases-stand-on-city.html | CAREY CALLS LEGISLATURE, CITING A SIGNAL THAT FORD EASES STAND ON CITY HELP SESSION TODAY SET | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/potato-futures-extend-declines-may-delivery-falls-the-new-limit.html | POTATO FUTURES EXTEND DECLINES | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/johannesburg-guard-guilty.html | Johannesburg Guard Guilty | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/an-era-ends.html | An Era Ends | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/madrid-press-in-unusual-move-denounces-ministry-crackdown.html | Madrid Press, in Unusual Move, Denounces Ministry Crackdown | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/3d-eaide-of-gulf-is-given-immunity-exaide-of-gulf-given-immunity.html | 3d ExâÃÂ¦Ã Aide of Gulf Is Given Immunity | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/139-escape-dc10-afire-at-kennedy.html | 139 ESCAPE DCâÃÂ¦Ã 10 A FIRE AT KENNEDY | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/us-in-un-asks-all-lands-to-end-political-jailing.html | U.S., IN U.N., ASKS ALL LANDS TO END POLITICAL JAILING | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/french-communists-take-a-more-militant-position.html | French Communists Take A More Militant Position | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/final-offer-seem-ending-baltimore-tugboat-strike.html | Final OfferâÃÂ¦Ã | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/douglas-quits-supreme-court-ford-hails-36-year-service-poor-health.html | Douglas Quits Supreme Court; Ford Hails 36âÃÂ¦Ã Year Service | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/us-weighs-move-on-zionism-issue-congress-and-white-house-consider.html | U.S. WEIGHS MOVE ON ZIONISM ISSUE | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/george-e-oconnor-82-led-mohawk-paper-mills.html | George E. O'Connor, 82. Led Mohawk Paper Mills | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/briefs-on-the-arts-threepenny-opera-due-at-beaumont.html | Briefs On The Arts | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/college-school-results.html | College, School Results | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/gold.html | GOLD | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/edward-d-burns.html | EDWARD D. BURNS | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/president-sees-progress-toward-financial-reform.html | President Sees âÃÂ¦Ã ProgressâÃÂ¦Ã Toward Financial Reform | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/truckers-get-rate-rise.html | Truckers Get Rate Rise | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/gibbon-scholars-see-parallels-between-romes-decline-and-present.html | Gibbon Scholars See Parallels Between Rome's Decline and Present Condition of U.S. | True | By Israel Shenker Special to The New York Times | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/mailorder-officials-defend-practices-at-hearing-here.html | MailâÃÂ¦Ã Order Officials Defend Practices at Hearing Here | True | By John F. Burns | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/five-abstract-films-at-whitney-dabble-in-fantasy.html | Five Abstract Films at Whitney Dabble in Fantasy | True | By Richard Eder | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/kissinger-warns-of-haste-on-un-assails-zionism-resolution-but-he.html | KISSINGER WARNS OF HASTE ON U.N. | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/plan-for-settling-grant-liens-nears.html | Plan for Settling Grant Liens Nears | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/the-menninger-clinic-a-farmhouse-in-1925-now-a-world-center.html | The Menninger Clinic, A Farmhouse in 1925, Now a World Center | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/olympians-warned-on-amateur-code.html | Olympians Warned On Amateur Code | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/the-un-and-zionism.html | The U.N. And Zionism | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/28million-added-to-stadium-cost-new-home-of-giants-is-now-estimated.html | 28â€šÃ„Â²MILLION ADDED TO STADIUM COST | True | By Joseph F. Sullivan special to The New York Times | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/goldin-lists-700-concerns-billing-city-but-out-of-state.html | Goldin Lists 700 Concerns Billing City, but Out of State | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/pan-am-reportedly-awarded-its-first-air-route-inside-us.html | Pan Am Reportedly Awarded Its First Air Route Inside U.S. | True | By Ralph Blumenthal | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/ford-considers-woman-for-the-supreme-court.html | Ford Considers Woman For the Supreme Court | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/aqueduct-entries.html | Aqueduct Entries | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/a-spending-curb-voted-by-house-budget-ceiling-would-leave-a-721.html | A SPENDING CURB VOTED BY HOUSE | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/11-lasker-award-winners-include-2-working-on-xrays-of-brain.html | 11 Lasker Award Winners Include 2 Working on Xâ€šÃ„Â²Rays of Brain! | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/peronist-rule-challenged-at-large-dissident-rally.html | Peronist Rule Challenged At Large Dissident Rally | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/people-and-business-no-deficit-seen-for-puerto-rico.html | People and Business | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/senate-panel-85-rejects-ford-choice-for-bank-post.html | Senate Panel, 8â€šÃ„Â²5, Rejects Ford Choice for Bank Post | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/business-briefs-fed-seeks-continuation-of-privacy.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/quinlans-discuss-appeal-of-ruling.html | QUINLANS DISCUSS APPEAL OF RULING | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/douglas-study-in-contradiction.html | â€šÃ„Â²Douglas: Study in Contradiction | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/new-leader-for-barnard-college-jacquelyn-anderson-mattfeld.html | New Leader for Barnard College | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/los-angeles-brush-fire.html | Los Angeles Brush Fire | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/taxfree-issues-advance-in-price-traders-are-encouraged-by-new-hope.html | TAXâ€šÃ„Â²FREE ISSUES ADVANCE IN PRICE | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/yonkers-entries.html | Yonkers Entries | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/carey-calls-legislature-citing-a-signal-that-ford-eases-stand-on.html | CAREY CALLS LEGISLATURE, CITING A SIGNAL THAT FORD EASES STAND ON CITY HELP | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/breeders-reputation-worldwide.html | Breeder's Reputation Worldwide | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/4-contenders-ask-a-single-primary-plea-to-carey-is-made-by.html | 4 CONTENDERS ASK A SINGLE PRIMARY | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/north-vietnam-raises-a-eurocurrency-loan.html | North Vietnam Raises A Eurocurrency Loan | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/personal-finance-insurance-units-back-new-payroll-deduction-plan.html | Personal Finance: Insurance Units Back New Payroll Deduction Plan | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/139-escape-dc10-a-fire-at-kennedy-10-policemen-are-among-14.html | 139 ESCAPE DCâ€šÃ„Â²10 A FIRE AT KENNEDY | True | By Richard Witkin The New York Times/Meyer Liebowitz | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/president-sees-progress-toward-financial-reform-president-cites.html | President Sees â€šÃ„Â²Progressâ€šÃ„Â² Toward Financial Reform | True | By Martin Tolchin special to The New York Times | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/axelson-infuses-city-affairs-with-business-expertise.html | Axelson Infuses City Affairs With Business Expertise | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/new-faircredit-laws-starting-smoothly-new-credit-laws-starting.html | New Fairâ€šÃ„Â²Credit Laws Starting smoothly | True | By Steven Ratner | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/president-names-2-panels-to-advise-him-on-science.html | President Names 2 Panels To Advise Him on Science | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/utah-state-sues-merrill-lynch-firm-for-a-second-time.html | Utah State Sues Merrill Lynch Firm For a Second Time | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/connors-ashe-gain-connors-ashe-gain-in-britain.html | Connors, Ashe Gain | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/seaver-matches-koufax-feat-with-third-cy-young-award-seaver-matches.html | Seaver Matches Koufax Feat With Third Cy Young Award | True | By Al Harvin | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/a-riding-academy-even-for-toddlers.html | A Riding Academy Even for Toddlers | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/us-in-un-asks-all-lands-to-end-political-jailing-move-is-viewed-as.html | U.S., IN U.N., ASKS ALL LANDS TO END POLITICAL JAILING | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/laborer-gets-life-for-slaying-a-mother-and-her-daughter-9.html | Laborer Gets Life for Slaying A Mother and Her Daughter, | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/fda-considering-rules-on-egg-and-chicken-colors.html | F.D.A. Considering Rules On Egg and Chicken Colors | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/wallace-opens-1976-white-house-drive.html | Wallace Opens 1976 White House Drive | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/news-summary-and-index-the-major-events-of-the-day-.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/appellate-court-stays-return-of-4-sisters-to-natural-mother.html | Appellate Court Stays Return Of 4 Sisters to Natural Mother | True | By Barbara Campbell | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/15-million-adams-saga-overrun-shakes-wnet.html | $1.5 Million Adams Saga Overrun Shakes WNET | True | By Les Brown | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/literary-appraiser-guilty-in-backdating-nixon-files.html | Literary Appraiser Guilty In Backdating Nixon Files | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/creole-petroleum-in-venezuela-pact-creole-signs-pact-on-venezuela.html | Creole Petroleum In Venezuela Pact | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/3-target-shooters-killed.html | 3 Target Shooters Killed | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/planned-closing-of-3-centers-dismays-the-elderly.html | Planned Closing of 3 Centers Dismays the Elderly | True | By Eleanor Blau | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/jacques-loussier-and-trio-perform-bach-in-jazz-style.html | Jacques Loussier And Trio Perform Bach in Jazz Style | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/truce-monitoring-is-ended-in-ulster.html | TRUCE MONITORING IS ENDED IN ULSTER | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/church-council-dispute-award-to-ford-touches-off-conflict-that.html | Church Council Dispute | True | By Kenneth A. Briggs | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/breakthrough.html | Breakthrough? | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/the-menninger-clinic-once-in-farmhouse-now-a-world-center-menninger.html | The Henninger Clinic: Once in Farmhouse, Now a World Center | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/gov-livingston-is-called-bypassed-hero.html | Gov. Livingston Is Called Bypassed Hero | True | By Donald Janson | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/vayo-memorial-set-here.html | Vayo Memorial Set Here | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/250000-to-macdowell-to-mark-coplands-day.html | $250,000 to MacDowell To Mark Copland's Day | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/jacquelyn-mattfeld-now-dean-at-brown-to-be-barnard-head-jacquelyn.html | Jacquelyn Mattfeld, Now Dean at Brown, To Be Barnard Head | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/judge-rejects-suit-over-rise-in-tuition.html | JUDGE REJECTS SUIT OVER RISE IN TUITION | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/power-failure-shuts-college.html | Power Failure Shuts College | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/quebec-considers-olympic-takeover.html | Quebec Considers Olympic Takeâ�iÂ¸Â¬Over | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/house-unit-kills-strip-mining-bill-bid-to-add-vetoed-measure-to.html | HOUSE UNIT KILLS STRIP MINING BILL | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/uniroyal-cuts-its-dividend.html | Uniroyal Cuts Its Dividend | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/us-suspends-worker-for-not-wearing-a-tie.html | U.S. Suspends Worker For Not Wearing a Tie | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/architect-tells-jai-alai-inquiry-he-inflated-his-bill.html | Architect Tells Jai Alai Inquiry He Inflated His Bill | True | By Michael Knight Special to The New York Times | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/experts-consider-caring-society-80088351.html | Experts Consider âIÂ§Â¸Â¬Caring SocietyâIÂ¸Â¬Â´ | True | By Boyce Rensberger | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/books-of-the-times-fictions-beyond-law-and-order.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/congress-on-the-un.html | Congress On the U.N. | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/two-cuban-fighters-buzz-an-american-patrol-plane.html | Two Cuban Fighters Buzz An American Patrol Plane | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/fire-in-louisiana-kills-2-boys.html | Fire in Louisiana Kills 2 Boys | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/hostages-freed-in-tunis-after-gunman-is-seized.html | Hostages Freed in Tunis After Gunman Is Seized | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/guess-who-came-to-alis-book-party.html | Guess Who Came to Ali's Book Party? | True | Dave Anderson | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/trip-by-ford-to-china-expected-on-dec-1-to-4.html | Trip by Ford to China Expected on Dec. 1 to 4 | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/advertising-soccer-is-aiming-at-a-high-goal.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/people-in-sports-colts-lose-curtis-knee-surgery-due.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/chase-bahrain-bank-burns.html | Chase Bahrain Bank Burns | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/douglas-quits-supreme-court-ford-hails-36year-service.html | Douglas Quits Supreme Court; Ford Hails 36ÂÃ©â€šÃ¬ÂÂ°Year Service | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/sakharov-denied-visa-to-get-prize-soviet-cites-security-risk-in.html | SAKHAROV DENIED VISA TO GET PRIZE | True | By David K. Shipler Special to The New York Times | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/house-of-lords-defies-commons-temporarily-blocks-bill-for-closed.html | HOUSE OF LORDS DEFIES COMMONS | True | By Robert B. Semple Jr. Special to the New York Times | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/congress-ford-reach-an-accord-on-pricing-of-oil.html | CONGRESS, FORD REACH AN ACCORD ON PRICING OF OIL | True | By David E. Rosenbaum Special to the New York Times | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/rockefeller-set-to-speak.html | Rockefeller Set to Speak | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/house-gets-transit-bill.html | House Gets Transit BID | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/city-seeking-reduction-in-medicaid-fees.html | City Seeking Reduction in Medicaid Fees | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/lehigh-thrives-under-wingt.html | Lehigh Thrives Under Wingâ€šÃ¬ÂÂ°T | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/democrats-fight-for-suffolk-job-now-in-majority-2-contend-for-the.html | DEMOCRATS FIGHT FOR SUFFOLK JOB | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/rainstorm-here-sets-a-record-for-the-date.html | Rainstorm Here Sets A Record for the Date | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/stern-seeks-zionism-plaza-as-name-for-a-un-block.html | Stern Seeks â€šÃ¬Ã¯Â¿Â½ÂZionism Plazaâ€šÃ¬ÂÂ° As Name for a U.N. Block | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/bearne-calls-for-city-rally-in-times-square-nov-24.html | Bearne Calls for City Rally In Times Square Nov. 24 | True | BY Glenn Fowler | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/us-inquiry-discovers-an-earlier-investigation.html | U.S. Inquiry Discovers An Earlier Investigation | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/pardon-my-language.html | Pardon My Language | True | By William Safire | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/un-admits-comoro-islands-and-quickly-gets-a-dispute.html | U.N. Admits Comoro Islands And Quickly Gets a Dispute | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/seals-turn-back-islanders-islanders-defeated-by-seals.html | Seals Turn Back Islanders | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/justice-used-dissent-as-effective-tool.html | Justice Used Dissent as Effective Tool | True | By Linda Charlton special to The New York Times | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/correction-80088622.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/hotel-goes-to-dogs-cats-too.html | Hotel Goes To Dogs (Cats, Too) | True | By Angela Taylor | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/dressing-up-for-charity-and-a-show.html | Dressing Up for Charity and a Show | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/health-assayed-doctors-assay-the-health-of-wallace.html | Health Assayed | True | By Lawrence K. Altman Special to The New York Times | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/state-law-asked-on-work-sharing-would-allow-jobless-pay-for-5th-day.html | STATE LAW ASKED ON WORK SHARING | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/pro-football-statistics.html | Pro Football Statistics | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/court-backs-accord-in-truck-leasing.html | COURT BACKS ACCORD IN TRUCK LEASINC | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/resolution-on-bribery-is-passed-by-senate.html | Resolution on Bribery Is Passed by Senate | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/exnfl-players-lose-pension-suit.html | Exâ€šÃ¬ÂÂ°N.F.L. Players Lose Pension Suit | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/arabs-will-boycott-ships-sailing-suez-canal-to-israel.html | Arabs Will Boycott Ships Sailing Suez Canal to Israel | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/polish-ship-in-boston.html | Polish Ship in Boston | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/jacquelyn-mattfeld-now-dean-at-brown-to-be-barnard-head.html | Jacquelyn Mattfeld, Now Dean at Brown, To Be Barnard Head | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/the-bush-nomination.html | The Bush Nomination | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/judge-assails-killing-of-youth-police-call-him-out-of-order.html | Judge Assails Killing of Youth; Police Call Himâ€šÃ¬Ã¯Â¿Â½ÂOut of Orderâ€šÃ¬ÂÂ°; | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/sakharov-denied-visa-to-get-prize.html | SAKHAROV DENIED VISA TO GET PRIZE | True | By David K. Shipler Special to The New York Times | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/the-library-lions-get-mudpacks-as-part-of-the-full-beauty-treatment.html | The Library Lions Get Mudpacks as Part of the Full Beauty Treatment | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/33-nobel-winners-in-bid-on-sakharov.html | 33 NOBEL WINNERS IN BID ON SAKHAROV | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/literary-appraiser-guilty-in-backdating-nixon-files-literary.html | Literary Appraiser Guilty In Backdating Nixon Files | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/rizzo-aide-latest-indicted-in-philadelphia-prosecutors-inquiry.html | Rizzo Aide Latest Indicted in Philadelphia Prosecutor's Inquiry | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/byrne-warns-democratic-legislators-only-income-tax-can-solve-fiscal.html | Byrne Warns Democratic Legislators Only Income Tax Can Solve Fiscal Crisis | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/dandridge-excels-as-bucks-triumph.html | Dandridge Excels As Bucks Triumph | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/airline-mishap-in-carolina.html | Airline Mishap in Carolina | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/levitt-rules-out-loan-to-yonkers-but-asserts-other-sources-may-put.html | LEVITT RULES OUT LOAN TO YONKERS | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/palestinians-aid-ceasefire-in-beirut.html | Palestinians Aid Ceaseâ€š Ã„Â*fire in Beirut | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/irresistible-sculptures-by-di-suvero.html | Irresistible Sculptures by Di Suvero | True | By John Russell | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/tuesdays-fights.html | Tuesday's Fights | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/chess-doubled-pawns-can-restrict-mobility-in-a-closed-position.html | Chess: | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/extra-251million-needed-to-provide-social-services.html | Extra 251â€š Ã„Â*Million Needed To Provide Social Services | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/experts-consider-caring-society.html | Experts Consider â€š Ã„Â*Caring Society â€š Ã„Â* | True | By Boyce Rensberger | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/metropolitan-briefs-carters-lawyers-see-blackmail.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/new-jersey-briefs-90-indicted-as-welfare-cheats.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/cards-game-sold-out.html | Cards Game Sold Out | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/three-socialists-resign-from-san-marino-cabinet.html | Three Socialists Resign From San Marino Cabinet | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/rumsfeld-refuses-to-rule-out-leaving-pentagon-for-politics.html | Rumsfeld Refuses to Rule Out Leaving Pentagon for Politics | True | By John W. Finney Special eclat to The New York Times | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/clinton-boasts-harvest-of-quarterbacks.html | Clinton Boasts Harvest of Quarterbacks | True | By Arthur Pincus | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/imetal-consent-decree-spurs-copperweld-deal-imetal-and-ohio-in.html | Imetal Consent Decree Spurs Copperweld Deal | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/laborers-in-lisbon-besieging-deputies-and-prime-minister.html | Laborers in Lisbon Besieging Deputies And Prime Minister | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/sutton-selling-interest-in-newspaper.html | Sutton Selling Interest in Newspaper | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/strategy-puts-jets-in-air-strategy-keeps-jets-flying.html | Strategy Puts Jets In Air | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/mr-speaker-stand-down.html | Mr. Speaker, Stand Down | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/motherhood-in-art-a-critical-appraisal.html | Motherhood in Art: A Critical Appraisal | True | By Judy Klemesrud | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/wallace-opens-1976-white-house-drive-4th-bid-since-64.html | Wallace Opens 1976 White House Drive | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/texts-on-retirement-of-justice-douglas.html | Tests on Retirement of Justice Douglas | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/catholic-bishop-named.html | Catholic Bishop Named | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/kennedy-bomb-suspect-dies.html | Kennedy Bomb Suspect Dies | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/stern-inspires-israeli-music-center.html | Stern Inspires Israeli Music Center | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/article-1-no-title.html | Article 1 â€š Ã„Â*â€š Ã„Â* No Title | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/itt-profit-down-266-dividend-lifted-2c-to-40c.html | I.T.T. Profit Down 26.6%; Dividend Lifted 2c, to 40c | True | By Gene Smith | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/american-motors-has-quarter-profit-but-loss-for-year-amc-has-loss.html | American Motors Has Quarter Profit, But Loss for Year | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/australians-often-aloof-to-politics-now-worry-over-democracys-fate.html | Australians, Often Aloof to Politics, Now Worry Over Democracy's Fate | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/article-2-no-title.html | Article 2 â€šÃ„Ã´â€šÃ„Â´ No Title | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/sunken-ore-boat-leaking-heavy-oil-spill-no-problem.html | Sunken Ore Boat Leaking Heavy Oil; Spill No Problem | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/rare-heart-surgery-keeps-infant-alive.html | RARE HEART SURGERY KEEPS INFANT ALIVE | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/unilever-net-gains-89-other-companies-report.html | Unilever Net Gains 8.9% | True | By Reginald Slart | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/apartmentvacancy-rate-is-placed-at-28-in-city.html | Apartmentâ€šÃ„Â´Vacancy Rate Is Placed at 2.8% in City | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/4-accused-by-city-of-300000-fraud-theft-of-welfare-checks-is-found.html | 4 ACCUSED BY CITY OF $300,000 FRAUD | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/algeria-presses-spain-on-sahara-message-seems-aimed-at-halting.html | ALGERIA PRESSES SPAIN ON SAHARA | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/fed-to-reconsider-rule-on-banks-auto-leasing.html | Fed to Reconsider Rule On Banksâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/stocks-up-1370-in-a-heavy-day-volume-is-largest-since-midjuly.html | Stocks Up 13.70 in a Heavy Day | True | By John H. Allan | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/2-states-study-womans-death-day-after-she-was-raped-here.html | 2 States Study Woman's Death Day After She Was Raped Here | True | By Alred E. Clark | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/health-assayed.html | Health Assayed | True | By Lawrence K. Altman Special to The New York Times | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/stocks-on-amex-show-big-gain-counter-issues-up-in-heavy-day.html | Stocks on Amex Show Big Gain; Counter Issues Up in Heavy Day | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/boone-helps-stars-put-nets-to-rout-134-to-114.html | Boone Helps Stars Put Nets to Rout, 134 to 114 | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/9-arrested-in-new-england-in-illegal-sale-of-firearms.html | 9 Arrested in New England In Illegal Sale of Firearms | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/fasttrial-ruling-could-delay-the-hearst-and-moore-cases.html | Fastâ€šÃ„Â´Trial Ruling Could Delay The Hearst and Moore Cases | True | By Wallace Turner Special to The New or Times | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/track-retains-ban-on-3-roosevelt-retains-ban-on-3-drivers.html | Track Retains Ban on 3 | True | By Steve Cady | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/highest-audubon-award-presented-to-un-official.html | Highest Audubon Award Presented to U.N. Official | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/lirr-unions-pledge-cash-in-default-crisis.html | L.I.R.R. Unions Pledge Cash in Default Crisis | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/us-business-expansion-abroad-lags-business-growth-slows-overseas.html | U.S. Business Expansion Abroad Lags | True | By Ann Crittenden | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/from-the-backbone.html | From the Backbone | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/bridge-mexico-city-expert-develops-challenging-ideas-in-new-book.html | Bridge | True | By Alan Trusc9yit | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/senate-panel-85-rejects-ford-choice-for-bank-post-senate-panel.html | Senate Panel, 8â€šÃ„Â´5, Rejects Ford Choice for Bank Post | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/mathews-yields-to-house-panel-hew-secretary-delivers-subpoenaed.html | MATHEWS YIELDS TO HOUSE PANEL | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/francos-doctors-stem-new-bleeding.html | FRANCO'S DOCTORS STEM NEW BLEEDING | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/imports-of-crude-oil-showed-advance-for-week.html | imports of Crude Oil Showed Advance for Week | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/india-frees-ailing-critic-of-mrs-gandhi.html | India Frees Ailing Critic of Mrs. Gandhi | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/mozambique-move-in-angola-forecast.html | MOZAMBIQUE MOVE IN ANGOLA FORECAST | True | | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-13 | 1975-11-13 | https://www.nytimes.com/1975/11/13/archives/licenses-planned-on-plutonium-use-nuclear-regulatory-group-opens.html | LICENSES PLANNED ON PLUTONIUM USE | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-613 | B 68025 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/site-off-long-beach-studied-as-a-dump.html | SITE OFF LONG BEACH STUDIED AS A DUMP | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/marian-sue-grebin.html | MARIAN SUE GREBIN | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/yonkers-to-get-state-loan-to-avert-a-default-today-says-an.html | Yonkers to Get State Loan To Avert a Default Today | True | By Steven R. Weisman Special to The New York Times | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/state-cancels-its-decision-to-close-the-night-courts.html | State Cancels Its Decision To Close the Night Courts | True | By Ari L. Goldman | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/banks-reported-to-favor-moratorium-on-citys-notes.html | Banks Reported to Favor Moratorium on City's Notes | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/reviving-auto-industry-signals-cheer-in-detroit.html | Reviving Auto Industry Signals Cheer in Detroit | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/thousands-keep-portuguese-chief-besieged-in-home-president-urges.html | THOUSANDS KEEP PORTUGUESE CHIEF BESIEGED IN HOME | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/metropolitan-briefs-carey-urges-cut-in-health-outlay.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/fords-4day-china-visit-to-exclude-sightseeing.html | Ford's 4â€ŠÃ¢Â"ŠDay China Visit To Exclude Sightseeing | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/6-killed-40-hurt-by-bomb-in-israel.html | 6 KILLED, 40 HURT BY BOMB IN ISRAEL | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/nov-110-sales-of-cars-up-45-from-poor-1974-rate-10day-car-sales-up.html | Nov. 1â€ŠÃ¢Â"Š10 Sales of Cars Up 45% From Poor 1974 Rate | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/elephant-lands-in-jail-for-swimming-narrows-crosses-from-coney-to.html | ELEPHANT LANDS IN JAIL FOR SWIMMNG NARROWS | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/offer-of-work-for-vietnamese-turns-sour.html | Offer of Work for Vietnamese Turns Sour | True | By Richard Severo | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/sec-shelves-tiffanys-stock-gift-idea-sec-shelves-tiffanys-gift-idea.html | S.E.C. Shelves Tiffany's Stock Gift Idea | True | By Terry Robards | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/supply-of-money-climbed-by-32-billion-in-the-week.html | Supply of Money Climbed by $3.2 Billion in the Week | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/franco-continues-in-a-critical-state.html | FRANCO CONTINUES IN A CRITICAL STATE | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/loud-loud-rainbow-makes-rock-debut.html | LOUD, LOUD RAINBOW MAKES ROCK DEBUT | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/dow-dips-by-102-in-heavy-trading-volume-shows-an-increase-to-2501.html | DOW DIPS BY 1.02 IN HEAVY TRADING | True | By John H. Allan | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/amex-stocks-rise-as-volume-drops-or-c-is-irregular.html | Amex Stocks Rise As Volume Drops; Oâ€ŠÃ¢Â"ŠTâ€ŠÃ¢Â"Šc Is Irregular | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/should-rumsfeld-and-bush-take-the-pledge-in-the-nation.html | Should Rumsfeld and Bush Take the Pledge?; IN THE NATION | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/banks-reported-favoring-moratorium-on-city-notes-banks-reported-to.html | Banks Reported Favoring Moratorium on City Notes | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/league-of-women-voters-protests-un-zionism-vote.html | League of Women Voters Protests U.N. Zionism Vote | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/kuwait-to-cut-price-on-oil-10c-per-barrel.html | Kuwait to Cut Price On Oil 10c Per Barrel | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/last-minute-bane-of-eagles-last-minute-proving-disaster-for-eagles.html | Last Minute Bane of Eagles | True | By Murray Chass | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/tokyo.html | TOKYO | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/silent-american-voices.html | Silent American Voices | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/club-pros-tourney-a-respite-club-pros-get-respite-at-tourney.html | Club Prosâ€ŠÃ¢Â"Š | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/witness-in-jaialai-inquiry-describes-gift-of-money-on-hotel-bed.html | Witness in Jaiâ€ŠÃ¢Â"ŠAlai Inquiry Describes â€ŠÃ¢Â"ŠGiftâ€ŠÃ¢Â"Š | True | By Michael Knight Special to The New York Times | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/ratings-downgraded-for-chryslers-debt.html | Ratings Downgraded For Chrysler's Debt | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/don-b-stookey.html | DON B. STOOKEY | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/milk-lobby-loses-election-fund-bid-vote-panel-bars-group-from.html | MILK LOBBY LOSES ELECTION FUND BID | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/governor-presses-plan-on-defaults-and-gap-in-budget-will-ask.html | GOVERNOR PRESSES PLAN ON DEFAULTS; AND GAP IN BUDGET. | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/phelps-is-annoyed-at-change-in-rules.html | Phelps Is Annoyed At Change in Rules | True | By Thomas Rogers | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/mrs-peron-released-from-private-hospital.html | Mrs. Peron Released From Private Hospital | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/news-gets-a-monday-strike-deadline.html | News Gets a Monday Strike Deadline | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/new-rules-issued-on-papal-election-paul-largely-affirms-old.html | NEW RULES ISSUED ON PAPAL ELECTION | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/jews-in-borough-park-asking-police-for-increased-protection.html | Jews in Borough Park Asking Police for Increased Protection | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/reviving-auto-industry-signals-cheer-in-detroit-a-reviving-auto.html | Reviving Auto Industry Signals Cheer in Detroit | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/suit-seeks-to-block-shift-of-nursing-home-patients.html | Suit Seeks to Block Shift Of Nursing Home Patients | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/marcors-net-up-03-others-report.html | Marcor's Net Up 0.3% | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/francis-sears-77-physics-professor.html | FRANCIS SEARS | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/what-wines-would-cost-here.html | What Wines Would Cost Here | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/musical-jubilee-and-its-stars-glisten.html | â€šÃ„Â'Musical Jubileeâ€šÃ„Â` | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/slaying-of-15-in-honduras-heightens-rural-tensions.html | Slaying of 15 in Honduras Heightens Rural Tensions | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/terry-garthwaite-back-in-city-at-the-bottom-line.html | Terry Garthwaite, Back In City, at the Bottom Line | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/mexican-candidate-sure-victor-running-hard-anyway.html | Mexican Candidate, Sure Victor, Running Hard Anyway | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/javits-favors-aid-to-protect-fire-i.html | Javits Favors Aid to Protect Fire | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/a-kind-of-default.html | A Kind of Default | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/harvard-prepares-for-the-game-with-brown-tomorrow-with-an-eye-on.html | Harvard Prepares for the Game With Brown Tomorrow With an Eye on The Game With Yale Next Week | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/us-and-cuba-clash-in-the-un-over-prisoners.html | U.S. and Cuba Clash in The U.N. Over Prisoners | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/ymca-draws-1000-at-its-123dyear-fete.html | Y.M.C.A. Draws 1,000 At Its 123dâ€šÃ„Â'year-Fete | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/oil-industry-predicts-new-bill-will-cut-exploration-in-us-and-spur.html | Oil Industry Predicts New Bill Will Cut Exploration in U.S., and Spur Imports | True | By Ann Crittenden | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/carter-moved-to-a-new-prison-after-blackmail-allegations.html | Carter Moved to a New Prison After â€šÃ„Â'Blackmailâ€šÃ„Â` | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/giants-given-edge-over-eagles-jets-must-stop-surging-colts.html | Giants Given Edge Over Eagles; Jets Must Stop Surging Colts | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/flawed-energy-bill.html | Flawed Energy Bill | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/byrne-urges-a-precise-state-law-defining-death.html | Byrne Urges a Precise State Law Defining Death | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/ford-sends-aba-a-high-court-list-panel-will-screen-possible.html | FORD SENDS A.B.A. A HIGH COURT LIST | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/wepner-stops-foe-in-fourth-round.html | Wepner Stops Foe In Fourth Round | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/about-new-york-a-cabby-and-his-fares-click.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/exdobbyist-at-gulf-accused-in-records.html | EXâ€šÃ„Â'LOBBYIST AT GULF ACCUSED IN RECORDS | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/fords-reappraisal-of-stand-on-city-aid-said-to-reflect-views-of-his.html | Ford's Reappraisal of Stand on City Aid Said to Reflect Views of His Advisers | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/judge-apologizes-for-court-remark-on-killing-of-boy.html | Judge Apologizes For Court Remark On Killing of Boy | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/the-new-us-style-in-the-un.html | The New U.S. Style in the U.N. | True | By Thomas M. Franck and Edward Weisband | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/humphrey-bill-puts-curb-on-arms-sales-and-gifts.html | Humphrey Bill Puts Curb On Arms Sales and Gifts | True | By Richard D. Lyons Special to The New York Tunes | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/yonkers-results.html | Yonkers Results | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/islanders-bow-43-to-kings-islanders-defeated-43-on-late-goal-by.html | Islanders Bow, 4â€šÃ„Â'3, To Kings | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/duane-bobick-victor.html | Duane Bobick Victor | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/a-report-links-cia-to-murder-in-us.html | A Report Links C.I.A. to Murder in U.S. | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/shaky-europe-looks-to-the-summit-for-aid-shaky-western-europe-looks.html | Shaky Europe Looks To the Summit for Aid | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/ashe-upset-by-dibbs-at-london-net-ashe-upset-by-dibbs-at-london-net.html | Ashe Upset by Dibbs at London Net | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/gm-belgian-unit-wins-an-appeal.html | G. M. BELGIAN UNIT WINS AN APPEAL | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/6-killed-40-hurt-by-bomb-in-israel-blast-in-jerusalem-street-is-3d.html | 6 KILLED, 40 HURT BY BOMB IN ISRAEL | True | By Terence Smith Special to The York Times | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/pro-standings-natl-hockey-league.html | Pro Standings | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/about-real-estate-hope-for-renovation-surge-pinned-on-j51.html | About Real Estate | True | By Alan S. Oser | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/store-sales-increase.html | Store Sales Increase | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/ford-ponders-oil-bill-80089582.html | Ford Ponders Oil Bill | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/just-a-quiet-dinner-for-two-in-paris-31-dishes-nine-wines-a-4000.html | Just a Quiet Dinner for Two in Paris: 31 Dishes, Nine Wines, a $4,000 Check | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/aba-will-screen-court-candidates-list-of-possible-nominees-as.html | A.B.A. WILL SCREEN COURT CANDIDATES | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/restaurant-reviews-you-may-have-less-to-choose-from-but-then-your.html | Restaurant Reviews | True | By John Canaday | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/grand-circuit-to-present-gala-bicentennial-slate-at-camden-sc.html | Grand Circuit to Present Gala Bicentennial Slate | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/state-sponsoring-of-higher-education.html | State Sponsoring Of Higher Education | True | By Jacqueline Grennan Wexler | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/people-in-sports-chris-evert-joins-wtt-in-phoenix.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/shippingmails-incoming.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/changes-small-for-commodities-wheat-prices-drop-corn-and-soybeans.html | CHANGES SMALL FOR COMMODITIES | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/recital-igor-kipnis-is-heard-on-the-harpsichord.html | Recital | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/28-dayâ€¦â€¢Care Centers in City Face closing.html | 28 Dayâ€¦â€¢Care Centers in City Face Closing | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/175-billion-a-record-financed-privately-record-175-billion-placed.html | $1.75 Billion, a Record, Financed Privately | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/ford-ponders-oil-bill.html | Ford Ponders Oil Bill | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/pike-sees-coverup-of-soviet-violation.html | PIKE SEES COVERâ€¦â€¢UP OF SOVIET VIOLATION | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/white-house-now-ready-to-consider-aid-for-city.html | White House Now Ready To Consider Aid for City | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/harris-calls-for-redistribution-of-economic-and-political-power.html | Harris Calls for Redistribution of Economic and Political Power | True | By Charles Mohr | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/bridge-cautious-cunning-is-needed-for-handling-a-freak-hand.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/un-assemblys-chief-apologizes-for-remark.html | U.N. Assembly's Chief Apologizes for Remark | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/foreign-stock-index.html | Foreign Stock Index | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/singer-to-omit-dividend.html | Singer to Omit Dividend | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/governor-urges-substantial-cuts-in-medical-spending.html | Governor Urges â€¦â€¢Substantial Cutsâ€¦â€¦ | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/david-ross-dies-poetannouncer-radio-personality-84-had-own-network.html | DAVID ROSS DIES; POETâ€¦â€¢ANNOUNCER | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/wednesdays-fight.html | Wednesday's Fight | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/pittsburgh-symphony-votes-to-end-its-46day-strike.html | Pittsburgh Symphony Votes To End Its 46â€¦â€¢Day Strike | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/leo-lomski-boxer-aberdeen-assassin.html | LEO LOMSKI, BOXER, â€¦â€¦â€¢ABERDEEN ASSASSINâ€¦â€¦ | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/robert-l-coe-exwpix-aide-and-broadcast-professor-dies.html | Robert L. Coe, Exâ€¦â€¦â€¢WPIX Aide And Broadcast Professor, Dies | True | By Les Brown | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/charges-dropped-in-attica-deaths.html | CHARGES DROPPED IN ATTICA DEATHS | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/issue-and-debate-tax-laws-a-part-of-sports-structure.html | Issue and Debate | True | By Leonard Koppett | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/fromme-jurors-told-of-a-click-2-witnesses-describe-sound-before-fbi.html | FROMME JURORS TOLD OF A CLICK | True | By Lucinda Franks Special to The New York Times | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/the-pop-life-chieftains-unlikely-star-candidates.html | The Pop Life | True | By John Rockwell | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/two-fresh-and-funny-films-on-indonesia-and-cuba.html | Two Fresh and Funny Films on Indonesia and Cuba | True | By Richard Eder | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/injured-esposito-assists-ranger-cause-get-an-assist-from.html | Injured Esposito Assists Ranger Cause | True | By Robin Herman | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/ford-offers-bill-on-deregulating-trucks-and-buses-plan-to-reduce-us.html | FORD OFFERS BILL ON DEREGULATING TRUCKS AND BUSES | True | By Ralph Blumenthal Special to The New York Times | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/just-a-quiet-dinner-for-two-in-paris-31-dishes-nine-wines-a4000.html | Just a Quiet Dinner for Two in Paris: 31 Dishes, Nine Wines, a$4,000 Check | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/new-japan-steel-cuts-force.html | New Japan Steel Cuts Force | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/mortgage-concern-official-indicted-in-fraud-scheme.html | Mortgage Concern Official Indicted in Fraud Scheme | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/the-majesty-of-the-court.html | The Majesty Of the Court | True | By James Reston | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/ford-choice-loses-safety-board-post-burgess-nomination-defeat-is.html | FORD CHOICE LOSES SAFETY BOARD POST | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/regina-drew-hynes.html | REGINA DREW HYNES | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/chicago-doctors-end-18day-strike-leader-claims-victory-after.html | CHICAGO DOCTORS END 18â€¦â€¦â€¢DAY STRIKE | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/police-absolved-on-harassment-judge-finds-no-deliberate-pattern-in.html | POLICE ABSOLVED ON HARASSMENT | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/yonkers-is-said-to-lack-fiscal-leadership.html | Yonkers Is Said to Lack Fiscal Leadership | True | By James Feron | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/one-killed-in-tunnel-blast.html | One Killed in Tunnel Blast | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/aqueduct-race-charts-aqueduct-entries.html | Aqueduct Race Charts; Â¬Â©1975. by â€šÃ„Â¨Triangle Publications. Inc. (The Daily Racial Form) Thursday, Nov. 13. Fourth day. Weather rainy, track sloppy. | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/ford-signs-maritime-bill.html | Ford Signs Maritime Billâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/parentschildren-security-blanket-something-only-a-tot-could-love.html | PARENTS/CHILDREN | True | By Richard Flaste | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/payroll-will-be-met-by-fighting-saints.html | Payroll Will Be Met By Fighting Saints | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/man-found-slain-on-east-67th-st.html | MAN FOUND SLAIN ON EAST 67TH ST. | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/knicks-down-rockets-to-halt-slide-108102-monroe-gianelli-excel-as.html | Knicks Down Rockets To Halt Slide, 108â€šÃ„Â´102 | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/commodity-price-index-off-03-from-wednesda-govel.html | Commodity Price Index Off 0.3 From Wedâ€šÃ„Â¨Ago Level | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/tonights-yonkers-entries.html | Tonight's Yonkers Entries | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/in-memoriam-memorial-services.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/wayne-is-vigorous-in-raymonda-role.html | WAYNE IS VIGOROUS IN RAYMONDAâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/about-new-york.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/thousands-keep-portuguese-chief-besieged-in-home.html | THOUSANDS KEEP PORTUGUESE CHIEF BESIEGED IN HOME | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/army-sergeant-convicted.html | Army Sergeant Convicted | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/senate-expected-to-halt-labor-debate.html | Senate Expected to Halt Labor Debate | True | By Lee Dembart Special to The New York Times | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/conviction-is-reversed-in-rikers-island-bribery-case.html | Conviction Is Reversed in Rikers Island Bribery Case | True | By Morris Kaplan | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/television-morning.html | Television | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/strike-shuts-british-papers.html | Strike Shuts British Papers | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/protest-growing-on-whitlam-issue-defenders-of-ousted-prime-minister.html | PROTEST GROWING ON WHITLAM ISSUE | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/cost-of-auto-insurance-to-rise-1520-in-jersey-auto-policy-fees.html | Cost of Auto Insurance To Rise 15â€šÃ„Â¨20% in Jersey | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/oneyear-bills-sold-by-the-us-treasury.html | Oneâ€šÃ„Â¨Year Bills Sold By the U.S. Treasury | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/carter-granted-prison-transfer-he-is-moved-to-clinton-amid-charges.html | CARTER GRANTED PRISON TRANSFER | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/article-1-no-title.html | Article 1 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/large-banks-hold-big-stakes-here-11-have-city-and-state-paper.html | LARGE BANKS HOLD BIG STAKES HERE | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/confusion-in-angola.html | Confusion in Angola | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/shaky-europe-looks-to-the-summit-for-aid.html | Shaky Europe Looks To the Summit for Aid | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/billiondollar-day-is-recorded-by-credit-markets-activity-is-heavy.html | Billionâ€šÃ„Â¨Dollar Day Is Recorded by Credit Markets | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/soviet-west-german-talks-end-with-little-gain-on-exchanges.html | Sovietâ€šÃ„Â¨West German Talks End With Little Gain on Exchanges | True | By David K. Shipler Special to The New York Times | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/ford-called-undecided-on-energy-bill.html | Ford Called Undecided on Energy Bill | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/books-of-the-times-dr-sakharov-speaks-out.html | Books of The Times | True | By Raymond H. Anderson | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/a-loan-by-fdic-prevents-collapse-of-bank-in-florida.html | A Loan by F.D.I.C. Prevents Collapse Of Bank in Florida | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/the-hearst-trial-may-be-delayed-appellate-court-exempts-tests-from.html | THE HEARST TRIAL MAY BE DELAYED | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/gary-nolan-wins-hutchinson-award.html | Gary Nolan Wins Hutchinson Award | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/going-out-guide.html | GOING OUT Guide | True | Tony Gorody | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/obed-wins-ring-title.html | O'Bed Wins Ring Title | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/ship-with-israeli-cargo-arrives-at-suez-canal.html | Ship With Israeli Cargo Arrives at Suez Canal | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/carey-woos-and-warns-officials-in-state.html | Carey Woos and Warns Officials in State | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/britain-refuses-aid-to-chrysler-wilson-rules-out-granting-of.html | BRITAIN REFUSES AID TO CHRYSLER | True | By Peter T. Kilborn Special to The New York Times | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/confidence-seen-in-cd-gains-here-weeks-rise-in-big-deposits-may.html | CONFIDENCE SEEN IN C.D. GAINS HERE | True | By Richard Phalon | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/moscow-says-times-opposes-detente.html | MOSCOW SAYS TIMES OPPOSES DETENTE | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/major-reforms-proposed-for-state-medicaid-plan.html | Major Reforms Proposed For State Medicaid Plan | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/bayh-sees-danger-in-criminal-code-warns-planned-provisions-would.html | BAYH SEES DANGER IN CRIMINAL CODE | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/white-house-now-ready-to-consider-aid-for-city-fords-press-aide.html | White House Now Ready To Consider Aid for City | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/asia-is-reported-free-of-smallpox-for-the-first-time-in-history.html | Asia Is Reported Free of Smallpox for the First Time in History | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/pro-hockey-league-toughens-penalties.html | Pro Hockey League Toughens Penalties | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/76ers-aba-fail-to-settle-on-jones.html | 76ers, A.B.A. Fail To Settle on Jones | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/truck-with-olive-oil-stolen.html | Truck With Olive Oil Stolen | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/potash-maker-opposes-saskatchewan-takeover-potash-maker-against.html | Potash Maker Opposes Saskatchewan Takeâ€‹â€‹Over | True | By Steven Rattner | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/napier-wilt.html | NAPIER WILT | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/critics-notebook-stoppard-travesties-stirs-new-thoughts-of-lenin.html | Critic's Notebook: Stoppard â€šÃ„Ã¹Travestiesâ€šÃ„Ã´ Stirs New Thoughts of Lenin and Zurich | True | By John Leonard | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/bostonians-under-ozawa-play-haydn.html | Bostonians Under Ozawa Play Haydn | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/surgeons-at-jacobi-hospital-stage-an-8hour-sickout.html | Surgeons at Jacobi Hospital Stage an 8â€šÃ„Ã¬Hour â€šÃ„Ã²Sickoutâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/congress-adopts-new-debt-ceiling-ford-gets-bill-to-increase-limit.html | CONGRESS ADOPTS NEW DEBT CEILING | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/safety-board-nominee-rejected-3d-ford-loss.html | Safety Board Nominee Rejected | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/article-2-no-title.html | Barktuard Berls The Times | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/offer-of-work-for-vietnamese-turns-sour-a-job-offer-for-vietnamese.html | Offer of Work for Vietnamese Turns Sour | True | By Richard Severo Special to The New York Times | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/yonkers-to-get-state-loan-to-avert-a-default-today.html | Yonkers to Get State Loan To Avert a Default Today | True | By Steven R. Weisman Special to The New York Times | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/indicted-speaker-of-assembly-given-ovation-by-colleagues.html | Indicted Speaker of Assembly Given Ovation by Colleagues | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/at-whiskey-road-and-easy-street.html | At Whiskey Road and Easy Street | True | Red Smith | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/byrne-says-an-income-tax-is-now-up-to-legislature.html | Byrne Says an Income Tax Is Now Up to Legislature | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/dividends.html | Dividends | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/ford-offers-bill-on-deregulating-trucks-and-buses.html | FORD OFFERS BILL ON DEREGULATING TRUCKS AND BUSES | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/pentagon-delays-smart-missile-deficiencies-found-in-navy-condor.html | PENTAGON DELAYS â€šÃ„Ã²SMARTâ€šÃ„Ã´ | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/people-and-business-views-differ-on-housing-outlook.html | People and Business | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/donor-is-mildly-astonished.html | Donor Is â€šÃ„Ã²Mildly Astonishedâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/state-to-appeal-dismissal-of-dairylea-indictments.html | State to Appeal Dismissal Of Dairylea Indictments | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/cavenham-seeking-additional-shares-of-grand-union.html | Cavenham Seeking Additional Shares Of Grand Union | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/atlantic-oil-drilling-yielding-carbon-shale.html | Atlantic Oil Drilling Yielding Carbon Shale | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/kidnapped-boy-safe-after-father-pays-ransom-of-150000.html | Kidnapped Boy Safe After Father Pays Ransom of $150,000 | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/dr-howard-leopold.html | DR. HOWARD LEOPOLD | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/notes-on-people-drinan-seeks-to-clear-the-air.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/gunfire-disrupts-beirut-ceasefire-wary-citizens-stay-indoors-after.html | GUNFIRE DISRUPTS BEIRUT CEASEâ€šÃ„Â´FIRE | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/advertising-landing-the-biggest-of-the-stars.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/corrections-80089599.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/jones-is-ready-for-jets-action.html | Jones Is Ready For Jets Action | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/a-study-absolves-math-faculties-recent-drop-in-test-scores-is-laid.html | A STUDY ABSOLVES MATH FACULTIES; Recent Drop in Test Scores Is Laid to Broad Societal Pressure, N Teaching | True | By Bayard Webster Special to The New York Times | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/soviet-fighters-here.html | Soviet Fighters Here | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/bullets-halt-celtic-rally-win-110087.html | Bullets Halt Celtic Rally, Win, 110â€šÃ„Â°107 | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/pro-transactions-basketball.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/market-place-how-speculators-view-city-bonds.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/about-the-jets-.html | About the Jetsâ€šÃ„Â¶ | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/carey-to-propose-plan-on-defaults-and-gap-in-budget-to-urge.html | CAREY TO PROPOSE PLAN ON DEFAULTS AND GAP IN BUDGET | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/amex-sets-optionsonly-memberships.html | Amex Sets Optionsâ€šÃ„Â´Only Memberships | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/in-yonkers-a-question-of-fiscal-leadership.html | In Yonkers, a Question of Fiscal Leadership | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/coleman-delays-decision-on-concorde.html | Coleman Delays Decision on Concorde | True | By Richard Witkin Special The New York Times | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/gold.html | GOLD | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/saws-invade-forest-of-champions.html | Saws Invade â€šÃ„Â´Forest of Championsâ€šÃ„Â´ | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/charges-dropped-in-attica-deaths-3-leaders-of-1971-rebellion.html | CHARGES DROPPED IN ATTICA DEATHS | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/tv-views-vary-on-whats-good-news.html | TV: Views Vary on What's Good News | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/2-sought-to-rout-birds-at-kennedy-fired-shotguns-at-a-flock-shortly.html | 2 SOUGHT TO ROUT BIRDS AT KENNEDY | True | By Robert Hanley | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/power-play-in-portugal.html | Power Play in Portugal | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/flyers-tie-hawks-after-trailing-51.html | Flyers Tie Hawks After Trailing, 5â€šÃ„Â´1 | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/metropolitan-briefs-school-aide-cited-in-conflict-case.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/transfusion-source-is-urged-on-label.html | TRANSFUSION SOURCE IS URGED ON LABEL | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/new-jersey-briefs-threat-to-lodi-mayor-discounted.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-14 | 1975-11-14 | https://www.nytimes.com/1975/11/14/archives/farber-dancers-in-umbrella-series.html | Farber Dancers in Umbrella Series | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-614 | B 68027 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/lisbon-capitulates-to-labor-demands-lisbon-capitulates-to-labors.html | Lisbon Capitulates To Labor Demands | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/letter-to-the-editor-1-no-title.html | POTTERY NUMBERS Nov. 14, 1975 | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/first-sellout-in-50-years-gives-brown-a-happening.html | First Sellout in 50 Years Gives Brown a â€šÃ„Â´Happeningâ€šÃ„Â´ | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/business-briefs-atlantic-richfield-leaves-group.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/-if-default-comes.html | ... If Default Comes | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/miss-stacy-ties-for-lead-on-74.html | Miss Stacy Ties for Lead on 74 | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/byrne-calls-on-teachers-to-press-for-tax-reform.html | Byrne Calls on Teachers To Press for Tax Reform | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/dumping-permit-extended.html | Dumping Permit Extended | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/gerald-p-obrien.html | GERALD P. O'BRIEN | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/newspaper-guild-and-the-news-to-resume-negotiations-today.html | Newspaper Guild and The News To Resume Negotiations Today, | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/gold.html | GOLD | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/senate-wrangle-over-missiles-stalls-decision-on-defense-bill.html | â€šÃ„Â'Senate Wrangle Over Missiles Stalls Decision on Defense Bill | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/soviet-boxers-fall-to-us-64ustops-ussr-boxers.html | Soviet Boxers Fall to U.S., 6â€šÃ„Â'4 | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/yonkers-entries.html | Yonkers Entries | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/manila-decree-draws-church-protest.html | Manila Decree Draws Church Protest | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/franco-undergoes-a-third-operation.html | FRANCO UNDERGOES A THIRD OPERATION | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/kahane-enjoys-freedom-as-an-inmate.html | Kahane Enjoys Freedom as an Inmate | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/ford-flies-to-paris.html | Ford Flies to Paris | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/widescreen-film-put-on-tape-undistorted.html | Wideâ€šÃ„Â'Screen Film Put on Tape Undistorted | True | By Stacy V. Jones Special to The New York Times | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/music-ever-astonishing-de-larrocha-mastery-draws-admiration.html | Music: Ever Astonishing | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/suspect-is-arrested-in-blankcheck-plot.html | SUSPECT IS ARRESTED IN BLANKâ€šÃ„Â'CHECK PLOT | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/facing-14-million-deficit-hofstra-cuts-111-off-staff.html | Facing 1.4 Million Deficit, 1 Hofstra Cuts 111 Off Staff | True | By George Vecsey Special to The New York Times | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/dave-anderson-larry-barnett-and-the-tv-announcers.html | Dave Anderson | True | By Dave Anderson | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/employes-of-grant-bitter-no-severance-grants-employees-bitter-over.html | Employes of Grant Bitter: No Severance | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/the-leading-scores.html | THE LEADING SCORES | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/at-school-instead-of-money-students-fathers-lend-hand.html | At School, Instead of Money, Studentsâ€šÃ„Â' | True | By Angela Taylor Special to The New York Times | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/state-bills-avert-yonkers-default-hfa-also-saved-80-million-from.html | STATE BILLS AVERT YONKERS DEFAULT; H.F.A. ALSO SAVED | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/lisbon-capitulates-to-labor-demands.html | Lisbon Capitulates To Labor Demands | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/article-1-no-title.html | Article 1 â€šÃ„Â'â€šÃ„Â' No Title | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/metropolitan-briefs-transit-aid-extended-for-handicapped.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/fromme-jury-hears-ford-tape-testimony-first-by-a-president-fromme.html | Fromme Jury Hears Ford Tape; Testimony First by a President | True | By Lucinda Franks Special to The New York Times | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/a-goalline-stand-against-student-despair.html | A Goalâ€šÃ„Â'Line Stand Against Student Despair | True | By A. Bartlett Giamatti | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/carl-lobell-weds-katherine-s-carr.html | Carl Lobell Weds Katherine S. Carr | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/inflation-in-britain-slows-to-annual-rate-of-259.html | Inflation in Britain Slows To Annual Rate of 25.9% | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/islanders-on-a-losing-path-in-west-islanders-follow-western-pattern.html | Islanders On a Losing Path in West | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/feb-17-trial-date-set-in-theft-at-hughes-coast-headquarters.html | Feb. 17 Trial Date Set in Theft At Hughes Coast Headquarters | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/shop-talk-miniature-woven-hangings-virtue-of-thinking-small.html | SHOP TALK | True | By Lisa Hammel | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/note-moratorium-held-no-default-careys-office-acts-to-dispel-notion.html | NOTE MORATORIUM HELD NO DEFAULT | True | By Steven R. Weisman Special to The New York Times | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/gop-in-congress-assails-oil-accord.html | G.O.P. in Congress Assails Oil Accord | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/doubt-is-cast-on-payoff-charge-against-bailey-in-jaialai-case.html | Doubt Is Cast on Payoff Charge Against Bailey in Jaiâ€šÃ„Â'Alai Case | True | By Michael Knight Special to The New York Times | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/film-system-patented.html | Film System Patented | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/san-francisco-historic-district-voted.html | San Francisco Historic District Voted | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/industrys-rise-in-output-slows-october-04-gain-follows-one-of-18-in.html | INDUSTRY'S RISE IN OUTPUT SLOWS | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/senate-wont-end-picketing-debate-bills-backers-fail-in-vote-to-cut.html | SENATE WON'T END PICKETING DEBATE | True | By Lee Dembart Special to The New York Times | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/nursing-care-failure.html | Nursing Care Failure | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/industrys-rise-in-output-slows.html | INDUSTRY'S RISE IN OUTPUT SLOWS | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/the-program.html | The Program | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/todays-football-at-a-glance.html | Today's Football at a Glance | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/kissinger-says-us-is-prepared-for-indochina-talks.html | Kissinger Says U.S. Is Prepared for Indochina Talks | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/frazier-has-tendonitis.html | Frazier Has Tendonitis | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/growth-in-money-stirs-confusion-analysts-pondering-feds-monetary.html | GROWTH IN MONEY STIRS CONFUSION | True | By Terry Robards | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/pitt-not-home-at-home.html | Pitt Not Home at Home | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/london-bombings-now-the-richer-targets.html | London Bombings: Now the Richer Targets | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/morocco-and-mauritania-in-sahara-pact-with-spain-madrid-agrees-to.html | Morocco and Mauritania In Sahara Pact With Spain | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/wood-field-and-stream-hunter-needs-a-clear-mind.html | Wood, Field and Stream: Hunter Needs a Clear Mind | True | By Nelson Bryant Special to The New York Times | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/tryout-for-hargett-canceled-by-jets.html | Tryout For Hargett Canceled by Jets | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/ford-firm-on-us-stand-for-weekend-talks-in-france.html | Ford Firm on U.S. Stand for Weekend Talks in France | True | By Leslie H. Gels Special to The New York Times | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/luigi-chiarini-dead-led-venice-festival.html | LUIGI CHIARINI DEAD; LED VENICE FESTIVAL | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/ftc-strengthens-rights-of-buyers-holders-of-credit-contracts-to-be.html | F.T.C. STRENGTHENS RIGHTS OF BUYERS | True | By Diane Henry Special to The New York Times | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/major-city-ballet-debuts.html | Major City Ballet Debuts | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/fromme-jury-hears-ford-tape-testimony-first-by-a-president.html | Fromme Jury Hears Ford Tape; Testimony First by a President | True | By Lucinda Franks Special to The New York Times | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/todays-entries-at-aqueduct-horses-listed-in-order-of-post-positions.html | Today's Entries at Aqueduct | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/paul-p-juley.html | PAUL P. JULEY | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/miki-asks-new-spirit.html | Miki Asks New Spirit | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/quarterly-rateshift-idea-for-utilities-stirs-debate-utilityrate.html | Quarterly RateâÂÂShift Idea For Utilities Stirs Debate | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/cyanamid-unit-to-expand.html | Cyanamid Unit to Expand | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/listing-of-prices-of-commodity-futures.html | Listing of Prices of Commodity Futures | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/reserve-report.html | Reserve Report | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/7-doctors-receive-10day-jail-terms-in-chicago-strike.html | 7 Doctors Receive 10âÂÂÂDay Jail Terms In Chicago Strike | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/starburst-over-mesopotamia-linked-to-rise-of-science-starburst-is.html | Starburst Over Mesopotamia Linked to Rise of Science | True | By Boyce Rensberger | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/correction-80090757.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/cabell-phillips-newsman-dead-times-washington-reporter-26-years-was.html | GABEL PHILLIPS, NEWSMAN DEAD | True | By Wolfgang Saxon | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/new-jersey-briefs-executor-starts-prison-term.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/alvin-taylor-rites-listed.html | Alvin Taylor Rites Listed | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/troubled-past-haunts-summit-scene.html | Troubled Past Haunts Summit Scene | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/dearness-office-denies-cavanagh-resignation.html | Dearness Office Denies Cavanagh Resignation | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/baseball-owners-yield-on-talks.html | Baseball Owners Yield on Talks | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/xerox-cuts-rental-for-some-copiers.html | XEROX CUTS RENTAL FOR SOME COPIERS | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/colonels-get-caldwell-jones.html | Colonels Get Caldwell Jones | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/edward-a-condon.html | EDWARD A. CONDON | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/woman-hurt-badly-by-subway-train-man-is-accused.html | Woman Hurt Badly By Subway Train; Man Is Accused | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/susans-girl-choice-today-susans-girl-rated-aqueduct-choice.html | Susan's Girl Choice Today | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/art-recent-tapies-work-keeps-old-spirit.html | Art: Recent Tapies Work Keeps Old Spirit | True | By John Russell | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/us-gives-thais-940000.html | U.S. Gives Thais $940,000 | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/o-nineveh-o-new-york.html | O Nineveh, O New York! | True | By McCandlish Phillips | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/former-israeli-executive-convicted-of-tax-evasion.html | Former Israeli Executive Convicted of Tax Evasion | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/arabs-questioned-on-blast-in-israel.html | ARABS QUESTIONED ON BLAST IN ISRAEL | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/scores-on-wqxr.html | Scores on WQXR | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/shippingmails.html | ShippingMails | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/major-angola-group-said-to-lose-port.html | Major Angola Group Said to Lose Port | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/ford-says-state-must-act-first-hinges-city-aid-on-passage-of-carey.html | SAYS STATE BUT ACT FIRST | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/entertainment-events-today-music.html | Entertainment Events Today | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/starburst-over-mesopotamia-linked-to-rise-of-science.html | Starburst Over Mesopotamia Linked to Rise of Science | True | By Boyce Rensberger | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/judith-hahn-is-wed-to-robert-l-brenner.html | Judith Hahn Is Wed To Robert L. Brenner | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/house-unit-seeks-contempt-order-against-kissinger.html | HOUSE UNIT SEEKS CONTEMPT ORDER AGAINST KISSINGER | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/shifts-by-ford-appear-to-distress-kissinger-ford-shifts-seem-to.html | Shifts by Ford Appear To Distress Kissinger | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/us-indochina-talks-80090509.html | U.S. Indochina Talks | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/grain-and-soybeans-hold-steady-price-wheat-up-4-cents.html | Grain and Soybeans Hold Steady Price; Wheat Up 4 Cents | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/notes-on-people-mrs-sakharov-jeers-at-soviets-decision.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/front-page-1-no-title.html | Front Page 1 â€¦â€¦â€¦ â€° No Title | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/dodd-criticizes-state-education-chief-for-backing-teachers-right-to.html | Dodd Criticizes State Education Chief For Backing Teachersâ€™ | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/study-in-congress-puts-gas-shortage-at-4-this-winter.html | Study in Congress Puts Gas Shortage At 4% This Winter | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/quebec-bails-out-montreal-games.html | Quebec Bails Out Montreal Games | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/canada-cooker-inquiry-set.html | Canada Cooker Inquiry Set | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/the-true-the-most-consuming-death-foreign-affairs.html | The True, the Most Consuming Death | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/island-or-suburb.html | Island or Suburb? | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/bridge-2day-tourney-starts-today-for-the-swiss-team-title.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/westchester-asks-rise-in-sales-tax-delbello-planning-to-urge.html | WESTCHESTER ASKS RISE IN SALES TAX | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/energy-studied-at-abomb-birthplace.html | Energy Studied at Aâ€¦â€¦â€° Bomb Birthplace | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/a-4day-statewide-program-will-celebrate-womens-year.html | A 4â€¦â€¦â€° Day Statewide Program Will Celebrate Women's Year | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/the-story-of-o-3-peculiar-syllogisms-and-a-hiccup.html | â€¦â€¦â€° The Story of O,â€¦â€¦â€° | True | By Richard Eder | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/flett-scores-2-as-flames-top-capitals.html | Flett Scores 2 as Flames Top Capitals | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/the-leading-scores-80090855.html | THE LEADING SCORES | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/court-upholds-us-on-meat-grading-agriculture-dept-backed-on.html | COURT UPHOLDS U.S. ON MEAT GRADING | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/japans-trade-deficit-rises.html | Japan's Trade Deficit Rises | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/senate-backs-nomination-of-eckerd-as-head-of-gsa.html | Senate Backs Nomination Of Eckerd as Head of G.S.A. | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/use-of-scrip-common-since-early-us-days.html | Use of Scrip Common Since Early U.S. Days | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/house-votes-to-end-panel-in-defense-favors-inquiry.html | House Votes to End Panel In Defense Favors inquiry | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/morocco-and-mauritania-in-sahara-pact-with-spain.html | Morocco and Mauritania In Sahara Pact With Spain | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/harris-trial-date-is-reset-for-feb-2-judge-also-denies-defense-bid.html | HARRIS TRIAL DATE IS RESET FOR FEB. 2 | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/wilson-and-2000-attend-cardinal-heenan-requiem.html | Wilson and 2,000 Attend Cardinal Heenan Requiem | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/niederhoffer-turns-pro-to-aid-game.html | Niederhoffer Turns Pro to Aid Game | True | By Parton Keese | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/hyland-backs-bill-on-jury-exemption.html | HYLAND BACKS BILL ON JURY EXEMPTION | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/rail-talks-to-resume-today.html | Rail Talks to Resume Today | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/president-to-act-on-court-quickly-he-hints-a-conservative-will-be.html | PRESIDENT TO ACT ON COURT QUICKLY | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/court-jails-12-new-haven-teachers-for-disregarding-order-to-end.html | Court Jails 12 New Haven Teachers For Disregarding Order to End Strike | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/snake-handlers-guilty.html | Snake Handlers Guilty | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/robbers-torture-man-to-death-on-the-west-side-son-reports.html | Robbers Torture Man to Death On the West Side, Son Reports | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/16-days-to-disaster.html | 16 Days to Disaster . . . | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/jenkins-victor-at-horse-show.html | Jenkins Victor At Horse Show | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/director-resigns-commodity-agency-director-quits-futures-agency.html | Director Resigns Commodity Agency | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/closedend-funds.html | Closedâ€™Â‚Ä™End Funds | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/rockefeller-moves-to-avert-a-split-he-vows-to-resist-attempts-to.html | ROCKEFELLER MOVES TO AVERT A SPLIT | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/marinus-j-topp.html | MARINUS J. TOPP | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/plan-to-develop-the-economy-is-urged.html | Plan to Develop the Economy Is Urged | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/father-tortured-to-death-by-robbers-son-reports-police-find-body-of.html | Father Tortured to Death By Robbers, Son Reports | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/conrail-plan-is-criticized-by-sagner-as-patchwork.html | ConRail Plan Is Criticized By Sagner as â€˜Â‚Ä™Patchworkâ€šÄ™Â‚Äˆ | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/governor-begins-the-bargaining-for-higher.html | Governor Begins the Bargaining for Higher | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/the-julepizing-of-america.html | The Julepizing of America | True | By Julian Bond | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/saharan-referendum.html | Saharan Referendum | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/dividends.html | Dividends | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/banks-increase-use-of-discount-houses-banks-raise-use-of-discount.html | Banks Increase Use Of Discount Houses | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/luanda-is-shattered-but-joyful.html | Luanda Is Shattered but Joyful | True | By Michael T. Kaufman Special to The New York Times | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/gaining-funds-but-losing-its-function-is-choice-given-mount-vernon.html | Gaining Funds but Losing Its Function Is Choice Given Mount Vernon Church | True | By Ari L. Goldman | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/13-now-leaders-form-a-dissident-network-now-discord-influential-13.html | 13 NOW Leaders Form A Dissident â€šÄ™Â‚Ä¥Networkâ€šÄ™Â‚Äˆ | True | By Enid Nemy | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/books-of-the-times-an-assessment-of-tactics.html | Books of The Times | True | By James Feron | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/westchester-asks-rise-in-sales-tax.html | WESTCHESTER ASKS RISE IN SALES TAX | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/other-college-football-games-today.html | Other College Football Games Today | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/coffee-negotiators-propose-a-return-of-export-quotas.html | Coffee Negotiators Propose a Return Of Export Quotas | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/screen-other-side-of-the-mountain.html | Screen: 'Other Side of the Mountain' | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/a-plan-to-conceal-thefts-laid-to-2-grain-executives.html | A Plan to Conceal Thefts Laid to 2 Grain Executives | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/kahane-enjoys-freedom-as-inmate.html | Kahane Enjoys Freedom as Inmate | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/study-finds-poor-unaided-in-court.html | STUDY FINDS POOR UNAIDED IN COURT | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/art-gaines.html | ART GAINES | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/market-place-aerospace-and-payments-abroad.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/house-unit-seeks-contempt-order-against-kissinger-asks-citation.html | HOUSE UNIT SEEKS CONTEMPT ORDER AGAINST KISSINGER | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/cash-prices.html | Cash Prices | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/gao-finds-laxity-on-student-loans.html | G.A.O. FINDS LAXITY ON STUDENT LOANS | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/aba-will-discuss-possible-nominees.html | A.B.A. Will Discuss Possible Nominees | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/jw-lever-dies-shakespearean-62.html | I. W. LEVER DIES; SHAKESPEAREAN, 62 | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/teacher-sues-to-bar-investment-in-mac.html | Teacher Sues to Bar Investment in M.A.C. | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/mechanics-mark-their-190th-year.html | â€ŠÂ Mechanicsâ€ŠÂ | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/connors-defeats-nastase-in-3-sets.html | Connors Defeats Nastase in 3 Sets | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/a-plan-to-conceal-thefts-laid-to-2-grain-executives-a-plan-for.html | A Plan to Conceal Thefts Laid to 2 Grain Executives | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/increase-in-power-is-stressed-at-italianamerican-conference.html | Increase in Power Is Stressed At Italianâ€ŠÂ Â°American Conference | True | By John F. Burns | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/hypocrisy-in-action.html | Hypocrisy in Action | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/people-and-business-brimmer-hits-fed-money-policy.html | People and Business | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/banks-here-back-note-moratorium-but-they-insist-on-adoption-of.html | BANKS HERE BACK NOTE MORATORIUM | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/gibson-calls-exxon-biased-on-deliveries.html | Gibson Calls Exxon Biased on Deliveries | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/debt-moratorium-of-3-years-in-city-passed-in-albany-16-billion.html | DEBT MORATORIUM OF 3 YEARS IN CITY PASSED IN ALBANY | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/grambling-norfolk-play-here.html | Grambling, Norfolk Play Here | True | By Al Harvin | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/12-teachers-jailed.html | 12 Teachers Jailed | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/76ers-top-celtics-cowens-hurt.html | 76ers Top Celtics | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/algeria-in-oilâ€ŠÂ Â°sale-dispute-with-big-french-company.html | Algeria in Oilâ€ŠÂ Â°Sale Dispute With Big French Company | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/amex-announces-a-profit-against-yearearlier-loss.html | Amex Announces a Profit, Against Yearâ€ŠÂ Â°Earlier Loss | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/article-2-no-title.html | Article 2 â€ŠÂ Â°â€ŠÂ Â° No Title | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/rail-traffic-down-77.html | Rail Traffic Down 7.7% | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/defaultanticipation-notes-bow-at-follies-follies-introduces-note-on.html | Defaultâ€ŠÂ Â°Anticipation Notes Bow at Follies | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/antiques-lure-of-kilims-boldly-patterned-weavings-by-makers-of.html | Antiques: Lure of Kilims | True | By Rita Reif | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/press-strike-issue-resolved-in-britain.html | PRESS STRIKE ISSUE RESOLVED IN BRITAIN | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/13-now-leaders-form-a-dissident-network.html | 13 NOW Leaders Form A Dissident â€ŠÂ Â°Networkâ€ŠÂ Â° | True | By Enid Nemy | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/olga-berggolts-dies-in-russia-poet-depicted-leningrad-siege.html | Olga Berggolts Dies in Russia; Poet Depicted Leningrad Siege | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/israel-yields-a-sinai-oilfield-to-un-for-transfer-to-egypt.html | Israel Yields a Sinai Oilfield To U.N. for Transfer to Egypt | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/raymond-j-casey.html | RAYMOND J. CASEY | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/shiftsby-ford-appear-to-distress-kissinger.html | Shiftsby Ford Appear To Distress Kissinger | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/12-injured-on-bmt-when-a-passenger-pulls-stop-cord.html | 12 Injured on BMT When a Passenger Pulls Stop Cord | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/at-engle-school-difference-is-style.html | At Engle School, Difference Is Style | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/college-school-results.html | College, School Results | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/study-finds-poor-unaided-in-court-token-compliance-is-seen-with.html | STUDY FINDS POOR UNAIDED IN COURT | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/dow-index-rises-by-244-city-and-fed-are-factors-dow-up-by-244.html | Dow Index Rises by 2.44; City and Fed Are Factors | True | By John H. Allan | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/art-lyric-vein-in-frankenthaler-paintings.html | Art: Lyric Vein in Frankenthaler Paintings | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/arabs-hope-antizionism-vote-will-lead-to-vast-reappraisals.html | Arabs Hope Antiâ€™Zionism Vote Will Lead to Vast Reappraisals | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/elliott-zeitlin.html | ELLIOTT ZEITLIN | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/taxi-commission-lays-off-2-aides-deputies-are-dismissed-with-4.html | TAXI COMMISSION LAYS OFF 2 AIDES, | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/companies-report-on-their-sales-and-earnings.html | Companies Report on Their Sales and Earnings | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/use-of-scrip-is-planned-if-city-defaults.html | Use of Scrip Is Planned if City Defaults | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/geographic-special-on-body-used-some-animals.html | Geographic Special on Body Used Some Animals | True | By Les Brown | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/brandt-and-schmidt-are-acclaimed-in-party-votes.html | Brandt and Schmidt Are Acclaimed in Party Votes | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/grandfather-marxs-strange-rhinoceros.html | Grandfather Marx's Strange Rhinoceros | True | By Russell Baker | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/music-from-jerusalem.html | Music: From Jerusalem | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/gop-in-congress-assails-oil-accord-gop-in-congress-assails-ford.html | G.O.P. in Congress Assails Oil Accord | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/carey-is-enjoined-from-implementing-his-disclosure-rule.html | Carey Is Enjoined From Implementing His Disclosure Rule | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/butz-warns-fao-about-us-support.html | BUTZ WARNS F.A.O. ABOUT U.S. SUPPORT | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/relieved-mayor-says-yonkers-has-chance-to-straighten-out.html | Relieved Mayor Says Yonkers Has Chance to â€˜Straighten Outâ€™ | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/test-of-purpose-of-planned-legislation.html | Test of Purpose of Planned. Legislation | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/ballet-pennsylvanians-unusual-grosse-fugue.html | Ballet: Pennsylvaniansâ€™ Unusual Grosse Fugue | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/us-indochina-talks.html | U.S. Indochina Talks | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/carolyn-sims-married-to-richard-w-baron.html | Carolyn Sims Married To Richard W. Baron | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/gulf-said-to-have-given-personal-funds-to-scott-senator-issues-a.html | Gulf Said to Have Given Personal Funds to Scott; Senator Issues a Denial | True | By E. W. Kenworthy Special to The New York Times | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/lebanese-leader-forbids-use-of-army-to-enforce-ceasefire.html | Lebanese Leader Forbids Use Of Army to Enforce Ceaseâ€™Fire | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/edwin-ripin-45-musicologist-old-instruments-expert-dead.html | Edwin Ripin, 45, Musicologist, Old Instruments Expert, Dead | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/more-trouble-in-coal.html | More Trouble in Coal | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/house-beats-move-to-cut-food-stamps.html | .HOUSE BEATS MOVE TO CUT FOOD STAMPS | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/coleman-performs-songs-he-created.html | COLEMAN PERFORMS SONGS HE CREATED | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/28-soviet-hikers-die-officials-face-a-trial.html | 28 Soviet Hikers Die; Officials Face a Trial | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/prices-are-mixed-in-amex-trading-volume-declines-slightly-otc.html | PRICES ARE MIXED IN AMEX TRADING | True | | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/a-new-satellite-launching-is-set-for-further-studies-on-ozone.html | A New Satellite Launching Is Set for Further Studies on Ozone | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/club-pros-tourney-different-carts-cold-distinguish-clubpro-event.html | Club Prosâ€™ Tourney Different | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-15 | 1975-11-15 | https://www.nytimes.com/1975/11/15/archives/the-us-airlift-has-growing-strategic-importance.html | The U.S. Airlift Has Growing Strategic Importance | True | By Drew Middleton Special to The New York Times | 2003-07-18 0:00 | RE 883-620 | B 69514 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/soviet-writer-slain-in-a-siberian-town.html | SOVIET WRITER SLAIN IN A SIBERIAN TOWN | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/obituary-5-no-title.html | Deaths | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/ernest-medders-lost-an-empire-mechanic-who-borrowed-millions-dies.html | ERNEST MEDDERS, LOST AN EMPIRE; mechanic-who-borrowed-millions-dies; âê3Â„Â'EMPIREâê3Â„Â' | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/bridal-is-set-by-dr-healey.html | Bridal Is Set By Dr. Healey | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/if-no-1-tenant-cant-pay-the-rent-if-no-1-tenant-cant-pay-the-rent.html | If No. 1 Tenant Can't Pay the Rentâê3Â„Â¶ | True | By Ernest Dickinson | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/teachin-protests-threats-of-tuition-at-city-university.html | âê3Â„Â'Teachâê3Â„Â'Inâê3Â„Â' | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/iceproof-scotch-what-is-the-ideal-proof-for-a-scotch-whisky-that.html | Iceâê3Â„Â'Proof Scotch; What is the ideal proof for a Scotch whisky? That depends on the way the whisky is consumed and the palate of the individual. Scotch drinkers are finding that Famous Grouse, the only 90âê3Â„Â'Proof Scotch, is the ideal proof and blend for consuming.âê3Â„Â'on the rocks.âê3Â„Â' It's America's first Iceâê3Â„Â'Proof Scotch. | True | by Allen Mac Kenzie | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/the-public-schools-tasks-and-how-they-grew.html | The Public School's Tasks and How They Grew | True | By Diane Ravitch | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/zionism-resolution-assailed.html | Zionism Resolution Assailed | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/ideas-trends.html | Ideas & | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/letters-35535702.html | Letters | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/novels-and-stories-prophecy-and-the-parasites.html | Novels and stories | True | By John Deck | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/shippingmails-355340712.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/up-a-jersey-creek-without-a-paddle.html | Up a Jersey Creek Without a Paddle | True | By George A. Woods | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/queen-of-french-nightclubs-hopes-to-reign-here.html | Queen of French Nightclubs Hopes to Reign Here | True | By Judy Klemesrud | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/north-shore-captures-title-76.html | North Shore Captures Title, 7âê3Â„Â'6 | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/scientists-study-sun-and-weather-influence-of-magnetic-fields-could.html | SCIENTISTS STUDY SUN AND WEATHER | True | By Sandra Blakeslee Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/bernards-harriers-triumph.html | Bernar's Harriers Triumph | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/article-3-no-title.html | MONDAY, NOVEMBER 17 | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/little-ladies-of-the-night-todays-runaway-is-no-norman-rockwell.html | Little ladies of the night | True | By Ted Morgan | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/susan-taylor-wed-to-ja-martin-jr.html | Susan Taylor Wed To J. A. Martin Jr. | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/schoolhouse-is-posing-a-problem.html | Schoolhouse Is Posing A Problem | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/numismatics-its-philadelphia-turn.html | NUMISMATICS | True | By Herbert C. Bardes | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/photographs-of-early-american-tools-are-shown.html | Photographs of Early American Tools Are Shown | True | By Dennis Starin;Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/article-12-no-title.html | Article 12 âê3Â„Â'âê3Â„Â' No Title | True | By Jonathan Yardley | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/rise-in-welfare-roll-expected.html | Rise in Welfare Roll Expected | True | By Mary C. Churchill Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/newswomens-club-cites-11-for-awards.html | NEWSWOMEN'S CLUB CITES 11 FOR AWARDS | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/cranford-wins-on-lastminute-fumble-recovery.html | Cranford Wins on Lastâê3Â„Â'Minute Fumble Recovery | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/new-coaches-at-st-francis-and-iona-hope-to-put-teams-on-comeback.html | New Coaches at St. Francis and Iona Hope to Put Teams on Comeback Paths | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/job-outlook-grim-for-law-graduates.html | JOB OUTLOOK GRIM FOR LAW GRADUATES | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/children-are-learning-older-dances.html | Children Are Learning Older Dances | True | By Lillian Barney;Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/article-7-no-title.html | Article 7 âê3Â„Â'âê3Â„Â' No Title | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/panaceas-come-and-go-but-teachers-endure.html | Panaceas Come and Go, but Teachers Endure | True | By Florence Miller | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/college-school-results.html | College, School Results | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/miss-solomon-bride-of-gr-pattullo-3d.html | Miss Solomon Bride of G. R. Pattullo 3d | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/archives/mr-death.html | Mr. Death | True | By Reynolds Price | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/archives/a-bilingual-college-paced-for-the-individual.html | A Bilingual College Paced for the Individual | True | By Peter Riess | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/archives/presbytery-votes-to-dissolve-congregation-of-village-church.html | Presbytery Votes to â€¦Â¸Â"Dissolveâ€¦Â¸Â" Congregation of Village Church | True | By George Dugan | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/archives/after-justice-douglas.html | After Justice Douglas | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/archives/consumer-groups-comparing-prices.html | Consumer Groups Comparing Prices | True | By Michael Meaney | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/archives/mcmahon-3827-victor-on-a-rally.html | McMahon 38â€¦Â¸Â"27 Victor On a Rally | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/archives/the-animal-doctor.html | The Animal Doctor | True | By Dan Wakefield | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/archives/cakes-and-custard.html | Cakes and Custard | True | By Eve Merriam | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/archives/elephant-hunting-in-uganda-and-ivory-sales-are-banned.html | Elephant Hunting In Uganda And Ivory Sales Are Banned | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/archives/name-and-charge-same-wrong-man-is-freed.html | Name and Charge Same: Wrong Man Is Freed | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/archives/british-football.html | British Football. | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/archives/the-talk-in-lisbon-is-of-coups-left-and-right.html | The Talk in Lisbon Is of Coups, Left and Right | True | By Alvin Shuster | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/archives/is-the-car-of-the-house-at-home.html | Is the Car of the House at Home? | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/archives/norfolk-bows-here-260-grambling-beats-norfolk-260.html | Norfolk Bows Here, 26â€¦Â¸Â"0 | True | By Al Harvin | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/archives/markets-in-review-stocks-score-gain-on-homes-for-city.html | MARKETS IN REVIEW | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/archives/matawan-trounces-howell.html | Matawan Trounces Howell | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/archives/how-not-to-teach-a-kid-to-cook-cooking.html | How Not to Teach a Kid to Cook | True | By Raymond A. Sokolov | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/archives/investing-price-flurry-in-city-bonds.html | INVESTING | True | By John H. Allan | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/archives/a-new-model-t-to-the-rescue-general-motors-tcar-aka-kadett-gemini.html | A new Model T to the rescue | True | by Frank Anders | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/archives/the-tomorrow-file.html | The Tomorrow File | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/archives/letters-to-horseface.html | Letters To Horseface | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/archives/20-new-england-colleges-give-summer-programs-for-elderly.html | 20 New England Colleges Give Summer Programs for Elderly | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/archives/house-in-same-family-two-centuries-house-in-same-family-for-two.html | House in Same Family Two Centuries | True | By Diana Hunt | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/archives/strong-quake-in-mexico.html | Strong Quake in Mexico | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/archives/ford-in-france-assures-parley-on-us-economy-tells-leaders-of.html | FORD, IN FRANCE, ASSURES PARLEY ON U.S. ECONOMY | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/archives/the-postal-ploy.html | The Postal Ploy | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/archives/hotels-having-excellent-season-despite-the-citys-fiscal-crisis.html | Hotels Having Excellent Season Despite the City's Fiscal Crisis. | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/archives/city-is-sponsoring-an-unusual-mixer.html | City Is Sponsoring An Unusual Mixer | True | By Rosemary Lopez | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/archives/article-14-no-title.html | SKI AND STAY AT STOWE | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/archives/exss-officer-said-to-will-funds-to-israeli-charities.html | Exâ€¦Â¸Â"SS Officer Said to Will Funds to Israeli Charities | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/archives/connecticut-weighs-tax-raise-to-meet-revenues.html | Connecticut Weighs Tax Raise to Meet Revenues | True | By Lawrence Fellows | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/archives/best-seller-list.html | Best Seller List | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/archives/curtain-going-up-behind-bars-curtain-going-up-behind-bars.html | Curtain Going Upâ€¦Â¸Â®Behind Bars | True | By Charles M. Young | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/archives/future-social-events.html | Future Social Events | True | By Russell Edwards | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/archives/other-areas-may-get-morris-plan-to-aid-dropouts.html | Other Areas May Get Morris Plan to Aid Dropouts | True | By N. M. Gerstenzang Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/archives/recital-is-given-by-peter-pears-and-osian-ellis.html | Recital Is Given By Peter Pears And Osian Ellis | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/archives/oklahomas-late-score-subdues-missouri-2827.html | Oklahoma's Late Score Subdues Missouri, 28â€¦Â¸Â"27 | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/archives/italianamericans-study-city-burdens.html | Italianâ€¦Â¸Â"Americans Study City Burdens | True | By Dena Kleiman | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/archives/140-years-of-rough-rails.html | 140 Years of Rough Rails | True | By Dudley Dalton | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/blackman-tells-state-court-to-rule-on-press-curb.html | Blackman Tells State Court to Rule on Press Curb | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/scientific-methods-of-fishing-are-enticing-lures-to-anglers.html | Scientific Methods of Fishing Are Enticing Lures to Anglers | True | By Mark Sosin | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/cooperative-education-faces-cuts.html | Cooperative Education Faces Cuts | True | By George Goodman Jr. | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/pesticide-bill-gets-backing-in-congress.html | PESTICIDE BILL GETS BACKING IN CONGRESS | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/lawyer-to-wed-cynthia-sothern.html | Lawyer to Wed Cynthia Sothern | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/obituary-9-no-title.html | Obituary 9 â€¦Â°â€¦Â.Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/teachers-await-penalty-decision-say-pol-has-yet-to-announce-union.html | TEACHERS AWAIT PENALTY DECISION | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/unfair-sexist-going-broke-what-else-is-wrong-social-security.html | Unfair, sexist, going brokeâ€¦Â.Â°what else is wrong?; Social Security | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/haute-cuisine-cooking-taught-in-a-rural-gourmet-shop.html | Haute Cuisine Cooking Taught in a Rural Gourmet Shop | True | By Emma Mai Ewing;Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/symposium-slated-on-monmouth-jews.html | Symposium Slated on Monmouth Jews | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/love-letters-of-the-american-revolution-the-book-of-abigail-and.html | Love letters of the American Revolution | True | By Patricia U. Bonomi | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/modern-syria-five-years-after-the-corrective-movement.html | MODERN SYRIA | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/defending-the-dollar-when-kennedy-was-shot-the-defense-of-the.html | Defending the Dollar When Kennedy Was Shot | True | By Charles A. Coombs | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/seminary-students-set-prison-parley.html | Seminary Students Set Prison Parley | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/article-2-no-title.html | Jelevision | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/making-gags-of-gogols-grotesques.html | Making Gags of Gogol's Grotesques | True | By Michael Feingold | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/luanda-regime-ousts-reuters-for-shootingincident-report.html | Luanda Regime Ousts Reuters For Shootingâ€¦Â°Incident Report | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/arm-surgery-fails-for-subway-victim.html | ARM SURGERY FAILS FOR SUBWAY VICTIM | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/lawyers-curbed-on-default-fees-must-now-justify-inclusion-of.html | LAWYERS CURBED ON DEFAULT FEES | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/giants-seek-no-4-jets-to-battle-colts-giants-vs-eagles-a-battle-of.html | Giants Seek No. 4; Jets to Battle Colts | True | By Murray Chass | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/warrant-for-sla-suspect-issued-on-explosives-charge.html | Warrant for S.L.A. Suspect Issued on Explosives Charge | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/not-enough-celebrity-not-enough-money-a-very-dark-horse-would-not.html | Not Enough Celebrity, Not Enough Money | True | By Christopher Lydon | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/mt-hermon-surprises-deerfield.html | Mt. Hermon Surprises Deerfield | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/brooklyn-and-queens-projects-felled-by-budget-ax.html | Brooklyn and Queens Projects Felled by Budget Ax | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/montreal-hawksin-44-tic.html | Montreal, Hawks in 4â€¦Â.Â°4 Tie | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/the-nation-mr-wallaces-powerful-announcement-deregulation-for.html | The Nation | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/cavanagh-will-quit-dec-31-as-beames-first-deputy-he-had-been.html | Cavanagh Will Quit Dec. 31 As Beame's First Deputy | True | By Thomas P. Ronan | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/the-drac-the-drac.html | The Drac | True | By Alison Lurie | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/cynthia-rabin-is-fiancee-of-jn-tanner.html | Cynthia Rabin Is Fiancee of J. N. Tanner | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/ideas-trends-education-medicine-law-south-america-much-is-still.html | Ideas & | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/workstudy-cash-and-credits.html | Workâ€¦Â.Â°Study: Cash and Credits | True | By David C. Berliner | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/feminism-scores-again-manpower-title-changed.html | Feminism Scores Again; â€¦Â.Â°Willpowerâ€¦Â.Â° | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/cp-snows-anthony-trollope-trollope.html | C. P. Snow's Anthony Trollope | True | By Robert Towers | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/parley-to-consider-female-alcoholism.html | Parley to Consider Female Alcoholism | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/2-lebanese-leaders-will-discuss-christianmoslem-power-system.html | 2 Lebanese Leaders Will Discuss Christianâ€¦Â.Â°Moslem Power System | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/rietbsales-duo-helps-livingston-go-80.html | Riethâ€¦Â.Â°Sales Duo Helps Livingston Go 8â€¦Â.Â°0 | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/legislative-notes-survey-by-common-cause.html | Legislative Notes | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/tailgate-feast-food.html | Tailgate feast | True | By Craig Claiborne with Pierre Franey | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/obituary-2-no-title.html | Deaths | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/paperbacks-new-and-noteworthy.html | Paperbacks | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/chess-it-pays-to-keep-the-pressure-on.html | CHESS | True | Robert Byrne | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/events-today-355340602.html | Events Today | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/cityaid-bill-gains-as-carey-confers-with-house-aides-chairman-of.html | CITYâ€¦â€™AID BILL GAINS AS CAREY CONFERS INITH HOUSE AIDES | True | By Martin Tolchin Special to The New York | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/washington-report-a-world-economy-riding-on-exports.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/sihanouk-leaves-china-on-tour-of-11-nations.html | Sihanouk Leaves China On Tour of 11 Nations | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/store-uses-a-watch-cat.html | StOre Uses Watch Cat | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/muskie-seems-to-be-in-danger-of-losing-seat-in-1976-contest-maine.html | Muskie Seems to Be in Danger Of Losing Seat in 1976 Contest | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/esorange-county-gop-chief-is-guilty-of-4-charges-of-perjury.html | Esâ€¦â€™Orange County G.O. P. Chief Is Guilty of 4 Charges of Perjury | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/benjamin-schmier-dies-at-66-a-retired-brooklyn-prosecutor.html | Benjamin Schmier Dies at 66; A Retired Brooklyn Prosecutor | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/an-opera-director-goes-into-action-con-amore-an-opera-director-goes.html | An Opera Director Goes Into Action, Con Amore | True | By George Movshon | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/article-13-no-title.html | Tin Lizzie | True | By Stephen Erensey | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/obituary-1-no-title.html | Deaths | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/europes-nine-urged-to-give-more-for-world-food-aid.html | Europe's Nine Urged To Give More for World Food Aid | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/a-price-of-success-for-cuban-athletes.html | A Price of Success for Cuban Athletes | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/natl-football-league.html | Nat'l Football League | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/gallery-view-lessons-in-spotting-art-that-lasts.html | GALLERY VIEW | True | John Russell | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/complaint-by-soviet.html | Complaint by Soviet | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/martin-carey-ships-real-estate-and-discount-gas-youngest-of.html | Martin Carey: Ships, Real Estate and Discount â€¦â€™Gasâ€¦â€™ | True | By Marylin Bender | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/the-powerhouse-behind-montclair-museum.html | The â€¦â€™Powerhouseâ€¦â€™ Behind Montclair Museum | True | By David L. Shirey;Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/outstanding-books-of-the-year-teenage-fiction.html | Outstanding Books of the Year | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/by-the-beautiful-sea.html | By the Beautiful Sea | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/ps84s-open-classroom-saved-for-now.html | P. S. 84's â€¦â€™Open Classroomâ€¦â€™ | True | By Paul Grimes | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/the-politics-of-succession.html | The Politics of Succession | True | By Lesley Oelsner | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/new-novel-the-unwanted.html | New Novel | True | By Martin Levin | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/bike-safety-rodeo-sponsored-by-freeport-police.html | Bike Safety Rodeo Sponsored by Freeport Police | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/brookhaven-bus-is-given-a-stay.html | Brookhaven Bus is Given a Stay | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/article-10-no-title.html | Article 10 â€¦â€™â€¦â€™â€¦â€™ No Title | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/snatchibility-and-the-gpq.html | Snatchibility and the GPQ | True | By Jane Langton | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/americans-debate-the-role-of-schools-americans-debate-the-role-of.html | Americans Debate the Role of Schools | True | By Edward B. Fiske | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/us-give-additional-help-to-san-francisco-in-1906.html | U.S. Give Additional Help to San Francisco in 1906 | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/michael-gershman-to-wed-suzy-kalter.html | Michael Gershman to Wed Suzy Kalter | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/finding-a-private-school-thats-right-for-your-child.html | Finding a Private School That's Right for Your Child | True | By Grace Hechinger | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/jean-monnet-awarded-grenville-clark-prize.html | Jean Monnet Awarded Grenville Clark Prize | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/letters-unraveling-washingtons-crest-letters-to-the-editor-letters.html | Letters: Unraveling Washington's Crest | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/now-congresss-mood-is-to-help-ny.html | Now Congress's Mood Is to Help N.Y. | True | By Martin Tolchin | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/theresa-mcbride-to-marry-june-26.html | Theresa McBride To Marry June 26 | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/are-all-the-giants-dead-giants.html | Are All the Giants Dead? | True | By Tohn Leonard | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/johnny-rivers-sings-rhythm-and-blues.html | JOHNNY RIVERS SINGS RHYTHM AND BLUES | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/for-parents-seminars-on-childrearing.html | For Parents, Seminars on Childâ€šÃ„Ã´Rearing | True | By Kent Garland Burtt | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/fading-commitment.html | Fading Commitment | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/hudson-high-72d-in-row.html | Hudson High: 72d in Row | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/newark-broadens-aid-to-poor.html | Newark Broadens Aid to Poor | True | By Rudy Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/columbia-weighs-its-fiscal-future-university-is-seeking-ways-to.html | COLUMBIA WEIGHS ITS FISCAL FUTURE | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/monopoly-contest-set-for-saturday.html | Monopoly Contest Set for Saturday | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/litigation-would-continue-for-years-and-years-lawyers-will-not.html | Litigation Would Continue for Years and Years | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/upbeat-challenger-to-ibms-might-upbeat-challenger-in-computers.html | Upbeat Challenger To I.B.M.'s Might | True | By Allan Sloan | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/book-ends.html | Book Ends | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/a-gallery-of-ghosts-and-ghouls.html | A Gallery of Ghosts and Ghouls | True | By Veronica Geng | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/the-report-by-reuters.html | The Report by Reuters | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/giantsgiants-statistics.html | Giantsâ€šÃ„Ã´Eagles Statistics | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/jiminez-206-leads-club-pro-event.html | Jiminez 206 Leads Club Pro Event | True | By John S. RadostaSpecial to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/more-than-land.html | More Than Land | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/news-of-the-realty-trade-two-major-companies-move-out-of-newark.html | News of The Realty Trade | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/chart-of-aqueducts-feature.html | Chart of Aqueduct's Feature | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/syracuse-vanquishes-virginia-eleven-by-370.html | Syracuse Vanquishes Virginia Eleven by 37â€šÃ„Ã¹0 | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/issue-of-torture-growing-in-brazil-journalists-death-in-prison-is-a.html | ISSUE OF TORTURE GROWING IN BRAZIL | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/kenneth-murdock-of-harvard-is-dead.html | Kenneth Murdock of Harvard Is Dead | True | By Peter B. Flint | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/guerrillas-an-intelligence-from-the-third-world.html | Guerrillas | True | By V. S. Naipaul. | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/the-cavalry-saddles-up-ford-applauds-citys-effort-may-come-to.html | The Cavalry Saddles Up | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/rebecca-a-livengood-plans-marriage.html | Rebecca A. Livengood Plans Marriage | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/cable-talk.html | Cable Talk | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/the-world.html | The World | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/connie-joy-baum-engaged-to-marry.html | Connie Joy Baum Engaged to Marry | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/waterways-rules-will-be-discussed.html | Waterways Rules Will Be Discussed | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/ohio-patrolman-murdered.html | Ohio Patrolman Murdered | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/article-8-no-title.html | Article 8 â€šÃ„Ã¨â€šÃ„Ã² No Title | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/in-most-ways-they-are-a-segregated-minority.html | In Most Ways, They Are a Segregated Minority | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/problem-at-the-garden-rude-ushers.html | Problem at the Garden: Rude Ushers | True | By Jonathan B. Segal | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/at-brown-still-2-communities.html | At Brown, Still 2 Communities | True | By Matthew L. Wald | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/the-hen-mallard-and-why.html | The Hen Mallard, and Why | True | By George Ingram | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/moment-of-truth.html | Moment of Truth | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/must-the-toy-fairy-have-a-phd.html | Must the Toy Fairy Have a Ph.D.? | True | By Rita Kramer | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/textile-giants-slugging-it-out-in-pantyhose.html | Textile Giants Slugging It Out in Pantyhose | True | By George Stein | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/calhoun-captures-nassau-soccer-title.html | Calhoun Captures Nassau Soccer Title | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/music-in-review-jemansky-bows-with-piano-recital-sargous-oboist.html | Music, in Review | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/how-jobs-could-fight-inflation.html | How Jobs Could Fight Inflation | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/hew-plans-new-way-to-alert-public-to-cancercausing-agents.html | H. E. W. Plans New Way to Alert Public to Cancerâ€šÃ„Ã´Causing Agents | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/touchdown-yielded-by-passaic-valley.html | Touchdown Yielded By Passaic Valley | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/nfl-lineups-at-shea-stadium.html | N.F.L. Lineâ€¦â€Ups AT SHEA STADIUM | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/riddles-rustles-puzzles-and-useless-information.html | Riddles, Rustles, Puzzles and Useless Information | True | By Barbara Karlin | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/backtalk-in-defense-of-channel-13s-leadership.html | BACKTALK | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/article-16-no-title.html | Article 16 â€¦â€â€¦â€ No Title | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/stamps-asda-show-has-bicentennial-theme.html | STAMPS | True | Samuel A. Tower | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/cbss-beacon-hill-the-making-of-a-lemon-beacon-hill-the-making-of-a.html | CBS's â€¦â€Beacon Hillâ€¦â€ | True | By Ralph Tyler | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/is-section-3732-the-catch22-of-the-federal-budget-presidential.html | Presidential Spending Power | True | By Robert Lekachman | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/a-difference-in-views-on-value-of-college.html | A Difference inviews On Value of College | True | By James Feron | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/ideas-trends-355351152.html | Ideas & | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/editors-choice.html | Editorsâ€¦â€ | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/france-the-logis-way.html | France the Logis may | True | By Blythe and John Finke | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/age-of-the-masters.html | Age of the Masters | True | By Robert C. Twombly | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/market-research-is-now-a-national-pastime.html | Market Research Is Now a National Pastime | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/the-novel-is-about-life-also-about-art-partial-magic.html | The novel is about life, also about art | True | By Robert Kiely | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/all-the-families-in-the-order-of-cetacea.html | All the Families in the Order of Cetacea | True | By Peter Benchley | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/race-issue-stirs-new-dispute-at-louisiana-superdome.html | Race Issue Stirs New Dispute at Louisiana Superdome | True | By Roy Reed Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/spanish-aide-in-algiers.html | Spanish Aide in Algiers | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/picture-books.html | Picture Books | True | By Karla Ruskin | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/obituary-7-no-title.html | Obituary 7 â€¦â€â€¦â€ No Title | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/music-copland-jubilee-a-fine-salute.html | Music: Copland Jubilee a Fine Salute | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/college-scores-college-scores.html | College Scores | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/letters-to-the-editor-355360402.html | Letters to The Editor | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/knicks-subdue-hawks-knicks-set-back-hawks-for-10th-straight-time.html | KnicksSubdue Hawks | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/the-national-criminal-data-banks-the-crime-computers-whos-to-be-in.html | The National Criminal Data Banks | True | By Nicholas M. Horrock | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/dave-anderson-you-got-to-have-a-boss.html | â€¦â€You Got to Have a Bossâ€¦â€ | True | Dave Anderson | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/1975-flea-problem-is-severe-aggravated-by-mild-autumn.html | 1975 Flea Problem Is Severe, Aggravated by Mild Autumn | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/new-judicialselection-approach-urged.html | New Judicialâ€¦â€Selection Approach Urged | True | By Farnsworth Fowle | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/university-students-in-india-say-emergency-is-good-for-them.html | â€¦â€University Students in India Say Emergency Is Good for Theth | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/lisbon-is-tense-amid-coup-rumors-communists-organize-rally-for.html | LISBON IS TENSE AMID COUP RUMORS | True | By Marvine Howe;Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/arthur-ballantine-is-dead-at-61-published-durango-colo-paper.html | Arthur Ballantine Is Dead at 61; Published Durango, Colo., Paper | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/the-region.html | The Region | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/cornell-routed-at-hanover.html | Cornell Routed at Hanover | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/the-truck-cartel.html | The Truck Cartel | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/eislip-southampton-keep-streaks-alive.html | E. Islip, Southampton Keep Streaks Alive | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/stars-beaten-52-by-new-yorkers-north-stars-lose-52-to-rangers.html | Stars Beaten, 5â€¦â€2, By New Yorkers | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/old-dominion-advances.html | Old Dominion Advances | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/survivors-children-relive-the-holocaust.html | Survivorsâ€¦â€ | True | By Elie Wifsel | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/news-and-guild-continue-talks-new-effort-made-to-avert-strike.html | NEWS AND GUILD CONTINUE TALKS | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/they-need-listeners-the-dissidents-speak-as-much-to-the-west-as-to.html | They Need Listeners | True | By David K. Shipler | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/the-tcar-saga.html | The TâÎ£Â¸Â²'car saga | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/gridiron-gripe.html | Gridiron Gripe | True | By Robert Lipsite | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/arts-and-leisure-guide-arts-and-leisure-guide.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/nononsense-chic.html | Noâ£Â¸Â²'nonsense chic | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/the-nation-in-summary-ford-finally-admits-tension-led-to-shakeup.html | The Nation | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/it-all-started-with-a-snake-from-eden-to-pta-it-all-started-eden-to.html | It All Started With a Snake: From Eden to P.T.A. | True | By Richard Armour | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/connecticuts-gambling-law-has-come-up-snake-eyes.html | Connecticut's Gambling Law Has Come Up Snake Eyes | True | By Alexander Burnham | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/island-is-for-sale-except-that-it-isnt-vertigo-on-a-greek-treadmill.html | Island Is for Sale Except That It Isn't | True | By Israel Shenker | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/china-reports-locusts-brought-under-control.html | China Reports Locusts Brought Under Control | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/new-housing-is-centered-on-five-communities-in-brooklyn.html | New Housing Is Centered on Five Communities in Brooklyn | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/susan-rubin-fiancee-of-mitchell-koeppel.html | Susan Rubin Fiancee Of Mitchell Koeppel | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/eastern-loses-plea-to-cut-air-fares.html | EASTERN LOSES PLEA TO CUT AIR FARES | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/unions-after-aiding-city-financially-try-to-avert-us-contract.html | Unions, After Aiding City Financially, Try to Avert U.S. Contract Intervention | True | By John Darnton | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/studying-jobhunting-in-college-with-jobs-down-guidance-is-up.html | Studying Jobâ£Â¸Â²Hunting In College | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/hays-drafts-curb-on-election-unit-amendment-would-give-him-pocket.html | HAYS DRAFTS CURB ON ELECTION UNIT | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/red-smith-nfl-in-american-history.html | Red Smith | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/dibbs-beats-connors-in-tennis-final.html | Dibbs Beats Connors in Tennis Final | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/farmingdale-crowned-again.html | Farmingdale Crowned Again | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/article-17-no-title.html | BUCKINGHAM ACADEMY | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/tv-view-childrens-shows-still-a-case-of-neglect.html | TV VIEW | True | John J. O'Connor | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/india-gives-medal-to-boy-15-who-killed-tiger-with-ax.html | India Gives Medal to Boy. 15. Who Killed Tiger With Ax | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/millville-planning-a-pedestrian-mall.html | Millville Planning A Pedestrian Mall | True | By Carlo M. SardellaSpecial to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/miss-webel-plans-bridal.html | Miss Webel Plans Bridal | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/the-signs.html | The Signs | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/helen-hilary-martin-engagd-to-richard-spalding-student.html | Helen Hilary Martin Engaged To Richard Spalding, Student | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/ann-a-prince-is-fiancee-of-william-b-foster-jr.html | Ann A. Prince is Fiancee Of William B. Foster Jr. | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/2-louisianans-in-congress-urge-us-to-permit-rice-sale-to-cuba.html | 2 Louisianans in Congress Urge U.S. to Permit Rice Sale to Cuba | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/and-graduates-who-cant-get-jobs.html | ...and Graduates Who Can't Get Jobs | True | By William C. Norris | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/the-opening-on-the-united-states-supreme-court-mr-douglas-36-years.html | The Opening on the United States Supreme Court | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/metropolitan-college-basketball-transfer-students-likely-to-be-a.html | Metropolitan College Basketball: Transfer Students Likely to Be a Strong Factor | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/bianca-s-chronowski-betrothed.html | Bianca S. Chronowski Betrothed | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/california-plan-on-seacoast-near-development-curbs-sought-in.html | CALIFORNIA PLAN ON SEACOAST NEAR | True | By Gladwin Hill Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/fooling-with-biology-premeditated-man.html | Fooling with Biology | True | By Gerald Jonas | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/chart-of-the-colonial-cup.html | Chart of the Colonial Cup | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/royal-glint-scores-all-the-more-wins.html | Royal Glint Scores; All The More Wins | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/colonial-cup-chase-taken-by-161-shot-cafe-prince-triumphs-in.html | Colonial Cup Chase Taken by 16â£Â¸Â²1 Shot | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/2-slain-1-wounded-on-harlem-street.html | 2 SLAIN, 1 WOUNDED ON HARLEM STREET | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/headliners-burglarized-rejected.html | Headliners | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/sun-to-heat-a-princeton-home.html | Sun to Heat a Princeton Home | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/caso-seeking-rise-of-1-in-sales-tax-caso-seeking-rise-of-1-in-sales-tax-caso-seeking-sales-tax-rise.html | Caso Seeking Rise Of 1% in Sales Tax | True | By Roy R. Silver;Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/film-view-bergmans-magic-flute-funny-moving-and-sexy.html | FILM VIEW | True | Vincent Candy | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/burmese-back-from-china.html | Burmese Back From China | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/suit-fights-removal-of-refugees-from-a-church-adoption-agency.html | Suit Fights Removal of Refugees From a Church Adoption Agency | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/money-makes-the-gas-go-round.html | Money Makes the Gas Go â€šÃ„Â'Round | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/unbeaten-texas-a-m-rallies-for-3314-victory.html | Unbeaten Texas A. & | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/article-15-no-title.html | Article 15 â€šÃ„Â'â€šÃ„Â' No Title | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/amsterdam-called-center-of-heroin-traffic.html | Amsterdam Called Center of Heroin Traffic | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/harry-is-a-bit-wild-but-shows-promise-as-dance-company.html | Harry Is a Bit â€šÃ„Â'Wildâ€šÃ„Â' But Shows Promise As Dance Company | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/anne-hope-van-schaack-plans-wedding-to-david-hopkins-3d.html | Anne Hope van Schaack Plans Wedding to David Hopkins 3d | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/food-news-its-time-for-cider-again.html | Food News | True | By Helen P. Silver;Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/the-rambouillet-spirit.html | The Rambouillet Spirit | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/an-anthropologist-looks-at-the-rituals-of-football.html | An Anthropologist Looks at the Rituals of Football | True | By William Arens | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/the-nutcracker-man-made-things-easier-leakeys-luck.html | The Nutcracker Man made things easier | True | By John Pfeiffer | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/ohio-state-michigan-continue-unbeaten.html | Ohio State, Michigan Continue Unbeaten | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/new-british-export-the-open-university.html | New British Export: The Open University | True | By Robert B. Semple Jr. | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/ruling-allows-judges-to-retain-law-secretaries-despite-crisis.html | Ruling Allows Judges to Retain Law Secretaries Despite Crisis | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/ski-notes-amid-hopes-for-a-boom-season-the-show-blows-in.html | Ski Notes: Amid Hopes for a Boom Season, the Show Blows In | True | By Stanley Carr | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/classical-notes-off-to-india-with-the-csq-classical-music-notes.html | Classical Notes: Off to India With the CSQ | True | By Shirley Fleming | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/obituary-4-no-title.html | Deaths | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/el-bronx-remembered.html | El Bronx Remembered | True | By Marilyn Sachs | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/from-commune-to-campus-in-china.html | From Commune to Campus in China. | True | By Ernest L. Boyer | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/puc-aids-a-solar-project.html | P.U.C. Aids a Solar Project | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/jury-by-trial-there-are-now-computers-pollsters-media-analysts-and.html | JURY BY TRIAL | True | By Edward Tivnan | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/eoshanghai-chief-returns-to-favor.html | EXâ€šÃ„Â'SHANGHAI CHIEF RETURNS TO FAVOR | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/new-york-taking-the-right-tour-bus-new-york-taking-the-best-bus.html | New York: Taking The Right Tour Bus | True | By Dinah B. Witchel | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/inside.html | Inside | True | By Louise Armstrong | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/jacobsen-loses-bid-for-trial-site-shift-case-opens-jan-12.html | Jacobsen Loses Bid For Trial Site Shift; Case Opens Jan. 12 | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/japanese-deal-in-iranian-phones.html | Japanese Deal in Iranian Phones | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/charity-gambling-seems-approved-even-if-adopted-measure-wont-go.html | CHARITY GAMBLING SEEMS APPROVED | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/rail-unions-agree-to-avert-a-strike.html | RAIL UNIONS AGREE TO AVERT A STRIKE | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/cunys-open-door-a-wise-investment.html | C.U.N.Y's Open Door: A Wise Investment | True | By Clyde J. Wingfield | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/menuhin-wears-2-hats-at-carnegie-hall.html | Menuhin Wears 2 Hats at Carnegie Hall | True | By John Rockwell | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/hoover-urged-prison-for-ethel-rosenberg.html | Hoover Urged Prison for Ethel Rosenberg | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/notes-for-an-environmentalimpact-statement-endpaper.html | Notes for an environmentalâ€šÃ„Â'impact statement | True | By Sheldon Novick | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/argentines-tell-of-death-threat-notes-said-to-warn-against.html | ARGENTINES TELL OF DEATH THREAT | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/detroit-enclave-analyzes-a-mayors-defeat.html | Detroit Enclave Analyzes a Mayor's Defeatâ€šÃ„Â' | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/bqli-bulletin-board.html | BQLI Bulletin Board | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/article-5-no-title.html | â€šÃ„Â"Sidney Janis knew the potential of New York City at a time when most people thought of it primarily as a showcase for artists from the other side of the Atlantic.â€šÃ„Â¹ | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/institute-reports-on-fireweapons-group-based-in-stockholm-describes.html | INSTITUTE REPORTS ON FIREâ€šÃ„Â"WEAPONS | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/state-acting-to-curb-surgery.html | State Acting to Curb Surgery | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/bicentennial-plates-offered-in-bergen.html | Bicentennial Plates Offered in Bergen | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/factsandfigures-idealist-at-110-livingston-street.html | Factsâ€šÃ„Â"andâ€šÃ„Â"Figures Idealist at 110 Livingston Street | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/houghton-soccer-victor.html | Houghton Soccer Victor | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/the-women-of-watergate-mo.html | The Women of Watergate, | True | By MOPSY STRANGE KENNEDY | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/deaths-of-10-philadelphia-aged-tied-to-drug-test.html | Deaths of 10 Philadelphia Aged Tied to Drug Test | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/letters-to-the-editor-355359692.html | Letters To the Editor | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/israels-arabs-are-neither-pariahs-nor-fully-accepted.html | Israel's Arabs Are Neither Pariahs Nor Fully Accepted | True | By Terence Smith | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/group-travel-for-the-venturesome-eg-patagonia-at-1175plus-patagonia.html | Group Travel for the Venturesome, e.g., Patagonia at $1,175â€šÃ„Â"Plus | True | By Robert S. Wood | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/the-birth-of-detente.html | The Birth of Detente | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/music-view-oral-history-of-music-now-on-tape.html | MUSIC VIEW | True | Donal Henahan | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/gloria-a-pinza-ap-geoghegan-to-be-married.html | Gloria A. Pinza, A. P. Geoghegan To Be Married | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/y-again-offering-postcardiac-class.html | â€šÃ„Ã"Yâ€šÃ„Â' | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/son-questioned-by-police-in-slaying-of-father-here.html | Son Questioned by Police In Slaying of Father Here | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/large-people-in-small-pieces-inner-companions-a-kind-of-order-a.html | Large people in small pieces | True | By Thomas Lask | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/labor-law-snags-mass-transit-aid-critics-say-1964-provision-results.html | LABOR LAW SNAGS MASS TRANSIT AID | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/title-shot-is-set-up-by-nyack.html | Title Shot Is Set Up By Nyack | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/late-tv-listings-355340702.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/nets-top-spurs-112109-after-a-marriage-at-half.html | Nets Top Spurs, 112â€šÃ„Â"109, After a Marriage at Half | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/priests-nuns-get-therapy.html | Priests, Nuns Get Therapy | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/jetscolts-statistics.html | Jetsâ€šÃ„Â"Colts Statistics | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/russian-fairy-tales.html | Russian Fairy Tales | True | By Isaac Bashevis Singer | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/the-world-the-effects-of-whitlams-dismissal-mr-sakharov-must-remain.html | The World | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/no-murder-but-a-dash-of-deja-vu-murder-no-but-deja-vu.html | No Murder, But a Dash of Deja Vu | True | By Alan Levy | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/this-week-in-sports.html | This Week in Sports | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/loss-of-aid-from-state-forcing-cut-in-bus-runs.html | Loss of Aid From State Forcing Cut In Bus Runs | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/armchair-skippers-take-literary-plunge.html | Armchair Skippers Take Literary Plunge | True | By Joanne A. Fishman | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/school-districts-lag-on-plans-to-bar-hiring-discrimination.html | School Districts Lag on Plans to Bar Hiring Discrimination | True | By Louise Saul Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/hearings-set-on-plan-to-build-road-along-hudson.html | Hearings Set on Plan to Build Road Along Hudson | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/paris-the-novel-salon-the-guest-word.html | Paris: The Novel Salon. | True | By Herbert R. Lottman | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/dragonwings.html | Dragonwings | True | By Ruth H. Pelmas | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/the-cast.html | The Cast | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/whence-we-are-what-we-know-about-where-we-came-from-whence.html | WHENCE | True | By Sir Bernard Lovell | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/sports-news-briefs-sandra-haynie-leads-by-4-shots-no-carolina-tops.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/bird-in-hand-is-worth-2-in-hamptons.html | â€šÃ„Â²Bird in Handâ€šÃ„Â´ | True | By Barbara Delatiner;Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/sunday-observer-free-gum.html | Sunday Observer | True | By Russell Baker | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/san-jose-wins-league-title-317.html | San Jose Wins League Title. 31â€šÃ„Â·7 | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/expert-in-dumont-appraises-violins.html | Expert in Dumont Appraises Violins | True | By Joseph Deitch;Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/rotc-in-public-school-boys-girls-march-to-the-same-tune.html | R.O.T.C. in Public School | True | By Lawrence C. Levy;Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/rd-tunick-fiance-of-carole-silverman.html | R. D. Tunick Fiance of Carole Silverman | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/obituary-3-no-title.html | Deaths | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/utica-mayor-freezes-wages-of-employees.html | Utica Mayor Freezes Wages Of Employees | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/a-simple-way-to-multiply-shrubs.html | A Simple Way to Multiply Shrubs | True | By Elda Haring | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/janet-l-scott-plans-nuptials.html | Janet L. Scott Plans Nuptials | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/home-clinic.html | Home Clinic | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/antitrust-bill-stopped-by-a-business-lobby-top-executives-united-in.html | Antitrust Bill Stopped By a Business Lobby | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/2-arraigned-in-abduction.html | 2 Arraigned in Abduction | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/article-9-no-title.html | Article 9 â€šÃ„Â·â€šÃ„Â· No Title | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/camera-view-new-dimension-for-sx70-images-camera-view-new-sx70.html | CAMERA VIEW | True | Sean Callahan | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/lieut-comdr-clair-will-be-a-bride.html | Lieut. Comdr. Clair Will Be a Bride | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/william-buller-to-wed-martha-ferguson.html | William Buller to Wed Martha Ferguson | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/recordings-view-a-noble-failure-and-a-hokey-success.html | RECORDINGS VIEW | True | Peter G. Davis | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/a-stress-on-using-ones-mind.html | A Stress On Using One's Mind | True | By William K. Stevens | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/fractured-families.html | Fractured Families | True | By Alix Nelson | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/city-trees-fight-for-survival-city-tree-survival-is-keyed-to.html | City Trees Fight for Survival | True | By Frank Santamour Jr. | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/new-chief-in-peru-is-battling-fraud-his-moralization-drive-is.html | NEW CHIEF IN PERU IS BATTLING FRAUD | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/television-this-week-today-sunday-november-16.html | Television This Week | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/barbara-stone-plans-nuptials.html | Barbara Stone Plans Nuptials | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/met-squash-racquets.html | Met Squash Racquets | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/william-goyens-life-rhythms-the-collected-stories-of-william-goyen.html | William Goyen's life rhythms | True | By Joyce Carol Oates | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/art-view-landscape-painting-is-a-matter-of-mind-over-nature.html | ART VIEW | True | Hilton Kramer | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/letters-letters-letters.html | Letters | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/a-huge-rice-crop-leaves-philippines-short-of-storage.html | A Huge Rice Crop Leaves Philippines Short of Storage | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/the-region-once-again-mr-nadjari-is-criticized-ge-admits-a-chemical.html | The Region | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/australia-opens-bitter-campaign-election-race-gets-under-way-in-an.html | AUSTRALIA OPENS BITTER CAMPAIGN | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/elis-post-2413-victory-over-princeton-eli-eleven-defeats-princeton.html | Elis Post 24â€šÃ„Â·13 Victory Over Princeton | True | By William N. Wallace;Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/dance-view-whos-dancing-circles-around-whom.html | DANCE VIEW | True | Clive Barnes | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/west-german-coal-stockpiles-mounting-in-ruhr-and-saar-basins.html | West German Coal Stockpiles Mounting in Ruhr and Saar Basins Because of Slump in Steel Industry | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/laurence-gershman-to-marry-jacqueline-m-ward-in-january.html | Laurence Gershman to Marry Jacqueline M. Ward in January | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/obituary-6-no-title.html | Obituary 6 â€šÃ„Â·â€šÃ„Â· No Title | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/crosscountry-races-marathons-for-the-masses.html | Crossâ€šÃ„Â·Country Races: Marathons for the Masses | True | By Allan Pospisil | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/epilogue-a-glance-back-at-some-major-stories-a-reappraisal-a.html | Epilogue | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/article-20-no-title.html | BOYS BOARDING SCHOOLS | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/followup-on-the-news-battle-of-the-cross-construction-graft-luis.html | Followâ€šÃ„Â¤Up on The News | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/newswire-services-seek-delay-in-new-phone-rates.html | Newswire Services Seek Delay in New Phone Rates | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/st-anthony-sets-back-hayes-300.html | St. Anthony Sets Back Hayes, 30â€šÃ„Â°0 | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/aussie-horse-triumphs-at-toronto.html | Aussie Horse Triumphs At Toronto | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/new-jersey-calendar-of-events.html | New Jersey | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/millay-in-greenwich-village.html | Millay in Greenwich Village | True | By Louise Bernikow | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/parents-are-protesting-school-closings.html | Parents Are Protesting School Closings | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/contraception-use-is-unchanged-here.html | CONTRACEPTION USE IS UNCHANGED HERE | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/quinlan-case-a-search-for-definitions-definitions-sought-in-quinlan.html | Quinlan Case: A Search for Definitions | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/how-to-make-a-castro-movie-without-castro.html | How to Make A Castro Movie Without Castro | True | By David Denby | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/california-plan-on-seacoast-near.html | CALIFORNIA PLAN ON SEACOAST NEAR | True | By Gladwin Hill;Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/article-6-no-title-this-week-tuck-in-the-evergreens-house-plant.html | JOAN LEE FAUST | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/costa-rica-declares-rain-forest-region-biological-preserve.html | Costa Rica Declares Rain Forest Region Biological Preserve | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/default-is-averted-but-yonkers-faces-new-fiscal-hurdle-yonkers.html | Default Is Averted, But Yonkers Faces New Fiscal Hurdle | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/world-labor-group-assails-un-antizionist-resolution.html | World Labor Group Assails U.N. Antiâ€šÃ„Â¬Zionist Resolution | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/steps-to-sustain-franco-stir-doubts-steps-to-sustain-franco-after.html | Steps to Sustain Franco Stir Doubts | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/peoplebusiness-horizon-bright-to-aircraft-operator.html | People/Business | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/harvard-routs-brown-by-4526-to-share-ivy-lead-with-yale-kubacki.html | Harvard Routs Brown by 45â€šÃ„Â²26 To Share Ivy Lead With Yale | True | By Gordon S. White Jr.;Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/after-decades-of-repression-democracy-is-still-the-wish.html | After Decades Of Repression, Democracy Is Still the Wish | True | By Flora Lewis | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/social-announcements.html | Social Announcements | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/death-penalty-is-upheld.html | Death Penalty Is Upheld | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/jerzis-about-new-jersey-and-the-children-love-it-jerzi-is-all-about.html | â€šÃ„Â'Jerziâ€šÃ„Â' | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/tennis-buffs-turn-to-indoor-events.html | Tennis Buffs Turn To Indoor Events | True | By Charles Friedman;Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/us-olympic-six-tops-princeton-62.html | U.S. Olympic Six Tops Princeton, 6â€šÃ„Â²2 | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/state-seeking-energy-research-center.html | State Seeking Energy Research Center | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/vote-workers-err-in-count-for-era.html | Vote Workers Err In Count for E.R.A. | True | By Walter H. Waggoner;Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/black-and-white-is-catholic-eyes-the-struggles-for-survival-at-the.html | Black and white in Catholic eyes | True | By Michael Novak | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/army-loses-eighth-straight-georgia-tech-tops-navy-1413.html | Army Loses Eighth Straight; Georgia Tech Tops Navy, 14â€šÃ„Â'13 | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/new-bureau-is-set-up-for-tax-appeals.html | â€šÃ„Â¶New Bureau Is Set Up for Tax Appeals | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/article-19-no-title.html | Article 19 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/vietnam-unification-parley-under-way.html | Vietnam Unification Parley Under Way | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/wood-field-and-stream-no-pot-for-the-noble-partridge-in-maine.html | Wood, Field and Stream: No Pot For the Noble Partridge in Maine | True | By Nelson Bryant Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/jewish-groups-cancel-tours-in-response-to-zionism-vote.html | Jewish Groups Cancel Tours In Response to Zionism Vote | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/us-coal-supply-runneth-over.html | U.S. Coal Supply Runneth Over | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/notes-cleaning-up-the-worlds-mountains-notes-about-travel-notes.html | Notes: Cleaning Up The world's Mountains | True | By Robert J. Dunphy | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/work-by-alexander-has-premiere-here.html | WORK BY ALEXANDER HAS PREMIERE HERE | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/rome-parliament-member-is-kidnapped-in-sardinia.html | Rome Parliament Member Is Kidnapped in Sardinia | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/aide-to-kissinger-says-house-erred-contends-2-subpoenas-were-for.html | AIDE TO KISSINGER SAYS HOUSE ERRED | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/europe-choosing-the-right-moment-europe-choosing-the-moment.html | Europe: Choosing The Right Moment | True | By Robert Wool | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/carl-rakosis-art-and-self-ex-cranium-night-ex-cranium-night.html | Carl Rakosi's art and self | True | By R. W. Flint | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/is-the-value-of-a-college-education-declining.html | Is the Value of a College Education Declining? | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/rye-farewell-and-streak-spoiled-by-harrison-70.html | Rye Farewell and Streak Spoiled by Harrison, 7â€¹Ã‚Â°0 | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/letters-letters.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/article-1-no-title-arts-and-leisure-guide-arts-and-leisure-guide.html | Arts and Leisure Guide | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/2-israeli-cars-damaged-by-bombs-in-west-bank.html | 2 Israeli Cars Damaged By Bombs in West Bank | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/exploring-bonaire-from-top-to-bottom-exploring-bonaire-from-top-to.html | Exploring Bonaire From Top to Bottom | True | By Annette Bartle | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/75-susans-girl-is-third-at-aqueduct-tizna-wins-susans-girl-runs.html | 7â€¹Ã‚Â°5 Susan's Girl Is Third at Aqueduct | True | By Steve Cady | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/school-financing-still-a-taxing-riddle.html | School Financing Still a Taxing Riddle | True | By Robert Reinhold | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/art-notes-paintings-collages-photos.html | Art Notes | True | By Piri Halasz;Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/state-farm-to-raise-rates-for-auto-insurance-dec.html | State Farm to Raise Rates For Auto Insurance Dec. | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/the-ballet-a-restaging-balanchine-rechoreographs-the-central-pas-de.html | The Ballet: A Restaging | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/garment-workers-will-request-substantial-increase-in-salary.html | Garment Workers Will Request â€¹Ã‚Â¢Substantialâ€¹Ã‚Â¢ | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/6-industrial-countries-seek-ways-to-stem-depression.html | 6 Industrial Countries Seek Ways to Stem Depression | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/cutback-here-saps-morale-future-bleak-crippling-cuts-sap-morale.html | Cutback Here Saps Morale; Future Bleak | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/barred-by-taiwan-expow-is-here-with-assumed-name.html | Barred by Taiwan, Exâ€¹Ã‚Â°P.O.W. Is Here With Assumed Name | True | By Frank Ching | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/doubts-on-materials-in-career-education.html | Doubts on Materials In Career Education | True | By Charles Kaiser | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/dragon-dragon.html | Dragon, Dragon | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/first-phase-of-the-fine-arts-center-opened-at-state-university-at.html | First Phase of the Fine Arts Center Opened at State University at Story Brook | True | By Sari Jayne Kosietz;Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/courses-in-the-law-from-preschool-up.html | Courses in the Law From Preschool Up | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/aqueduct-race-charts-1975-by-triangle-publications-inc-the-daily.html | Aqueduct Race Charts | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/renee-siebert-gives-a-fine-flute-recital.html | RENEE SIEBERT GIVES A FINE FLUTE RECITAL | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/pact-ends-machinists-strike.html | Pact Ends Machinists Strike | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/late-tv-listings.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/tuck-everlasting.html | Tuck Everlasting | True | By Philippa Pearce | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/margaret-drabbles-english-the-realms-of-gold-realms-of-gold.html | Margaret Drabble's En | True | By Lore Dickstein | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/the-greeks-had-a-buck-for-it-the-bourlotas-fortune.html | The Greeks had a buck for it | True | By Webster Schott | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/plimsoll-lines-on-ships-mark-a-century-of-safety.html | Plimsoll Lines on Ships Mark a Century of Safety | True | By Werner Bamberger | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/key-elements-of-the-syrian-economy.html | Key Elements Of The Syrian Economy | True | By Adel Bishtawi | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/best-sellers-mass-market-paperbacks.html | Best Sellers | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/new-lure-for-shoppe-it-shopping-malls-stressing-displays.html | New Lure for Shoppe | True | By Pelanay Gupte;Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/hillsborough-edgas-roselle-park-147.html | Hillsborough Edgas Roselle Park, 14â€¹Ã‚Â°7 | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/bigger-nile-flow-is-aim-of-project-canal-near-swamp-in-sudan-is-to.html | BIGGER RE FLOW IS AIM OF PROJECT | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/stiff-poly-prep-stand-sparks-247-victory.html | Stiff Poly Prep Stand Sparks 24â€¹Ã‚Â°7 Victory | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/mayor-evers-accuses-the-engineer-corps-of-bias.html | Mayor Evers Accuses the Engineer Corps of Bias | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/answersquestions.html | Answers/Questions | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/on-campuses-the-union-question-is-becoming-less-academic.html | On Campuses, the Union Question Is Becoming Less Academic | True | By A. H. Raskin | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/sea-of-darkness.html | Sea of Darkness | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/on-the-problems-of-hire-education.html | On the Problems of â€¦ Â¹Hire Educationâ€¦Â¹Â… | True | By John C. Sawhill | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/most-pharmacists-remain-in-medicaid.html | Most Pharmacists Remain in Medicaid | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/article-21-no-title.html | For Students, a Course on Marriage Reality | True | By Andrew H. Malcolm | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/hardhit-brandeis-high-tries-to-make-do.html | Hardâ€¦Â¹Hit Brandeis High Tries to Make Do... | True | By Rosemary Lopez | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/columbia-subdues-penn-eleven-2825.html | Columbia Subdues Penn Eleven, 28â€¦Â¹25 | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/movement-education-gym-without-tears.html | â€¦Â¹Movement Education,â€¦Â¹ | True | By George Vecsey | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/opera-berliners-stage-lohengrin.html | Opera: Berliners Stage â€¦Â¹Lohengrinâ€¦Â¹ | True | By Donal Henahan Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/west-orange-lists-bicentennial-talks.html | West Orange Lists Bicentennial Talks | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/hud-said-to-avoid-housingbond-role.html | H.U.D. Said to Avoid Housingâ€¦Â¹Bond Role | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/grimms-women-the-guest-word.html | Grimm's Women | True | By P. L. Travers | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/rabbi-ezra-bick-to-wed-etta-zablocki.html | Rabbi Ezra Bick to Wed Etta Zablocki | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/radio-today-leading-events.html | Radio | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/paper-back-talk.html | Paper Back Talk | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/the-ambiguity-of-history-is-in-zionism-vote.html | The Ambiguity Of History Is in Zionism Vote | True | By Ronald Sanders | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/democrats-split-on-senate-post-democrats-divided-over-senate-post.html | Democrats Split On Senate Post | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/clemsons-coach-is-perturbed-by-ncaa-soccer-seedings.html | Clemson's Coach Is Perturbed by N.C.A.A. Soccer Seedings | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/hope-for-cheap-power-from-atom-is-fading-hope-fades-for-atomic-age.html | Hope for Cheap Power From Atom Is Fading | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/votes-in-congress-last-weeks-tally-for-metropolitan-area-senate.html | Votes in Congress | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/merrick-sets-mark-in-ic4a-title-run.html | Merrick Sets Mark In IC4A Title Run | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/article-4-no-title-the-brooklyn-museum-a-special-place-for-a-stroll.html | The Brooklyn Museumâ€¦Â®A Special Place for a Stroll | True | By John Canaday | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/watermelons-still-have-seeds-cacti-still-have-spines-a-gardener.html | Watermelons still have seeds, cacti still have spines | True | BY Stephen Jay Gould | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/irish-eccentrics.html | Irish Eccentrics | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/obituary-8-no-title.html | Obituary 8 â€¦Â¹â€¦Â¹ No Title | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/legislators-turn-to-tax-proposals-but-many-in-albany-insist-on-ford.html | Legislators Turn to Tax Proposals, but Many in Albany Insist on Ford Assurance Before Passage | True | By Steven R. Weisman Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/city-fiscal-crisis-perils-big-brothers.html | City Fiscal Crisis Perils Big Brothers | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/ideas-trends-quinlan-decision-settles-that-case-alone-on-the-face.html | Ideas & | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/how-to-patch-up-your-home-and-wardrobe-how-to-patch-up-home-and.html | How to Patch Up Your Home And. Wardrobe | True | By Jill Jarnow | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/waldheim-is-expected-in-mideast-this-week.html | Waldheim Is Expected In Mideast This Week | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/bridge-a-coup-from-the-blue.html | BRIDGE | True | Alan Truscott | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/congress-seeks-right-to-intelligence-data-congress-asking.html | Congress Seeks Right to Intelligence Data | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/in-japan-the-entrance-exam-is-final.html | In Japan, the Entrance Exam is Final | True | By Richard Halloran | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/roger-evans-to-wed-miss-benack.html | Roger Evans to Wed Miss Benack | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/accord-on-sahara-said-to-bypass-un-diplomats-also-feel-spains.html | ACCORD ON SAHARA SAID TO BYPASS U.N. | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/old-westbury-names-the-first-woman-mayor-in-nassau.html | Old Westbury Names the First Woman Mayor in Nassau | True | By Phyllis Bernstein;Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/walt-whitman-harriers-win-state-championship.html | Walt Whitman Harriers Win State Championship | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/schools-in-crossfire-over-priorities.html | Schools in Crossfire Over Priorities | True | By Gene I. Maeroff | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/liberal-arts-yielding-to-career-studies.html | Liberal Arts Yielding to Career Studies | True | By William A. Sievert | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/article-11-no-title.html | Article 11 â€¦Â Â²â€¦Â Â° No Title | True | By Harvey D. Shapiro | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/letters-to-the-editor-355351082.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/angela-davis-job-debated-on-coast-new-teaching-post-starts-a-fresh.html | ANGELA DAVIS JOB DEBATED ON COAST | True | By Everett R. Holles Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/a-company-says-cookers-may-cause-food-spoilage.html | A Company Says Cookers May Cause Food Spoilage | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/chilean-junta-bans-all-news-on-priests-and-others-accused-of-aiding.html | Chilean Junta Bans All News on Priests and Others Accused of Aiding Fugitive Guerrillas | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/stage-view-walter-kerr-these-plays-need-more-than-heroes-stage-view.html | STAGE VIEW | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/jews-in-crown-heights-hire-special-guard.html | Jews in Crown Heights Hire Special Guard | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/sports-editors-mailbox-farewell-to-the-rangers.html | Sports Editor's Mailbox Farewell to the Rangers | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/literary-prospects.html | Literary Prospects | True | By Doris Grumbach | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/more-museum-membership-benefits.html | More Museum Membership Benefits | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/the-economic-scene-a-few-bright-spots-in-britain.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/natalie-eldredge-will-be-married.html | Natalie Eldredge Will Be Married | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/libel-ruling-won-by-jack-anderson-jury-backs-columnist-in-a-suit.html | LIBEL RUING WON BY JACK ANDERSON | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/for-dancing-family-or-stagestruck-youngsters.html | For Dancing Family or Stagestruck Youngsters | True | By Ellen Rodman | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/american-is-upset-by-cw-post-210.html | American Is Upset By C. W. Post. 21â€¦Â Â°0 | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/city-studies-outofstate-roots-of-relief-families.html | City Studies Outâ€¦Â Â°ofâ€¦Â Â°State Roots of Relief Families | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/health-clubs-sprouting-at-motels-during-winter.html | Health Clubs Sprouting At Motels During Winter | True | By Mildred Jailer Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/spain-moves-to-lift-ban-on-regional-languages.html | Spain Moves to Lift Ban on Regional Languages | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/an-awareness-of-defaults-potential-ripple-effect.html | An Awareness of Default's Potential Ripple Effect | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/choosing-between-aluminum-and-vinyl.html | Choosing Between Aluminum and Vinyl | True | By Bernard Gladstone | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/boise-state-set-back.html | Boise State Set Back | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/dr-william-owen-classics-professor.html | DR. WILLIAM OWEN, CLASSICS PROFESSOR | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/more-beef-cattle-in-fattening-lots-record-corn-crop-enabling.html | MORE BEEF CATTLE IN FATTENING LOTS | True | By Seth S. King Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/washington-sends-usc-to-3d-loss.html | Washington Sends U. S. C. To 3d Loss | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/article-18-no-title.html | EDUCATIONAL VALUES | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/art-of-li-collectors-is-displayed.html | Art of L.I. Collectors Is Displayed | True | By David L. Shirey;Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/rockefeller-finds-advantage-in-lameduck-status.html | Rockefeller Finds Advantage in Lameâ€¦Â Â°Duck Status | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/maine-triumphs-20.html | Maine Triumphs, 2â€¦Â Â°0 | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/miss-laurent-has-nuptials.html | Miss Laurent Has Nuptials | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/new-dorp-and-jefferson-reach-final-clinton-rally-fails-in-1916-loss.html | New Dorp and Jefferson Reach Final | True | By Mark McDonald | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/loans-to-students-now-total-8-billion.html | Loans to Students Now Total $8 Billion | True | By John H. Allan | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/an-emphasis-on-respect-for-ethnic-roots.html | An Emphasis on Respect for Ethnic Roots | True | By David Vidal | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/williams-retains-title-defeating-amherst-256.html | Williams Retains Title, Defeating Amherst, 25â€šÃ„Â²6 | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/letters.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/county-weighing-tax-plan-for-stores.html | County Weighing Tax Plan For Stores | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/the-kid-who-runs-sundance.html | By JACK GOODMAN | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/waiting-for-the-future.html | Waiting for the Future | True | By James Reston | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/canucks-stave-off-lastminute-bid-canucks-send-islanders-to-3d-road.html | Canucks Stave Off Lastâ€šÃ„Â°Minute Bid | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/waiting-in-line.html | Waiting in Line | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/the-eyes-are-the-most-mobile-part-of-my-body-the-eyes-are-the-most.html | â€šÃ„Â²The Eyes Are the Most Mobile Part of My Bodyâ€šÃ„Â¨ | True | By Melton S. Davies | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/lirr-delays-anger-riders.html | L.I.R.R. Delays Anger Riders | True | By Kim Lem | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/metropolitan-briefs-library-trims-postponed-mt-laurel-granted-delay.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/dorsett-of-pitt-303-yards-panthers-halfback-gains-303-yards.html | Dorsett of Pitt: 303 Yards | True | By Thomas Rogers Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/nancy-meyer-cf-hovey-jr-have-nuptials.html | Nancy Meyer, C. F. Hovey Jr. Have Nuptials | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/law-agency-is-preparing-white-collar-crime-guide.html | Law Agency Is Preparing White Collar Crime Guide | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/bank-failures-rise-to-record-levels-rising-tide-of-bank-failures.html | Bank Failures Rise to Record Levels | True | By Stanley Strachan | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/rx-for-the-bond-market.html | Rx for the Bond Market | True | By Brendan T. Byrne | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/feb-7-bridal-for-beryl-whitmore.html | Feb. 7 Bridal for Beryl Whitmore | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/nutritions-role-in-learning.html | Nutrition's Role in Learning | True | By John R. Silber | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/virginia-utah-clubs-of-aba-on-brink.html | Virginia, Utah Clubs Of A.B.A. on Brink | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/one-iran-import-is-us-putting-nature-on-the-map-state.html | State Conservationists Are Putting Nature on the Man | True | By Betsy Brown | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/one-iran-import-is-us-education-teheran-said-to-spend-tens-of.html | ONE IRAN IMPORT IS U.S. EDUCATION | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/rutgers-tops-boston-u-for-5th-straight-41-to-3.html | Rutgers Tops Boston U. For 5th Straight, 41 to | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/cardiac-cardinals-pick-over-skins.html | â€šÃ„Â²Cardiacâ€šÃ„Â¨ | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/spotlight-insolvencys-profit-provides-fun-living.html | SPOTLIGHT | True | By Robert Lindsey | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/piano-recital-given-by-roswitha-roxin.html | PIANO RECITAL GIVEN BY ROSWITHA ROXIN | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/return-to-howard-the-turbulent-60s-seem-long-ago.html | Return to Howard: The Turbulent 60's Seem Long Ago | True | By Judith Cummings | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/wiltshire-runs-help-canarsie-top-curtis.html | Wiltshire Runs Help Canarsie Top Curtis | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/popular-unicef-radio-show-in-kenya-gives-health-tips-in-situation.html | Popular UNICEF Radio Show in Kenya Gives Health Tips in Situation Comedy | True | By Michael T. Kaufman Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/police-fighting-crime-with-airplanes.html | Police Fighting Crime With Airplanes | True | By Gerald F. Lieberman | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/news-summary-and-index-the-major-events-of-the-day-section.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/campus-and-job-market-out-of-sync.html | Campus and Job Market â€šÃ„Â¨Out of Syncâ€šÃ„Â¨ | True | By Robert Lindsey | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/an-airline-is-sued-on-religious-bias-world-airways-is-named-for.html | AN AIRLINE IS SUED ON RELIGIOUS BIAS | True | By Lacey Fosburch Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/whats-doing-around-tampa.html | What's Doing Around TAMPA | True | By Angel Castillo Jr. | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/handicrafters-aim-quality.html | Handicraftersâ€šÃ„Â¨ | True | By Kevin Guyette Special to The New York Times | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/architecture-view-ada-louise-huxtable-games-gnomes-play-with-the.html | ARCHITECTURE VIEW | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/soviet-launches-satellite.html | Soviet Launches Satellite | True | | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |
| 1975-11-16 | 1975-11-16 | https://www.nytimes.com/1975/11/16/archives/where-have-all-the-innovations-gone.html | Where Have All the Innovations Gone. | True | By Fred M. Hechinger | 2003-07-18 0:00 | RE 883-662 | B 80263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/cavanagh-forced-out-by-elusive-rumors-mayor-indicates.html | Cavanagh Forced Out by Elusive Rumors, Mayor Indicates | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/northern-syria-finds-new-prosperity-thanks-to-help-from-its.html | Northern Syria Finds New Prosperity, Thanks to Help From Its Neighbors | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/ford-walks-in-rain-then-attends-church.html | Ford Walks in Rain, Then Attends Church | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/abracadabras-end.html | Abracadabra's End | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/rev-em-baskerville.html | REV. E. M. BASKERVILLE | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/school-amendment-urged-by-wallace.html | SCHOOL AMENDMENT URGED BY WALLACE | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/edmonton-wins-cfl-west-title.html | Edmonton Wins C.F.L. West Title | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/hudson-mich-is-no1-in-football.html | Hudson,Mich.,Is No. 1 in Football | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/new-books.html | New Books | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/police-find-explosives-in-port-search-qe2.html | Police Find Explosives in Port, Search QE2 | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/reuss-predicts-city-aid-approval-expects-house-to-pass-bill-by-a.html | REUSS PREDICTS CITY AID APPROVAL | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/studyfindsirsunequal-in-treatment-of-taxpayers.html | Study Finds I.R.S.Unequal In Treatment of Taxpayers | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/hartford-battles-suburbs-for-federal-aid-hartford-battles-7-of-its.html | Hartford Battles Suburbs for Federal Aid | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/gorman-defeats-mayer.html | Gorman Defeats Mayer | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/princeton-trustees-turn-down-plans-to-establish-law-school.html | Princeton Trustees Turn Down Plans to Establish Law School | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/saigon-to-reopen-banks-3-from-us-still-barred.html | Saigon to Reopen Banks; 3 From U.S. Still Barred | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/john-clarke-mattimore-59-marketing-official-at-time.html | John Clarke Mattimore, 59, Marketing Official at Time | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/theresa-l-wilson.html | THERESA L. WILSON | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/woman-plans-political-bid.html | Woman Plans Political Bid | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/arthur-morgan-of-antioch-first-tva-head-dies-a-college-innovator.html | Arthur Morgan of Antioch, First T.V.A. Head, Dies | True | By Farnsworth Fowle | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/an-increase-in-vandalism-prompts-statewide-parley-officials-to.html | An Increase in Vandalism Prompts Statewide Parley | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/reagan-is-termed-florida-favorite.html | REAGAN IS TERMED FLORIDA FAVORITE | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/jobless-mans-story-has-a-happy-ending.html | Jobless Man's Story Has a Happy Ending | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/silvercup-problems-peril-school-bread.html | SILVERCUP PROBLEMS PERIL SCHOOL BREAD | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/miss-moore-set-for-test-today-on-mental-fitness-for-her-trial.html | Miss Moore Set for Test Today On Mental Fitness for Her Trial | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/study-finds-fea-favors-oil-giants-kennedy-says-report-shows-agency.html | STUDY FINDS F.E.A. FAVORS OIL GIANTS | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/card-of-thanks.html | Card of Thanks | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/bottle-bill-gets-signatures.html | Bottle Sill Gets Signatures | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/supplementary-overcounter-listings.html | Supplementary Overâ€¦Â°Counter Listings | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/prince-thou-art-is-destroyed-prince-thou-art-is-destroy-ed.html | Prince Thou Art Is Destroyed | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/the-sinful-saga-of-abe-attell.html | The Sinful Saga of Abe Attell | True | Red Smith | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/awol-gi-out-gets-tests.html | AWOL G.I. Out Gets Tests | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/3alarm-fire-hits-stores-on-42d-st-12-firemen-are-injured-as-blaze.html | 3â€¦Â°ALARM FIRE HITS STORES ON 24D ST. | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/us-says-accord-on-currency-rift-with-paris-is-set-differences-over.html | U. S. SAYS ACCORD ON CURRENCY RIFT WITH PARIS IS SET | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/mexico-city-disturbance.html | Mexico City Disturbance | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/albany-session-may-be-extended-until-next-week.html | ALBANY SESSION MAY BE EXTENDED UNTIL NEXT WEEK | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/mexico-bars-chemicals-to-destroy-poppy-fields.html | Mexico Bars Chemicals To Destroy Poppy Fields | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/anniversaries.html | Anniversaries | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/abracadabras-end-and-fiscal-crisis-is-seen-being-reduced-to-lowest.html | Abracadabra's End | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/sahara-agreement-is-viewed-as-a-triumph-for-moroccos-king.html | Sahara Agreement Is Viewed as a Triumph for Morocco's King | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/turks-and-greeks-still-far-apart-a-month-after-arms-ban-is-eased-no.html | TURKS AND GREEKS STILL FAR APART | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/tv-3hour-guilty-or-innocent-sheppard-murder-case-on-nbc-tonight.html | TV: 3â€¦â€Hour â€¦â€Guilty or Innocent: Sheppard Murder Caseâ€¦â€¦ | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/kean-named-jersey-head-of-fords-election-drive.html | Kean Named Jersey Head Of Ford's Election Drive | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/good-word-is-said-of-benedict-arnold-at-his-london-tomb.html | Good Word Is Said Of Benedict Arnold At His London Tomb | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/correction-80092282.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/us-riders-take-third-nations-cup.html | U.S. Riders Take Third Nations Cup | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/music-where-horowitz-goes-the-rest-all-follow-master-pianist-brings.html | Music: Where Horowitz Goes, the Rest All Follow | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/new-jersey-briefs-officer-chasing-speeder-dies-in-crash.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/independent-republicans-name-is-voted-by-gop-in-minnesota.html | â€¦â€¦Independent Republicansâ€¦â€¦ | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/communists-hold-big-lisbon-rally-leftist-unions-in-show-of-strength.html | COMMUNISTS HOLD BIG LISBON RALLY | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/tonights-yonkers-entries.html | Tonight's Yonkers Entries | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/drgotthard-booth.html | DR. GOTTHARD BOOTH | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/advertising-thompson-is-new-stp-agency.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/raf-saves-ship-crew.html | R.A.F. Saves Ship Crew | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/city-begins-rescue-effort-in-sewage-plant-program-18-sites.html | City Begins Rescue Effort In Sewage Plant Program | True | By Richard Severo | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/spaniard-visits-algiers.html | Spaniard Visits Algiers | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/warriors-lose-10298-to-sonics.html | Warriors Lose, 102â€¦â€98, To Sonics | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/sandra-haynie-wins-on-77223.html | Sandra Haynie Wins on 77â€¦â€223 | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/philadelphians-a-story-of-tradition.html | Philadelphians, a Story of Tradition | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/3alarm-blaze-damages-west-42d-street-stores.html | 3â€¦â€¦Alarm Blaze Damages West 42d Street Stores | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/the-new-york-timesjohn-soto.html | The New York Times/John Soto | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/factories-widen-search-for-winters-fuel-supply-factories-search-for.html | Factories Widen Search For Winter's Fuel Supply | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/philip-mallory-90-industrialist-dies.html | PHILIP MALLORY, 90, INDUSTRIALIST, DIES | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/state-hispanic-affairs-unit-assailed-by-puerto-ricans.html | State Hispanic Affairs Unit Assailed by Puerto Ricans | True | By Rudy Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/strike-is-averted-at-the-daily-news-settlement-hinged-on-union.html | STRIKE IS AVERTED AT THE DAILY NEWS | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/soccer-results.html | Soccer Results | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/natl-football-league.html | Nat'l Football League | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/tax-imperatives.html | Tax Imperatives | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/communists-hold-big-lisbon-rally-leftist-unions-in-show-of-strength.html | COMMUNISTS HOLD BIG LISBON RALLY | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/japans-rail-workers-plan-walkout-for-right-to-strike.html | Japan's Rail Workers Plan Walkout for Right to Strike | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/barra-penn-state-in-sugar-bowl.html | Barra, Penn State In Sugar Bowl? | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/drive-for-career-programs-announced-by-city-college.html | Drive for Career Programs Announced by City College | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/beame-chooses-zuccotti-for-first-deputy-mayor-city-planning.html | Beame Chooses Zuccotti For First Deputy Mayor | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/1776-lottery-begins-today.html | 1776 Lottery Begins Today | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/different-evening-of-chamber-music.html | DIFFERENT EVENING OF CHAMBER MUSIC | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/accord-gives-role-to-central-banks-they-will-intervene-more.html | ACCORD GIVES ROLE TO CENTRAL BANKS | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/watson-retains-club-pro-title.html | Watson Retains Club Pro Title | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/jazz-concert-will-aid-fight-to-block-sale-of-wrvr.html | Jazz Concert Will Aid Fight To Block Sale of WRVR | True | By George Goodman Jr. | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/francos-condition-still-very-grave.html | FRANCO'S CONDITION STILL â€ŠÂ"VERY GRAVE'â€ŠÂ" | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/todays-entries-at-aqueduct.html | To day's Entries at Aqueduct | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/eagles-defeat-giants-with-late-field-goal-1310-muhlmann-kick-comes.html | Eagles Defeat Giants With Late Field Goal, 13â€ŠÂ*10 | True | By Murray Chass | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/extent-of-rise-in-auto-sales-seems-uncertain-top-executives-say.html | Extent of Rise in Auto Sales. Seems Uncertain | True | By Agis Salpukas Special to The New Yorks Times | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/douglas-ahlstedt-is-almaviva-at-met.html | DOUGLAS AHLSTEDT IS ALMAVIVA AT MET | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/opposing-lawyers-at-fromme-trial-match-courtroom-theatrics.html | Opposing Lawyers at Fromme Trial Match Courtroom Theatrics | True | By Lucinda Franks Special to The New York Times | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/ada-leader-gives-harris-and-udall-high-rating.html | A.D.A. Leader Gives Harris and Udall High Rating | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/bar-panel-praises-fords-list-of-possible-high-court-choices.html | Bar Panel Praises Ford's List Of Possible High Court Choices | True | By Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/8-die-in-pakistani-collision.html | 8 Die in Pakistani Collision | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/2-girls-die-in-rescue-attempt.html | 2 Girls Die in Rescue Attempt | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/poll-shows-45-of-americans-back-loan-guarantees-for-city.html | Poll Shows 45% of Americans Back Loan Guarantees for City | True | By Robert Reinhold Special to The New York Times | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/philadelphia-orchestra-marks-75th-anniversary-orchestra-marks-75th.html | Philadelphia Orchestra Marks 75th Anniversary | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/israelis-criticize-a-us-policy-paper-on-palestine-issue.html | Israelis Criticize A U.S. Policy Paper On Palestine Issue | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/a-laidoff-city-librarian-defaults-on-college-loans.html | A Laidâ€ŠÂ"off City Librarian Defaults on College Loans | True | By Martin Waldron | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/syria-hints-it-might-act-to-bar-lebanon-partition-syria-in-warning.html | Syria Hints It Might Act To Bar Lebanon Partition | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/wille-will-step-down-as-fdic-chairman.html | Wille Will Step Down As F.D.I.C. Chairman | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/new-york-infirmary-reenacts-a-centennial-event.html | New York Infirmary Reâ€ŠÂ"enacts a Centennial Event | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/de-gustibus-the-bialy-a-delight-for-the-breakfast-table.html | DE GUSTIBUS | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/guy-b-wheeler-jr-officer-of-gould-and-aldine-paper.html | Guy B. Wheeler Jr., Officer Of Gould and Aldine Paper | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/stage-tesichs-gorky-an-interesting-play-on-several-levels.html | Stage: Tesich's â€ŠÂ"Gorky'â€ŠÂ" | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/gob-buckeye-who-played-pro-football-baseball-dies.html | Gob Buckeye, Who Played Pro Football, Baseball, Dies | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/modest-recovery-seen-for-europe-study-predicts-response-to-economic.html | MODEST RECOVERY SEEN FOR EUROPE | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/two-killed-in-ulster.html | Two Killed in Ulster | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/brask-wins-in-golf.html | Brask Wins in Golf | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/flyers-victors-by-31.html | Flyers Victors By 3â€ŠÂ*1 | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/atom-safeguards-stir-un-concern-agency-chief-warns-of-new-problems.html | ATOM SAFEGUARDS STIR U.N. CONCERN | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/us-to-aid-irans-farms.html | U.S. to Aid Iran's Farms | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/good-word-is-said-of-benedict-arnold-at-his-london-tomb.html | Good Word Is Said Of Benedict Arnold At His London Tomb | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/ecuador-its-oil-hopes-frustrated-is-relying-again-on-bananas.html | Ecuador, Its Oil Hopes Frustrated, Is Relying Again on Bananas | True | By H. J. Maidenberg Special to The New York Times | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/books-of-the-times-pop-go-the-diamonds.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/settlement-at-news-80092098.html | Settlement at News | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/vilas-tops-panatta-in-tennis-final.html | Vilas Tops Panatta in TennisFinal | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/good-money-bad-water.html | Good Money, Bad Water | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/ballet-jewels-a-sellout-eight-years-after-its-premiere-plotless.html | Ballet: â€šÃ„Â²Jewelsâ€šÃ„Â´ | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/california-and-hawaii-feel-series-of-weekend-quakes.html | California and Hawaii Feel Series of Weekend Quakes | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/imprinting-tshirts-is-saturday-fun-for-a-whole-family.html | Imprinting Tâ€šÃ„Â¹Shirts Is Saturday Fun For a Whole Family | True | By Lisa Hammel | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/local-economy-sags-as-volcanic-mount-baker-keeps-steaming.html | Local Economy Sags as Volcanic Mount Baker Keeps Steaming | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/tenants-victimized-by-aborted-project-are-now-thwarted-by-the.html | Tenants Victimized by Aborted Project Are Now Thwarted by the Bureaucrats | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/federal-employees-drop-80092499.html | Federal Employees Drop | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/dolphin-streak-ended-2019-by-bubba-smith-and-oilers.html | Dolphin Streak Ended, 20â€šÃ„Â¹19, By Bubba Smith and Oilers | True | By Thomas Rogers | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/one-supreme-court.html | One Supreme Court | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/output-is-surging-in-textile-industry-output-surging-at-textile.html | Output Is Surging In Textile Industry | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/new-corporate-bonds.html | New Corporate Bonds | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/college-school-results.html | College, School Results | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/nepal-gives-2-us-teams-mountainclimbing-permits.html | Nepal Gives 2 U.S. Teams Mountainâ€šÃ„Â¹Climbing Permits | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/hartford-battles-suburbs-for-federal-aid.html | Hartford Battles Suburbs for Federal Aid | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/college-open-after-blackout.html | College Open After Blackout | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/albany-session-may-be-extended-until-next-week-addition-of-medicaid.html | ALBANY SESSION MAY BE EXTENDED UNTIL NEXT WEEK | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/amex-favors-joint-clearing.html | Amex Favors Joint Clearing | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/u-s-says-accord-on-currency-rift-with-paris-is-set.html | U. S. SAYS ACCORD ON CURRENCY RIFT WITH PARIS IS SET | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/saturdays-college-football.html | Saturday's College Football | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/debra-ruth-kamesar-wed-to-arthur-peyser.html | Debra Ruth Kamesar Wed to Arthur Peyser | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/spanish-regions-bitter-at-ruling-on-languages.html | Spanish Regions Bitter at Ruling on Languages | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/philadelphia-orchestra-marks-75th-anniversary.html | Philadelphia Orchestra Marks 75th Anniversary | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/new-evidence-comes-to-light-of-rift-in-bonn-party.html | New Evidence Comes to Light of Rift in Bonn Party | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/dr-fredric-stuart-46-dies-a-hofstra-department-head.html | Dr. Fredric Stuart, 46, Dies; A Hofstra Department Head; | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/dividend-meetings.html | Dividend Meetings | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/woman-state-senator-seeks-scotts-seat-in-us-senate.html | Woman State Senator Seeks Scott's Seat in U.S. Senate, | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/dead-man-will-receive-state-law-license.html | Dead Man Will Receive. State Law License | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/metropolitan-briefs-new-haven-teachers-to-meet-on-pact.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/catholic-bishops-unit-asks-federal-aid-for-new-york.html | Catholic Bishops Unit Asks Federal Aid for New York | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/syria-hints-it-might-act-to-bar-lebanon-partition.html | Syria Hints It Might Act To Bar Lebanon Partition | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/shippingmails.html | ShippingMails | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/miss-hearst-is-termed-cooperative-by-doctor.html | Miss Hearst Is Termed â€šÃ„Â¹Cooperativeâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/russians-report-2-satellites-doing-well-in-orbit-of-venus.html | Russians Report 2 Satellites Doing Well in Orbit of Venus | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/-and-economic-aid-too.html | ...and Economic Aid, Too | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/dorsett-is-third-majorcollege-runner-to-top-4000-yards.html | Dorsett Is Third Majorâ€‹Â°College Runner to Top 4,000 Yards | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/bridge-cohens-team-sets-pace-here-in-greater-new-york-tourney.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/hong-kong-driver-wins.html | Hong Kong Driver Wins | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/beame-chooses-zuccotti-for-first-deputy-mayor.html | Beame Chooses Zuccotti For First Deputy Mayor | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/cavanagh-forced-out-by-elusive-rumors-mayor-indicates-cavanagh.html | Cavanagh Forced Out by Elusive Rumors, Mayor Indicates | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/evidence-is-due-in-suffolk-case-inquiry-could-mean-censure-for-2.html | EVIDENCE IS DUE IN SUFFOLK CASE | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/computers-help-reduce-corporation-phone-bills-computers-help-to-cut.html | Computers Help Reduce Corporation Phone Bills | True | By Rita Reif | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/full-eclipse-of-moon-to-occur-tomorrow.html | Full Eclipse of Moon To Occur Tomorrow | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/bitter-jets-quarrel-over-5219-rout-by-colts-galigher-and-reese-in.html | Bitter Jets Quarrel Over 52â€‹Â·19 Rout by Colts | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/about-new-york-plaudits-for-a-silver-anniversary.html | About Newâ€‹Â°York: Plaudits For a Silver Anniversary | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/giantseagles-scoring.html | Giantsâ€‹Â·Eagles Scoring | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/reexamining-arms-aid.html | Reâ€‹Â·examining Arms Aidâ€‹Â¶ | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/douglas-flies-to-oregon-for-stay-in-hospital.html | Douglas Flies to Oregon For Stay in Hospital | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/israel-would-go-to-geneva.html | Israel Would Go to Geneva | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/jersey-consumer-notes-reduction-urged-in-elective-surgery.html | Jersey Consumer Notes | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/opera-a-deutsche-tosca-in-capital.html | Opera: A Deutsche â€‹Â·Toscaâ€‹Â·â€‹Â· | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/boo-day-for-connors.html | Boo Day for Connors | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/cleaver-reported-set-to-return-to-the-us.html | Cleaver Reported Set To Return to the U.S. | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/government-cost-of-credit-on-rise-state-aide-says-city-crisis.html | GOVERNMENT COST OF CREDIT ON RISE | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/richard-m-boeckel-editor-in-capital.html | RICHARD M. BOECKEL, EDITOR IN CAPITAL | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/her-fantasies-turn-into-jewelry.html | Her Fantasies Turn Into Jewelry | True | By Ruth Robinson | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/stabilizing-seen-for-feds-policy-expectations-result-from-brighter.html | STABILIZING SEEN FOR FED'S POLICY | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/personal-finance-seeking-safety-in-taxexempt-issues-investors-now.html | Personal Finance | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/reagan-is-termed-florida-favorite-manager-sees-2to1-victory-over.html | REAGAN IS TERMED FLORIDA FAVORITE | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/study-finds-irs-unequal-in-treatment-of-taxpayers-irs-is-charged.html | Study Finds I.R.S. Unequal In Treatment of Taxpayers | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/john-ehrlichmans-novel-essay.html | John Ehrlichman's Novel | True | By William Safire | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/us-officials-say-4-rail-unions-will-delay-walkout-until-dec-4.html | U. S. Officials Say 4 Rail Unions Will Delay Walkout Until Dec. | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/cypriot-woman-freed-by-abductors-in-london.html | Cypriot Woman Freed By Abductors in London | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/ribicoff-and-long-complain-of-us-diplomatic-method.html | Ribicoff and Long Complain of U.S. Diplomatic Method | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/aid-urged-to-avert-transitfare-rise.html | AID URGED TO AVERT TRANSITâ€‹Â·FARE RISE | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/letter-from-a-havana-prison.html | Letter From a Havana Prison | True | By Huber Matos | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/coverage-of-miss-hearst-by-family-paper-marked-by-an-unusual.html | Coverage of Miss Hearst by Family Paper Marked by an Unusual Conflict of Interest, | True | By Martin Arnold Special to The New York Times | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/knicks-fall-9796-as-last-shot-wont-last-knicks-shot-fails-and-hawks.html | Knicks Fall, 97â€‹Â·96, As Last Shot Won't | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/anthony-sanchez-weds-ellen-karsh.html | Anthony Sanchez Weds Ellen Karsh | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/church-in-brooklyn-destroyed-by-flames.html | Church in Brooklyn Destroyed by Flames | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/a-fatherson-title-for-st-doms.html | A Fatherâ€šÃ„Â´Son Title for St. Moms | True | By Arthur Pincus | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/study-finds-declining-cities-pay-more-for-services.html | Study Finds Declining Cities Pay More for Services | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/the-eraser.html | The Eraser | True | By Eugenio Montale | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/article-1-no-title.html | Article 80091844 -- No Title | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/court-could-kill-74-campaign-law-justices-in-decision-soon-may-wipe.html | COURT COULD KILL â€šÃ„Â´74 CAMPAIGN LAW | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/settlement-at-news.html | Settlement at News | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/spanish-regions-bitter-at-ruling-on-languages-language-ruling-irks.html | Spanish Regions Bitter At Ruling on Languages | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/in-revolts-wake-a-lisbon-family-gets-involved.html | In Revolt's Wake, a Lisbon Family Gets Involved | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/local-rule-asked-for-high-schools-but-state-report-exempts.html | LOCAL RULE ASKED FOR HIGH SCHOOLS | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/greece-studies-abolition-of-civil-war-restrictions.html | Greece Studies Abolition Of Civil War Restrictions | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/cards-rally-again-win-in-overtime-cards-rally-win-in-overtime.html | Cards Rally Again, Win in Overtime | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/christmas-catalogues-clutter-the-coffee-table-boggle-the-mind.html | Christmas Catalogues Clutter the Coffee Table, Boggle the Mind | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/lost-in-the-shuffle.html | Lost in the Shuffle | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/howard-smyth-74-historian-for-us.html | HOWARD SMYTH, 74, HISTORIAN FOR U.S. | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/rangers-defeat-wings-30-davidson-blanks-giacomin-davidson-shuts-out.html | Rangers Defeat Wings, 3â€šÃ„Â´0; Davidson Blanks Giacomin | True | By Parton Keese | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/bing-out-for-2-months.html | Bing Out For 2 Months | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/stunned-beirut-hovers-between-peace-and-war.html | Stunned Beirut Hovers Between Peace and War | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/federal-employes-drop.html | Federal Employees Drop | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/nfl-scoring-and-statistics.html | N.F.L. Scoring and Statistics | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/freed-foe-of-mrs-gandhi-says-regime-seeks-talks.html | Freed Foe of Mrs. Gandhi Says Regime Seeks Talks | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/harold-h-fisher-a-historian-dead-exhead-of-war-institution-had.html | HAROLD H. FISHER, A HISTORIAN, DEAD | True | | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-17 | 1975-11-17 | https://www.nytimes.com/1975/11/17/archives/handicapped-pushing-their-drive-to-ease-obstacles-to-travel.html | Handicapped Pushing. Their Drive to Ease Obstacles to Travel | True | By Ralph Blumenthal | 2003-07-18 0:00 | RE 883-621 | B 69515 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/dividends-announced.html | Dividends Announced | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/sammartino-wins.html | Sammartino Wins | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/beame-asks-people-to-help-their-citi.html | BEAME ASKS PEOPLE TO HELP THEIR CITI | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/college-conference-standings.html | College Conference Standings | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/nixon-says-peril-to-us-lives-might-restore-sense-of-belief.html | Nixon Says Peril to U.S. Lives Might Restore Sense of Belief | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/dr-detlev-w-bronk-78-of-rockefeller-u-is-dead.html | Dr. Detlev W. Bronk, 78, Of Rockefeller U., Is Dead | True | By Bayard Webster | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/the-theater-toe-jam-elaine-jackson-acts-in-her-own-work.html | The Theater: â€šÃ„Â¯Toe Jamâ€šÃ„Â´ | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/expertise-enhances-musicianly-singing-by-janice-harsanyi.html | Expertise Enhances Musicianly Singing By Janice Harsanyi | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/a-new-hemorrhage-suffered-by-franco.html | A NEW HEMORRHAGE SUFFERED BY FRANCO | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/for-economic-health.html | For Economic Health | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/article-3-no-title.html | Article 3 â€šÃ„Â¯â€šÃ„Â´ No Title | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/threecount-contempt-citation-of-kissinger-defended-in-house.html | Threeâ€šÃ„Â¯Count Contempt Citation Of Kissinger Defended in House | True | By John M. Crewilson Special to The New York Times | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/squires-generate-optimism-squires-reassure-aba-on-solvency.html | Squires Generate Optimism | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/mayor-appoints-a-charter-group-action-seen-as-effort-to-initiative.html | MAYOR APPOINTS A CHARTER GROUP | True | By John T. McQuiston | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/andrew-mulrain-sanitation-chief-commissioner-noted-for-his.html | ANDREW MULRAIN, SANITATION CHIEF | True | By Burton Lindheim | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/gac-reports-debentures-of-subsidiary-in-default.html | GAC Reports Debentures Of Subsidiary In Default | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/red-sox-get-jenkins-in-trade.html | Red Sox Get Jenkins In Trade | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/greeks-debating-campus-reforms-caramanlis-gives-priority-to-changes.html | GREEKS DEBATING CAMPUS REFORMS | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/6-nations-pledge-economic-steps-to-end-the-slump-meeting-in-france.html | 6 NATIONS PLEDGE ECONOMIC STEPS TO END THE SLUMP | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/notes-on-people-mrs-ford-admires-calder-plane.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/miss-moore-ruled-competent-judge-refuses-to-delay-trial.html | Miss Moore Ruled Competent; Judge Refuses to Delay Trial | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/jersey-high-court-to-act-on-quinlan-family-appeal.html | Jersey High Court to Act On Quinlan Family Appeal | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/vietnamese-refugees-seeking-to-stay-in-a-group-pose-resettlement.html | Vietnamese Refugees Seeking to Stay in a Group Pose Resettlement Problem | True | By Douglas E. Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/byrne-trades-cadillac-for-a-rented-lincoln.html | Byrne Trades Cadillac For a Rented Lincoln | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/du-pont-trims-payout-for-year-end-by-50c.html | Du Pont Trims Payout For Year End by 50c | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/construction-stringencies-to-last-3-years-aides-say.html | Construction Stringencies to Last 3 Years, Aides Say: | True | By Steven R. Weisman Special to The New York Times | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/lottery-revisions-expected-next-year.html | LOTTERY REVISIONS EXPECTED NEXT YEAR | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/samplings-at-chain-of-submarine-volcanoes-indicate-rift-in-atlantic.html | Samplings at Chain of Submarine Volcanoes Indicate Rift in Atlantic | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/treasury-issues-bought-by-fed-move-apparently-designed-to-show.html | TREASURY ISSUES BOUGHT BY FED | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/supreme-court-upholds-jobless-pay-in-pregnancy.html | Supreme Court Upholds Jobless Pay in Pregnancy | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/bottle-bill-gets-signatures-80093891.html | Bottle Bill Gets Signatures | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/michael-ayrton-sculptor-and-theater-designer-54.html | Michael Ayrton, Sculptor and Theater Designer, 54 | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/slocum-chapin-62-ran-travel-agency.html | SLOCUM CHAPIN, 62, â€šÃ„Â²RAN TRAVEL AGENCY | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/yonkers-results.html | Yonkers Results | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/ford-is-increasing-4thquarter-output-to-meet-demand.html | Ford Is Increasing 4thâ€šÃ„Â*Quarter Output To Meet Demand | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/bankrupt-kassuba-asks-court-to-back-a-new-realty-plan-kassuba.html | Bankrupt Kassuba Asks Court to Back A New Realty Plan | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/foreign-arms-expected-to-prolong-lebanon-strife.html | Foreign Arms Expected to Prolong Lebanon Strife | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/article-2-no-title.html | TESTING FOR FOG: Five detectors near Interchange 16W on the turnpike in East Rutherford. The turnpike authority is conducting an experimental | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/ballet-alert-hispanico-hunter-concert-blends-cultural-force-and.html | Ballet: Alert Hispanico | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/opec-aid-to-poor-nations-is-reported-near-opec-reported-close-to.html | OPEC Aid to Poor Nations Is Reported Near | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/summit-substance.html | Summit Substance | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/lonely-and-tainted-by-divorce-catholics-unite-to-win-respect.html | Lonely and Tainted by Divorce, Catholics Unite to Win Respect | True | By Judy Klemesrud Special to The New York Times | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/fbi-to-let-rosenbergs-2-sons-take-30000-pages-of-its-files.html | F.B.I. to Let Rosenbergsâ€šÃ„Â´ | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/japan-payments-deficit-up.html | Japan Payments Deficit Up | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/students-help-author-test-a-musical.html | Students Help Author Test a Musical | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/the-progress-of-the-jets-and-giants.html | The Progress of the Jets and Giants | True | Dave Anderson | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/records-of-college-football-teams-for-this-season-and-schedules-of.html | Records of College Football Teams for This Season and Schedules of Their Remaining Games | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/rc-sherriff-playwright-dies-journeys-end-author-was-79-his-world.html | R. C. Sherriff, Playwright, Dies; 'Journey's End' Author, Was 79 | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/french-and-italian-reds-concur-on-aims.html | French and Italian Reds Concur on Aims | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/sudan-forms-courts-to-try-defendants-in-coup-attempt.html | Sudan Forms Courts to Try Defendants in Coup Attempt | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/innercity-school-becomes-magnet.html | Innerâˆ'âˆ'City School Becomes âˆ'âˆ'/'Magnet'âˆ'âˆ' | True | By Judith Cummings Special to The New York Times | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/us-seeks-curb-on-unfair-export-aid.html | U.S. Seeks Curb on Unfair Export Aid | True | By Victor Lusinchi Special to The New York Times | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/dance-weekend-to-delight-terpsichore-state-theater-and-uris-offer.html | Dance: Weekend to Delight Terpsichore | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/innercity-school-becomes-magnet-innercity-school-becomes-a-magnet.html | Innerâˆ'âˆ'City School Becomes âˆ'âˆ'/'Magnet'âˆ'âˆ' | True | By Judith Cummings Special to The New York Times | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/giant-offense-is-on-defensive-giants-offense-is-on-defensive.html | Giant Offense Is on Defensive | True | By Murray Crass Special to The New York Times | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/a-time-to-look-ahead.html | A Time To Look Ahead | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/planner-with-great-patience.html | Planner With Great Patience | True | John Eugene Zuccotti | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/madrid-seizes-six-reds-in-crackdown.html | Madrid Seizes Six Reds in Crackdown | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/prices-are-mixed-on-amex-and-otc-value-index-slips-by-008-volume.html | PRICES ARE MIXED ON AMEX AND OTC; VALUE INDEX SLIPS BY .008 | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/atherosclerosis-reversed-in-test-twoyear-drug-study-with-monkeys-is.html | ATHEROSCLEROSIS REVERSED IN TEST | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/copperprice-dip-target-of-talks-creation-of-a-buffer-stock-is-under.html | COPPERâˆ'âˆ'PRICE DIP TARGET OF TALKS | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/jets-play-down-sideline-fight-but-winners-future-in-doubt-defeat-by.html | Jets Play Down Sideline Fight, But Winner's Future in Doubt | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/doctors-lose-plea-over-monitoring-justices-affirm-ruling-for-a.html | DOCTORS LOSE PLEA OVER MONITORING | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/us-discounts-report.html | U. S. Discounts Report | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/thai-reporters-see-a-cambodian-town.html | THAI REPORTERS SEE A CAMBODIAN TOWN | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/report-criticizes-soviet-on-its-political-prisoners.html | Report Criticizes Soviet On Its Political Prisoners | True | By Theodore Shabad | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/french-and-italian-reds-concur-on-aims-french-and-italian-reds.html | French and Italian Reds Concur on Aims | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/business-briefs-dollar-rises-to-sixweek-highs.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/new-jersey-briefs-employees-discharge-sparks-dispute.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/sports-news-briefs-us-rider-wins-at-toronto-show.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/school-tax-can-reform-aid-quality-taxing-realty-for-schools-can.html | School Tax Can Reform Aid Quality? | True | By Edward B. Fiske | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/revolt-reported-on-city-tax-rises-democrats-in-assembly-said-to.html | REVOLT REPORTED ON CITY TAX RISES | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/3-companies-sell-bread-to-school-fill-gap-left-by-silvercup-reasons.html | 3 COMPANIES SELL BREAD TO SCHOOL | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/how-bowl-games-are-shaping-up.html | How Bowl Games Are Shaping Up | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/boyfriend-arrested-in-murder-of-an-honor-student-at-adelphi.html | Boyfriend Arrested in Murder Of an Honor Student at Adelphi | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/quarterly-net-soars-at-5-retail-chains-due-partly-to-lower-interest.html | Quarterly Net Soars at 5 Retail Chains, Due Partly to Lower Interest Expense | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/advertising-fortunoff-plans-television-blitz.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/beirut-after-two-weeks-of-truce-begins-to-bustle.html | Beirut, After Two Weeks of Truce, Begins to Bustle | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/nadjaris-perjury-case-against-lawyer-dismissed.html | Nadjari's Perjury Case Against Lawyer Dismissed | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/india-denies-fighting.html | India Denies Fighting | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/inflationary-trend-easing-in-building-trades-wages.html | Inflationary Trend Easing In Building Trades Waxes | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/soviet-said-to-press-syria-for-golan-extension.html | Soviet Said to Press Syria for Golan Extension | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/soviets-advanced-mig25-is-reported-in-syria.html | âˆ'âˆ'Soviet's Advanced MIGâˆ'âˆ'25 Is Reported in Syria | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/dr-detlev-bronk-dies-800093859.html | Dr. Detlev Bronk Dies | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/music-a-chamber-risk.html | Music: A Chamber â€šÃ„Ã´Riskâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/2-policemen-told-to-pay-102400-to-beaten-man.html | 2 Policemen Told to Pay $102,400 to Beaten Man | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/handicapped-tell-of-facing-abuses-medicaid-and-others-are.html | HANDICAPPED TELL OF FACING ABUSES | True | By George Goodman Jr. | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/fdics-chairman-urges-new-agency-fdic-head-asks-new-bank-agency.html | F.D.I.C.'s Chairman Urges New Agency | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/wings-pilot-is-accused-of-assault-barkley-of-wings-accused-of.html | Wingsâ€šÃ„Â´ | True | By Robyn Herman | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/state-high-court-to-hear-appeal-by-quinlan-family.html | State High Court to Hear Appeal by Quinlan Family | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/tonights-yonkers-entries.html | Tonight's Yonkers Entries | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/rural-water-lines-a-mixed-blessing-rural-water-lines-prove-a-mixed.html | Rural Water Lines a Mixed Blessing | True | By Roy Reed Special to The New York Times | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/dr-detlev-bronk-dies.html | Dr. Detlev Bronk Dies | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/ruling-explained-on-cards-score.html | Ruling Explained On Cardsâ€šÃ„Â´ | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/chrysler-offer-to-britain-seen-company-is-said-to-propose-ceding.html | CHRYSLER OFFER TO BRITAIN SEEN | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/buckley-marks-20-years-of-the-national-review.html | Buckley Marks 20 Years Of The National Review | True | By John F. Burns | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/philadelphia-parade-shifted.html | Philadelphia Parade Shifted | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/delaney-captures-india-net-opener.html | Delaney Captures India Net Opener | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/texts-of-letters-to-and-from-douglas.html | Texts of Letters to and From Douglas | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/perjury-inquiry-focuses-on-helms.html | PERJURY INQUIRY FOCUSES ON HELMS | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/elections-prepared-for-united-vietnam.html | ELECTIONS PREPARED FOR UNITED VIETNAM | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/bengals-defeat-bills-3324-passing-of-bengals-beats-bills-3324.html | Bengals Defeat Bills, 33â€šÃ„Â¸24 | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/publisher-in-capital-says-strike-accord-not-a-sure-thing.html | Publisher in Capital Says Strike Accord Not, a â€šÃ„Â´Sure Thingâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/metropolitan-briefs-veniremen-questioned-in-chambers.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/miners-delegate-named.html | Minersâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/futures-in-gold-off-2-an-ounce-rumor-treasury-might-soon-hold.html | FUTURES IN GOLD OFF $2 AN OUNCE | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/delbello-proposes-246-rise-in-westchester-county-budget.html | DelBello Proposes 24.6% Rise In Westchester County Budget | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/presidential-decree-extends-indias-emergency-powers.html | Presidential Decree Extends India's Emergency Powers | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/leone-warns-of-891-million-deficit-treasure-truth-senate.html | Leone Warns of $891 Million Deficit | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/chess-10-years-later-lombardy-and-benko-again-on-top.html | Chess | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/bottle-bill-gets-signatures.html | Bottle Bill Gets Signatures | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/helena-devereux.html | HELENA DEVEREUX | True | Helena Devereux | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/mistrial-is-sought-for-miss-fromme-defense-asserts-prosecutor.html | MISTRIAL IS SOUGHT FOR MISS FROMME | True | By Lucinda Franks Special to The New York Times | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/grandness-and-gags-in-berliners-cosi.html | Grandness and Gags in Berlinersâ€šÃ„Â´ | True | By Donal Henahan Special to The New York Times | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/penn-state-sugar-bowl-bid-provokes-coaches-in-big-8-penn-states.html | Penn State. Sugar Bowl Bid Provokes Coaches in Big 8 | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/dacca-reported-in-a-tense-state-rival-groups-in-bangladesh-said-to.html | DACCA REPORTED IN A TENSE STATE | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/careys-statebudget-plan-accepted-by-anderson-but-they-differ-on-gap.html | Carey's Stateâ€šÃ„Â´Budget Plan Accepted By Anderson, but They Differ on Gap | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/stiffer-terms-ordered-in-violent-street-crimes.html | Stiffer Terms Ordered In Violent Street Crimes | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/james-tanham-exofficial-of-texas-company-dead.html | James Tanham, Exâfficial Of Texas Company, Dead | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/specter-seeks-seat-of-senator-scott.html | SPECTER SEEKS SEAT OF SENATOR SCOTT | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/steel-output-is-up-from-a-week-ago-but-behind-1974s.html | Steel Output Is Up From a Week Ago, But Behind 1974's | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/antifreeze-glut-takes-chill-out-of-prices-lagging-demand-spurs-drop.html | Antifreeze Glut Takes Chill Out of Prices | True | By Steven Rattner | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/rheingold-to-cut-back-at-plant-in-orange.html | Rheingold to Cut Back at Plant in Orange | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/the-proceedings-in-the-un-today.html | The Proceedings in the U.N. Today | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/liberals-backing-is-sought-by-bayh.html | LIBERALSâ€‹Â‚Â` | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/college-school-results.html | College, School Results | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/warning-sounded-on-protectionism-trade-council-told-of-threats.html | Warning Sounded On Protectionism | True | By Ann Crittenden | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/concerts-two-by-elly-ameling-and-leon-fleisher.html | Concerts | True | By John Rockwell | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/scott-would-keep-10c-stamp.html | Scott Would Keep 10c Stamp | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/mexico-changing-on-us-prisoners-but-the-550-held-most-on-drug.html | MEXICO CHANGING ON U.S. PRISONERS | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/12-new-haven-teachers-are-jailed-again.html | 12 New Haven Teachers Are Jailed Again | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/david-p-dawson-62-violist-at-indiana-u.html | DAVID P.DAWSON,62, VIOLIST AT INDIAN AU. | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/article-1-no-title.html | Article 1 â€‹Â‚â€‹Â` No Title | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/season-of-content.html | Season of Content | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/japanese-who-struck-miki-gets-2year-jail-sentence.html | Japanese Who Struck Miki Gets 2â€‹Â‚â€‹Year Jail Sentence | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/bid-to-cut-name-in-report-on-cia-fails.html | Bid to Cut Name in Report on C.I.A. Fails | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/bridge-the-s-team-including-a-g-wins-swiss-tourney-here.html | Bridge; The S Team (Including a G) Wins Swiss Tourney Here | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/miss-hearst-wins-a-delay-to-jan-26-postponement-of-trial-is.html | MISS HEARST WINS A DELAY TO JAN. 26 | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/wood-field-and-stream-a-hunters-guide-to-cooking-waterfowl.html | Wood, Field and Stream: A Hunter's Guide to Cooking Waterfowl | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/jersey-intensifying-streetcrime-drive-stiffer-streetcrime-terms.html | Jersey Intensifying Streetâ€‹Â‚â€‹Crime Drive | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/thai-sailor-reported-slain-by-laotians-on-the-mekong.html | Thai Sailor Reported Slain By Laotians on the Mekong | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/stocks-at-4month-high-as-average-rises-299-dow-index-rises-to.html | Stocks at 4â€‹Â‚â€‹Month High As Average Rises 2.99 | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/delivering-justice.html | Delivering Justice | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/colts-death-spurs-hospital-plan-here.html | Colt's Death Spurs Hospital Plan Here | True | By Michael Katz | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/doctorsloseplea-over-monitoring.html | DOCTORSLOSEPLEA OVER MONITORING | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/bank-sues-over-debt-moratoriutii.html | Bank Sues Over Debt Moratoriutii | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/inquiry-spurned-by-mrs-peron-she-rebuffs-congress-and-reschedules.html | INQUIRY SPURNED BY MRS. PERON | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/ford-considers-threeyear-plan-for-helping-city.html | FORD CONSIDERS THREEâ€‹Â‚â€‹YEAR PLAN FOR HELPING CITY | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/supreme-court-upholds-jobless-pay-in-pregnancy-high-court-says.html | Supreme Court Upholds Jobless Pay in Pregnancy | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/major-independents.html | Major Independents | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/of-steinbeck-and-letters-and-wrath.html | Of Steinbeck and Letters and Wrath | True | By John Leonard | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/chilean-president-asks-disbandment-of-a-church-group.html | Chilean President Asks Disbandment Of a Church Group | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/fashion-talk-seventh-avenue-rediscovers-a-prizewinner.html | FASHION TALK | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/text-of-statement-after-6nation-economic-parley.html | Text of Statement After 6â€‹Â‚â€‹Nation Economic Parley | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/spain-fails-to-persuade-algeria-to-accept-sahara-agreement.html | Spain Fails to Persuade Algeria To Accept Sahara Agreement | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/waste-and-patient-abuse-laid-to-state-drug-facility.html | Waste and Patient Abuse Laid to State Drug Facility | True | By Robert F. Toniasson | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/baskets-that-are-objets-dart.html | Baskets That Are Objets d'Art | True | By Ruth Robinson | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/the-housing-crisis.html | The Housing Crisis | True | By Ada Louise Huxtable | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/surgery-for-bench.html | Surgery for Bench | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/fbi-reports-crime-took-20000-lives-last-year.html | F.B.I. Reports Crime Took 20,000 Lives Last Year | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/coleman-report-called-misused-2-writers-assert-officials-ignored.html | COLEMAN REPORT CALLED MISUSED | True | By Frank Prial | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/a-summary-of-actions-taken-by-the-united-states-supreme-court-on-a.html | A Summary of Actions Taken by the United States Supreme Court on a Variety of Matters | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/dr-winifred-friedman.html | DR. WINIFRED FRIEDMAN | True | Dr. Winifred Friedman | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/archdiocese-assails-jesus-jeans-ads.html | Archdiocese Assails â€šÃ„Â¹Jesus Jeansâ€šÃ„Â´ | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/6-nations-pledge-economic-steps-to-end-the-slump.html | 6 NATIONS PLEDGE ECONOMIC STEPS TO END THE SLUMP | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/state-unit-urges-10-welfare-cut-medicaid-eligibility-reduction-is.html | STATE UNIT URGES 10% WELFARE CUT | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/bobick-makes-garden-ring-debut-dec-12.html | Bobick Makes Garden Ring Debut Dec.12 | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/bavarian-farmers-tireless-struggle-a-losing-battle.html | Bavarian Farmers: Tireless Struggle, a Losing Battle | True | By Craig R Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/suspects-disappear-in-missing-boy-case.html | SUSPECTS DISAPPEAR IN MISSING BOY CASE | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/death-of-li-girl-ruled-a-homicide.html | DEATH OF L.I. GIRL RULED A HOMICIDE | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/franes-and-beans.html | Francs and Beans | True | By Russell Baker | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/esenator-from-utah-denies-he-knew-of-gulfs-envelope.html | â€šÃ„Â´Senator From Utah Denies He Knew of Gulf's Envelope | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/books-of-the-times-rehabilitating-the-law.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/recruits-leaving-vermont-chickenprocessing-plant.html | Recruits Leaving Vermont Chickenâ€šÃ„Â¹Processing Plant | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/novel-about-arab-youth-wins-goncourt-prize.html | Novel About Arab Youth Wins Goncourt Prize | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/ford-considers-threeyear-plan-for-helping-city-25-billion-in-loan.html | FORD CONSIDERS THREEâ€šÃ„Â¹YEAR PLAN FOR HELPING CITY | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/mamaroneck-and-many-other-suburbs-ponder-issue-of-dwindling.html | Mamaroneck and Many Other Suburbs Ponder Issue of Dwindling Enrollment | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/cleaver-returning-after-7year-exile.html | Cleaver Returning After 7â€šÃ„Â¹Year Exile | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/rural-water-lines-a-mixed-blessing.html | Rural Water Lines a Mixed Blessing | True | By Roy Reed Special to The New York Times | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/douglas-to-stay-a-month-in-stroke-unit.html | Douglas to Stay a Month in Stroke Unit | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/british-soccer-standing.html | British Soccer Standing | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/changing-lebanon.html | Changing Lebanon | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/soviet-spurs-support-to-luanda-and-restores-ties-with-uganda.html | Soviet Spurs Support to Luanda And Restores Ties With Uganda | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/cleaver-returning-after-7year-exile-cleaver-is-ending-sevenyear.html | Cleaver Returning After 7â€šÃ„Â¹Year Exile | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/westchester-budget-to-increase-246-delbello-proposes-246-rise-in.html | Westchester Budget To Increase 24.6% | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/careys-statebudget-plan-accepted-by-anders-on-but-they-differ-on.html | Carey's Stateâ€šÃ„Â¹Budget Plan Accepted By Anders on, but They Differ on Gap | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/revolt-reported-on-city-tax-rises.html | REVOLT REPORTED ON CITY TAX RISES | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/bank-sues-over-debt-moratorium.html | Bank Sues Over Debt Moratorium | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/harry-j-anslinger-dies-at-83-hardhitting-foe-of-narcotics-us.html | Harry J. Anslinger Dies at 83; Hardâ€¦â€‹Hitting Foe of Narcotics | True | By Albin Krebs | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/garlock-is-sought-by-colt-industries-colt-industries-bids-for.html | Garlock Is Sought By Colt Industries | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/justices-disagree-on-law-test-for-unconstitutional-vagueness.html | Justices Disagree on Law Test For Unconstitutional Vagueness | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/rockefeller-scored-by-levitt-on-udc.html | Rockefeller Scored by Levitt on U.D.C. | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/people-and-business-first-chicago-chairman-named.html | People and Business | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/western-union-tariff-bids.html | Western Union Tariff Bids | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/treasury-bill-yields-up-at-weekly-auction.html | Treasury Bill Yields Up at Weekly Auction | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/death-of-li-girl-ruled-a-homicide-nassau-medical-examiner-finds.html | DEATH OF L.I. GIRL RULED A HOMICIDE | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/for-economic-health-industrial-powers-bent-on-recovery-but-national.html | For Economic Health | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/why-i-left-the-us-and-why-i-am-returning.html | Why I Left the U.S. And Why I Am Returning | True | By Eldridge Cleaver | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/nations-treasure-house.html | Nation's Treasure House | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/market-place-appeal-and-perils-of-options-trading.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/school-tax-can-reform-aid-quality.html | School Tax Can Reform Aid Quality? | True | By Edward B. Fiske | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/chessie-in-accord-on-buying-trackage.html | CHESSIE IN ACCORD ON BUYING TRACKAGE | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/buffalo-tv-plans-a-jam-to-canada-fcc-report-gives-station-right-to.html | BUFFALO TV PLANS A â€¦â€‹JAMâ€¦â€‹ | True | By Les Brown | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-18 | 1975-11-18 | https://www.nytimes.com/1975/11/18/archives/25-democrats-sue-us-on-arab-boycott.html | 25 Democrats Sue U.S. on Arab Boycott | True | | 2003-07-18 0:00 | RE 883-623 | B 69517 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/a-younger-brother-of-city-councilman-is-found-murdered.html | A Younger Brother Of City Councilman Is Found Murdered | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/opec-members-will-lend-5-billion-to-poor-lands.html | OPEC Members Will Lend $5 Billion to Poor Lands | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/market-loses-early-gain-and-dow-ends-off-142-market-loses-its-early.html | Market Loses Early Gain and Dow Ends Off 1.42 | True | By John H. Allan | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/reds-among-laotian-aides-swearing-fealty-to-the-king.html | Reds Among Laotian Aides Swearing Fealty to the King | True | | 2003-07-18 1:42 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/fennel-crisp-and-aromatic-with-legendary-credentials.html | Fennel: Crisp and Aromatic With Legendary Credentials | True | By Craig Claiborne Special to The New York Times | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/books-of-the-times-evelyn-waugh-and-the-lions.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/on-the-emperor.html | On the Emperor | True | By Shuichi Kato | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/livingston-split-over-a-new-name-some-urge-that-it-be-called-paul.html | LIVINGSTON SPLIT OVER A NEW NAME | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/stock-study-group-confused-but-optimistic-stockstudy-unit-shows.html | Stock Study Group Confused but Optimistic | True | By E. W. Kenworthy Special to The New York Times | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/economy-plan-for-city-u-would-bar-february-class-economy-plan-for.html | Economy Plan for City U. Would Bar February Class | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/cosmetics-trade-views-ingredient-labeling-with-acceptance-but-some.html | Cosmetics Trade Views Ingredientâ€¦â€‹ Labeling With Acceptance but Some Growls | True | By Enid Nemy | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/notes-on-people-moses-invites-the-un-to-move-to-geneva.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/packed-restaurant-in-london-bombed-2-killed-17-injured-2-killed-17.html | Packed Restaurant In London Bombed; 2 Killed, 17 Injured | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/a-book-and-a-display-laud-trumbull-a-patriotartist.html | A Book and a Display Laud Trumbull, a Patriotâ€¦â€‹Artist | True | By John Russell | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/miss-moore-loses-trial-delay-plea.html | MISS MOORE LOSES TRIAL DELAY PLEA | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/archives/metropolitan-briefs-li-psychologist-pleads-guilty.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/archives/rockwell-is-scored-on-its-nasa-acts-rockwell-scored-on-its-nasa.html | Rockwell Is Scored On Its NASA Acts | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/archives/tv-indians-in-afterschool-rickles-in-las-vegas.html | TV: Indians in â€šÃ„Ã´Afterschoolâ€šÃ„Ã´ | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/archives/stefano-cusumano-artist-and-teacher.html | STEFANO CUSUMANO, ARTIST AND TEACHER | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/archives/amin-said-to-get-peking-invitation.html | AMIN SAID TO GET PEKING INVITATION | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/archives/people-in-sports-games-medal-tally-scored-by-owens.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/archives/natl-football-league.html | Nat'l Football League | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/archives/hud-considers-plan-to-spur-housing.html | H.U.D. Considers Plan to Spur Housing | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/archives/albany-is-visited-by-jimmy-carter-exgeorgia-governor-tours-area-in.html | ALBANY IS VISITED BY JIMMY CARTER | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/archives/miligarchy-after-oligarchy.html | Miligarchy After Oligarchy | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/archives/turkeys-plentiful-but-prices-are-up.html | Turkeys: Plentiful, But Prices Are Up | True | By Virginia Lee Warren | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/archives/todays-entries-at-aqueduct.html | Today's Entries at Aqueduct | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/archives/morgan-mvp-by-a-landslide-morgan-mvp-in-landslide.html | Morgan M.V.P. By a Landslide | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/archives/forced-retirement-at-70-for-a-teacher-is-upheld.html | Forced Retirement at 70 For a Teacher Is Upheld | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/archives/joint-management-of-float-part-of-monetary-agreement-but-return-to.html | Joint â€šÃ„Ã´Managementâ€šÃ„Ã´' of Float Part of Monetary Agreement | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/archives/proposed-stadium-for-bears-blocked.html | Proposed Stadium For Bears Blocked | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/archives/a-loss-of-700-years.html | A Loss of 700 Years | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/archives/3-youths-die-3-hurt-in-fire-at-prison.html | 3 YOUTHS DIE, 3 HURT IN FIRE AT PRISON | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/archives/moscows-mayor-thinks-default-is-for-capitalists.html | Moscow's Mayor Thinks Default Is for Capitalists | True | By David K. Shipler Special to The New York Times | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/archives/elections-panel-to-allow-companies-to-raise-funds-election-panel.html | Elections Panel to Allow Companies to Raise Funds | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/archives/gasoline-price-now-likely-to-be-reduced-1c-not-3-white-house-and.html | Gasoline Price Now Likely To Be Reduced 1c, Not 3Ã¢â€šÂ¬ | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/archives/jobs-and-price-cuts.html | Jobs and Price Cuts | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/archives/warning-on-udc-risks-failed-to-deter-buyers.html | Warning on U.D.C. Risks Failed to Deter Buyers | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/archives/jerseys-high-court-bans-garbage-dumping-from-out-of-state.html | Jersey's High Court Bans Garbage Dumping From Out of State | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/archives/800-students-of-truth-here-marking-theosophical-societys-centenary.html | 800 â€šÃ„Ã´Students of Truthâ€šÃ„Ã´ | True | By Eleanor Blau | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/archives/rangers-lineup.html | Rangersâ€šÃ„Ã´ Lineâ€šÃ„Ã´Up | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/archives/music-american-brass-plays-moryls-soundings.html | Music | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/archives/us-grading-of-export-grains-now-supported-by-house-panel.html | U.S. Grading of Export Grains Now Supported by House Panel | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/archives/kissinger-meets-waldheim-says-us-will-propose-mideast-talks.html | Kissinger Meets Waldheim, Says U.S. Will Propose Mideast Talks | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/archives/in-beirut-both-talks-and-sniping-go-on-8-killed-in-gunfire-but.html | In Beirut, Both Talks and Sniping Go On | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/archives/new-haven-strike-spreads-as-judge-jails-77-teachers.html | New Haven Strike Spreads as Judge Jails 77 Teachers | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/archives/anniversaries.html | Anniversaries | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/archives/new-utility-fee-barred-by-state.html | NEW UTILITY FEE BARRED BY STATE | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/archives/new-international-rates-set-by-postal-service.html | New International Rates Set by Postal Service | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/archives/briefs-on-the-arts-portrait-gallery-opens-a-new-hall.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/new-focus-urged-in-cancer-battle-adviser-asks-steppedup-studies-of.html | NEW FOCUS URGED IN CANCER BATTLE | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/jersey-prosecutor-accused-by-aclu-in-the-carter-case.html | Jersey Prosecutor Accused by A.C.L.U. In the Carter Case | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/poll-of-scotland-and-wales-find-few-for-independence.html | Poll of Scotland and Wales Find Few for Independence | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/yonkers-entries.html | Yonkers Entries | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/portuguese-politics-back-in-the-streets-once-again.html | Portuguese Politics Back in the Streets Once Again | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/sonderling-to-keep-wrvr-jazz-concept.html | SONDERLING TO KEEP WRVR JAZZ CONCEPT | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/matinees-at-de-lys-ending-20year-run.html | MATINEES AT DE LYS ENDING 20â€‹â€‹YEAR RUN | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/wallace-memoirs-tell-of-ousting-by-truman.html | Wallace Memoirs Tell Of Ousting by Truman | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/ullman-insisting-on-a-house-vote-on-tax-reform.html | Ullman Insisting on a House Vote on Tax Reform | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/state-borrowing-from-own-funds-lumping-of-cash-available-in-169.html | STATE BORROWING FROM OWN FUNDS | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/soybean-prices-off-16c-a-bushel-to-contract-lows.html | Soybean Prices Off 16c a Bushel to Contract Lows | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/for-the-food-buff.html | For the Food Buff | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/squires-saved-from-collapse-by-a-black-investors-group.html | Squires Saved From Collapse By a Black Investorsâ€‹â€‹â€‹ | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/stock-prices-drop-on-amex-and-otc.html | Stock Prices Drop on Amex and Oâ€‹Â·Â·Tâ€‹â€‹Â·Câ€‹Â·C | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/jerry-walsh-of-arthritis-fund-who-fought-false-cures-dead.html | Jerry Walsh of Arthritis Fund, Who Fought False Cures, Dead | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/senate-approves-defense-spending-of-907-billion.html | SENATE APPROVES DEFENSE SPENDING OF $90.7 BILLION | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/culottes-for-easy-movement-with-style.html | Culottes for Easy Movement With Style | True | By Barbara MacLaurin Special to The New York Times | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/computer-system-in-oregon-offers-career-counseling.html | Computer System in Oregon Offers Career Counseling | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/un-resolutions-on-korea-clash-both-sides-claim-victory-after.html | U.N. RESOLUTIONS ON KOREA CLASH | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/us-intelligence-cost-is-put-at-4-billion.html | U.S. Intelligence Cost Is Put at $4 Billion | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/about-education-writing-ability-found-slipping.html | About Education | True | By Edward B. Fiske | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/west-accused-by-soviet-on-helsinki-security-text.html | West Accused by Soviet On Helsinki Security Text | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/bomb-sent-to-fraser-is-defused-in-australia.html | Bomb Sent to Fraser Is Defused in Australia | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/dissident-miners-rejected-on-audit-labor-department-seeks-specifics.html | DISSIDENT MINERS REJECTED ON AUDIT | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/jerseys-high-court-bans-garbage-from-out-of-state-court-bars.html | Jersey's High Court Bans Garbage From Out of State | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/bridge-julius-rosenblum-is-named-man-of-the-year-by-writers.html | Bridge: Julius Rosenblum Is Named Man of the Year by Writers | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/about-real-estate-foreclosure-action-at-the-taft-halts-hotel.html | About Real Estate | True | By Alan S. Oser | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/new-haven-strike-spreads-as-judge-jails-77-teachers-teachers-jailed.html | New Haven Strike Spreads as Judge Jails 77 Teachers | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/economy-plan-for-city-u-cuts-out-february-class.html | Economy Plan for City U. Cuts Out February Class | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/tucker-of-giants-doubtful-for-sunday.html | Tucker of Giants Doubtful for Sunday | True | By Murray Crass Special to The New York Times | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/oscar-depriest-cotton-43-taught-at-teachers-college.html | Oscar dePriest Cotton. 43, Taught at Teachers College | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/new-brunswicks-council-endorses-student-firemen.html | New Brunswick's Council Endorses Studentâ€‹â€‹â€‹Firemen | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/thank-you-jerry-hoffberger.html | Thank You, Jerry Hoffberger | True | Red Smith | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/pen-congress-demands-a-halt-to-curbs-on-writers.html | P.E.N. Congress Demands A Halt to Curbs on Writers | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/paine-webber-sued-staff-raid-alleged.html | PAINE, WEBBER SUED; STAFF RAID ALLEGED | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/hartfords-first-gentleman-a-happy-no-2-in-connecticut.html | Hartford's â€šÃ„Ã¹First Gentlemanâ€šÃ„Ã´ A Happy No. 2 in Connecticut | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/earnings-advance-at-may-and-federated.html | Earnings Advance at May and Federated | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/suspension-of-teacher-in-bayside-recomended.html | Suspension of Teacher In Bayside Recomended | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/thais-close-parts-of-border-with-laos-after-forces-clash.html | Thais Close Parts of Border With Laos After Forces Clash | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/closing-of-school-in-boston-is-sought.html | CLOSING OF SCHOOL IN BOSTON IS SOUGHT | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/democrats-set-convention-seating-plan.html | Democrats Set Convention Seating Plan | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/packed-restaurant-in-london-bombed-2-killed-17-injured.html | Packed Restaurant In London Bombed; 2 Killed, 17 Injured | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/bishops-panel-warns-against-disparagement-of-jews.html | Bishopsâ€šÃ„Ã´ | True | By George Dugan Special to The New York Times | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/british-left-loses-control-of-union.html | BRITISH LEFT LOSES CONTROL OF UNION | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/driver-sues-to-upset-tracks-ban-gilmour-banned-driver-sues-for.html | Driver Sues To Upset Tracksâ€šÃ„Ã´ | True | By Steve Cady | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/moscows-mayor-thinks-default-is-for-capitalists-for-moscows-mayor.html | Moscow's Mayor Thinks Default Is for Capitalists | True | By David K. Shipler Special to The New York Times | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/gm-is-planning-output-increase-stronger-car-sales-cited-4-car.html | G.M. IS PLANNING OUTPUT INCREASE Stronger Car Sales Citedâ€šÃ„Ã´ 8.64 Car Models and 2 Light Trucks Are Affected | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/daylin-sets-accord-with-its-creditors.html | DAYLIN SETS ACCORD WITH ITS CREDITORS | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/public-tv-said-to-overlook-women.html | Public TV Said to â€šÃ„Ã²Overlookâ€šÃ„Ã´ | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/brookhavens-zoning-law-attacked-as-exclusionary-suit-says-power-to.html | Brookhaven's Zoning Law Attacked as Exclusionary | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/auditing-irs.html | Auditing I.R.S. | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/evangelos-stamatiou.html | EVANGELOS STAMATIOU | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/certified-raw-milk-stirs-a-health-controversy-here-the-fda.html | â€šÃ„Ã²Certifiedâ€šÃ„Ã´ | True | By James Trager | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/consumer-notes-no-fee-for-checks-see-the-fine-print.html | CONSUMER NOTES; No Fee for Checks? See the Fine Print | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/wine-talk-a-first-vintage-from-southern-california-tried.html | WINE TALK | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/black-gop-seeks-congress-seats-dinner-tonight-starts-drive-for.html | BLACK G.O.P. SEEKS CONGRESS SEATS | True | By Thomas A. Johnson | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/republicans-term-ford-sympathetic-to-some-city-help-house-gop.html | REPUBLICANS TERM FORD SYMPATHETIC TO SOME CITY HELP | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/new-jersey-briefs-gibson-loses-on-residency-law.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/film-finnish-earth-is-a-sinful-song.html | Film: Finnish 'Earth Is a Sinful Song' | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/reagans-theatrical-politics.html | Reagan's Theatrical Politics | True | By James Reston | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/senate-votes-curb-on-a-filibuster-used-to-bar-picketing-bill.html | Senate Votes Curb On a Filibuster Used To Bar Picketing Bill | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/memorial-services.html | Memorial Services | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/housing-starts-up-15-in-month-industry-experts-doubtful-that.html | HOUSING STARTS UP 15% IN MONTH | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/unions-and-banks-will-get-role-in-governing-of-city-unions-and.html | Unions and Banks Will Get Role in Governing of City | True | By John Darnton | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/late-canuck-goals-salvage-a-22-tie.html | Late Canuck Goals Salvage a 2â€šÃ„Ã¹2 Tie | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/restraints-are-accepted-by-3-in-stock-violations.html | Restraints Are Accepted By 3 in â€šÃ„Ã²Stock Violation; | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/signal-to-hanoi.html | Signal to Hanoi | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/news-summary-and-index-the-major-events-of-the-day-wednesday.html | News Summary and Index The Major Events of the Day WEDNESDAY, NOVEMBER 19, 1975 International | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/shippingmails.html | ShippingMails | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/bonn-may-add-to-labor-say-but-companies-would-retain-main-voice.html | Bonn May Add to Labor Say | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/knicks-down-blazers-10192-islanders-bow-31-to-sabres-buffalo-runs.html | Knicks Down Blazers, 101â€šÃ„Ã¹92; Islanders Bow, 3â€šÃ„Ã¹1, to Sabres | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/detente-at-rambouillet-usfrench-monetary-differences-seemingly.html | Detente at Rambouillet U.S।â€¦â€French Monetary Differences Seemingly Resolved at Conference | True | By Leonard Silk | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/lack-of-cash-to-pay-municipal-employees-next-week-imperils-citys.html | Lack of Cash to Pay Municipal Employees Next Week Imperils City's Long।â€¦â€Range Plans | True | By Steven R. Weisman Special to The New York Times | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/heart-of-the-city.html | Heart of the City | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/lower-age-asked-for-candidacies-state-supreme-court-hears-appeal-to.html | LOWER AGE ASKED FOR CANDIDACIES | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/senate-approves-defense-spending-of-907-billion-cut-to-house-level.html | SENATE APPROVES DEFENSE SPENDING OF $90.7 BILLION | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/new-utility-fee-barred-by-state-plan-sought-surcharge-on-customer.html | NEW UTILITY FEE BARRED BY STATE | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/cleaver-seized-on-return-here-after-7year-exile.html | Cleaver Seized on Return Here After 7।â€¦â€Year Exile | True | By John F. Burns | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/ncaa-football.html | N.C.A.A. Football | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/yonkers-results.html | Yonkers Results | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/uschilean-ties-called-strained-washington-officials-blame.html | U.S।â€¦â€CHILEAN TIES CALLED STRAINED | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/state-supreme-court-is-asked-to-end-delays-in-ban-on-exclusionary.html | State Supreme Court Is Asked to End Delays in Ban on Exclusionary Zoning | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/36-colleges-in-metropolitan-area-propose-free-admission-of-14000.html | 36 Colleges in Metropolitan Area Propose Free Admission of Students Now in City University | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/poles-planning-to-combat-lack-of-labor-discipline.html | Poles Planning to Combat Lack of Labor Discipline | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/concert-philadelphians-led-by-multi-with-style.html | Concert | True | By John Rockwell | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/bond-prices-off-sale-postponed-triplea-asian-bank-issue-is-delayed.html | BOND PRICES OFF; SALE POSTPONED Triplea।â€¦â€A Asian Bank Issue Is Delayed।â€¦â€Philadelphia Offering Gets No Bids | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/colt-may-borrow-to-partly-finance-offer-for-garlock.html | Colt May Borrow To Partly Finance Offer for Garlock | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/emergency-legislature-awaits-something-to-do.html | Emergency Legislature Awaits Something to Do | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/market-place-active-westinghouse-drops-18.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/us-urged-to-guarantee-freedom-of-all-writers.html | U.S. Urged to Guarantee. Freedom of All Writers | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/esinmate-tells-of-sexual-abuse-woman-describes-situation-at.html | EX।â€¦â€INMATE TELLS OF SEXUAL ABUSE | True | By Alfonso A. Narvaez | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/adm-james-fife-submarine-chief-eseouthwest-pacific-head-dies-in.html | ADM. JAMES FIFE, SUBMARINE CHIEF | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/the-toledo-way.html | The Toledo Way | True | By Thomas L. Ashley | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/lockheed-subsidiary-fined.html | Lockheed Subsidiary Fined | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/unions-and-banks-will-get-role-in-governing-of-city.html | Unions and Banks Will Get Role in Governing Of City | True | By John Darnton | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/a-marriage-of-chemistry-and-dreams-and-the-cosmetics-industry-was.html | A Marriage of Chemistry and Dreams and the Cosmetics Industry Was Born | True | By Angela Taylor | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/marchers-here-protest-antipoverty-project-cuts-brooklynbattery.html | Marchers Here Protest Antipoverty Project Cuts | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/carey-aide-named-to-planning-post-victor-marrero-34-replaces.html | CAREY AIDE NAMED TO PLANNING POST | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/more-data-sought-in-kennedy-inquiry.html | â€¦â€MORE DATA SOUGHT IN KENNEDY INQUIRY | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/rise-is-announced-by-national-steel-in-tin-mill-prices.html | Rise Is Announced By National Steel In Tin Mill Prices | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/dr-john-janney-82-an-epidemiologist.html | DR. JOHN JANNEY, 82, AN EPIDEMIOLOGIST | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/marathon-of-nureyev-and-fonteyn.html | Marathon of Nureyev and Fonteyn | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |