Exhibit E96

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/quakers-marx-toys-back-at-bates.html | Quaker's Marx Toys Back at Bates | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/cleaver-an-anachronism-to-new-panther-leaders.html | Cleaver an Anachronism To New Panther Leaders | True | By Wallace TurnerSpecial to The New York Times | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/robot-aircraft-gaining-war-role-us-stressing-development-for.html | ROBOT AIRCRAFT GAINING WAR ROLE | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/short-hills-woman-named-magistrate-for-federal-court.html | Short Hills Woman Named Magistrate For Federal Court | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/yale-harvard-will-celebrate-100-years-in-typical-fashion.html | Yale, Harvard Will Celebrate 100 Years in Typical Fashion | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/treeaiming-trait-of-plants-found-researchers-say-some-vines-grow.html | TREEâ€šÃ„Â¹AIMING TRAIT OF PLANTS FOUND | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/salt-ii-at-risk.html | SALT II at Risk | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/british-send-unarmed-boats-to-guard-fishing-off-iceland.html | British Send Unarmed Boats To Guard Fishing Off Iceland | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/advertising-mobil-opens-good-will-umbrella.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/dividends.html | Dividends | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/brian-friels-here-i-come-is-revived.html | Brian Friel's â€šÃ„Â¹Here I Come!â€šÃ„Â¹ | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/narcolepsy-group-calls-for-a-campaign-on-sleeping-disorder.html | Narcolepsy Group Calls for a Campaign on Sleeping Disorder | True | By Sandra Blakeslee Special to The New York Times | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/eula-w-weston.html | EULA W. WESTON | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/marchers-here-protest-antipoverty-project-cuts.html | Marchers Here Protest Antipoverty Project Cuts | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/ap-vinogradov-80-soviet-geochemist.html | A. P. VINOGRADOV, 80, SOVIET GEOCHEMIST | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/west-german-parents-and-children-assail-withering-of-school.html | West German Parents, and Children, Assail Withering of School Programs | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/zoning-variance-for-church-is-weighed.html | Zoning Variance for Church Is Weighed | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/to-show-youre-divorced.html | To Show You're Divorced | True | By Ruth Robinson | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/illinois-plant-set-to-convert-coal.html | ILLINOIS PLANT SET TO CONVERT COAL | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/irish-deny-discord.html | Irish Deny Discord | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/ford-employee-upheld-in-pamphleteering-case.html | Ford Employee Upheld In Pamphleteering Case | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/a-new-career-for-billy-baldwin-designing-versatile-furniture.html | A New Career for Billy Baldwin: Designing Versatile Furniture | True | By Lisa Hammel | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/murder-suspect-is-slain-in-an-ambush-in-brooklyn.html | Murder Suspect Is Slain In an Ambush in Brooklyn | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/police-say-atlanta-gunman-shot-3yearold-then-self.html | Police Say Atlanta Gunman Shot 3â€šÃ„Â¹Yearâ€šÃ„Â¹Old Then Self | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/henry-a-thouron-dies-at-63-exhead-of-hercules-powder.html | Henry A. Thouron Dies at 63; Exâ€šÃ„Â¹Head of Hercules Powder | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/correction-80096248.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/article-1-no-title.html | Article 1 â€šÃ„Â¹â€šÃ„Â¹ No' Title | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/russian-amateurs-take-7-of-9-bouts.html | Russian Amateurs Take 7 of 9 Bouts | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/bay-gelding-belgian-up-wins-class.html | Bay Gelding, Belgian Up, Wins Class | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/carey-turns-lobbyist-in-his-former-haunts.html | Carey Turns Lobbyist In His Former Haunts | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/mrs-peron-acts-to-bolster-her-powers.html | Mrs. Peron Acts to Bolster Her Powers | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/football-ratings.html | Football Ratings | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/henry-l-phillips-85-sinclair-oil-officer.html | HENRY L. PHILLIPS, 85, SINCLAIR OIL OFFICER | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/senate-intelligence-panel-told-of-fbi-attempt-to-discredit-dr-king.html | Senate Intelligence Panel Told of F.B.I Attempt to Discredit Dr. King in 1964 | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/us-says-soviet-steps-up-arms-shipment-to-luanda.html | U.S Says Soviet Steps Up Arms Shipment to Luanda | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/jets-goeth-for-pride-after-their-fallout-jets-goeth-for-pride-after.html | Jets Goeth for Pride After Their Fallout | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/connors-beaten-in-rumania.html | Connors Beaten In Rumania | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/business-briefs-us-bars-soviet-contract-for-ibm.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/rev-dr-ralph-nesbitt.html | REV. DR. RALPH NESBITT | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/radioactive-packages-missing-from-hospital.html | Radioactive Packages Missing From Hospital | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/argentine-peso-is-devalued-for-3000-imported-items.html | Argentine Peso Is Devalued For 3,000 Imported Items | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/west-side-synagogue-to-be-revitalized.html | West Side Synagogue to Be Revitalized | True | By Irving Spiegel Special to The New York Times | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/republicans-term-ford-sympathetic-to-some-city-help.html | REPUBLICANS TERM FORD SYMPATHETIC TO SOME CITY HELP | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/us-blocks-rights-data-on-nations-getting-arms-us-wont-give-rights.html | U.S. Blocks Rights Data On Nations Getting Arms | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/dollar-value-falls-and-gold-declines-in-trading-abroad.html | Dollar Value Falls And Gold Declines In Trading Abroad | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/800-students-of-truth.html | 800 â€šÃ„Â'Students of Truthâ€šÃ„Â` | True | By Eleanor Blau | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/monroe-excels-at-expense-of-rookie-islanders-beaten-31-by-sabres.html | Monroe Excels at Expense of Rookie | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/all-vietnam-to-use-hanoi-voting-setup.html | ALL VIETNAM TO USE HANOI VOTING SETâ€šÃ„Â'UP | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/wood-sculptors-feud-often-but-its-all-in-the-family.html | Wood Sculptors Feud Often, But It's All in the Family | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/us-blocks-rights-data-on-nations-getting-arms.html | U.S. Blocks Rights Data On Nations Getting Arms | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/moscow-perceives-western-divisions-at-economic-talks.html | Moscow Perceives Western Divisions At Economic Talks | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/about-new-york-then-theres-the-old-one-about.html | About New York Then There's the Old One About... | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/layoffs-due-today-at-general-atomic-general-atomic-planning-layoffs.html | Layoffs Due Today at General Atomic | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/people-and-business-a-utility-leader-plans-to-join-lazard-freres.html | People and Business | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/complete-submariner.html | Complete Submariner | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/oil-states-investment-bank.html | Oil States Investment Bank | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/portuguese-president-presses-effort-to-end-crisis.html | Portuguese President Presses Effort to End Crisis | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/about-education.html | About Education | True | By Edward B. Fiske | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/haze-lifts-for-a-bright-lunar-eclipse.html | Haze Lifts for a Bright Lunar Eclipse | True | By Wolfgang Saxon | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/lester-l-mcdowell.html | LESTER L. McDOWELL | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/fennel-a-legend-in-aromas-contd.html | Fennel: A Legend In Aromas(Cont'd) | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/mgm-sets-4-dividend.html | Mâ€šÃ„Â·Câ€šÃ„Â·M Sets 4% Dividend | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/citys-bond-tax-short-of-estimate-says-panel.html | City's Bond Tax Short Of Estimate, Says Panel | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/elections-panel-to-allow-companies-to-raise-funds.html | Elections Panel to Allow Companies to Raise Funds | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/body-temperature-of-franco-lowered.html | BODY TEMPERATURE OF FRANCO LOWERED | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/wynn-bullock-photographer-of-nature-scenes-dies-at-73.html | Wynn Bullock, Photographer Of Nature Scenes, Dies at 73 | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/ge-fails-to-stop-state-inquiry-into-its-role-in-the-arab-boycott.html | G.E. Fails to Stop State Inquiry Into Its Role in the Arab Boycott | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/prof-harvey-sacks.html | PROF. HARVEY SACKS | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/cards-oilers-colts-reap-fruits-of-solid-rebuilding.html | Cards, Oilers, Colts Reap Fruits of Solid Rebuilding | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/professional-football.html | Professional Football | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/hartfords-first-gentleman-a-happy-no2-in-connecticut-first.html | Hartford's â€šÃ„Â²First Gentlemanâ€šÃ„Â´ A Happy No. 2 in Connecticut | | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-19 | 1975-11-19 | https://www.nytimes.com/1975/11/19/archives/the-pickit-lottery-is-extended-a-year.html | THE PICKâ€šÃ„Â²IT LOTTERY IS EXTENDED A YEAR | True | | 2003-07-18 0:00 | RE 883-618 | B 69512 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/new-jersey-pages-albany-meetings-seek-aid-accord-governor-and.html | ALBANY MEETINGS SEEK AID ACCORD | | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/nureyev-to-portray-valentino-in-movie.html | Nureyev to Portray Valentino in Movie | | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/unmanned-soyuz-and-salyut-dock-soviet-spaceship-links-up-in-orbit.html | UNMANNED SOYUZ AND SALYUT DOCK | | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/wings-tie-bruins-33-on-late-redmond-goal.html | Wings Tie Bruins, 3â€šÃ„Â³3, On Late Redmond Goal | | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/drug-center-chief-doubts-sex-abuse-is-widespread.html | Drug Center Chief Doubts Sex Abuse Is Widespread | True | By Alfonso A. Narvaez | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/victor-l-butterfield-dies-at-71-president-emeritus-of-wesleyan.html | Victor L. Butterfield Dies at 71; President Emeritus of Wesleyan | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/new-jersey-pages-article-2-no-title.html | Article 2 â€šÃ„Â²â€šÃ„Â´ No Title | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/towns-boom-halted-by-a-strip-mine-ban-boom-town-in-wyoming.html | Town's Boom Halted By a Strip Mine Ban | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/us-group-arrives-in-china-to-prepare-for-ford-visit.html | U.S. Group Arrives in China To Prepare for Ford Visit | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/northrop-to-split-stock.html | Northrop to Split Stock | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/albany-meetings-seek-aid-accord-governor-and-legislatures-chiefs.html | ALBANY MEETINGS SEEK AID ACCORD | | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/for-children-a-funny-frankenstein.html | For Children, A Funny Frankenstein | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/lord-henribee-3-wins-third-straight.html | Lord Henribee, $3, Wins Third Straight | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/books-of-the-times-the-author-vs-his-characters.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/rangers-scoring.html | Rangersâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/convention-of-conservative-jews-urges-more-religious-education.html | Convention of Conservative Jews Urges More Religious Education | True | By Irving Spiegel Special to The New York Times | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/franco-is-dead-in-madrid-at-82-juan-carlos-to-take-the-oath-as-king.html | Franco Is Dead in Madrid at 82 | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/nigerians-oppose-abortion.html | Nigerians Oppose Abortion | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/less-canadian-oil-set-for-us-in-76-ottawa-is-expected-to-cut-50000.html | LESS CANADIAN OIL SET FOR U.S. IN â€šÃ„Â´76 | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/satellite-launched-to-check-on-possible-depletion-of-ozone-layer.html | Satellite Launched to Check on Possible Depletion of Ozone Layer | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/stage-a-curio-of-1800s-york-players-exhume-american-cousin.html | Stage: A Curio of 1800's | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/the-president-and-fiscal-politics.html | The President and Fiscal Politics | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/changing-faces-of-local-teams.html | Changing Faces Of Local Teams | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/stocks-on-amex-and-counter-drop-in-quiet-trading.html | Stocks on Amex And Counter Drop In Quiet Trading | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/new-dorp-looking-for-weekly-miracle.html | New Dorp Looking for Weekly Miracle | True | By Arthur Pincus | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/night-and-day-shoulders-are-visible-again.html | Night and Day, Shoulders Are Visible Again | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/the-screenhuman-factor-story-of-bloody-vengeance.html | The Screen:'Human Factor,' Story of Bloody Vengeance | True | By A.h. Weiler | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/a-neighborhoods-tree-goes-off-to-the-big-city.html | A Neighborhood's Tree Goes Off to the Big City | True | By Michael Knight Special to The New York Times | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/new-jersey-pages-court-backs-cutting-of-school-day-here-court.html | Court Backs Cutting Of School Day Here | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/new-jersey-pages-metropolitan-briefs-lombardozzi-and-6-indicted-in.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/two-banks-allowed-to-form-branches-throughout-state.html | Two Banks Allowed To Form Branches Throughout State | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/fbi-aide-terms-effort-to-vilify-dr-king-illegal-fbi-official-views.html | F.B.I. Aide Terms Effort To Vilify Dr. King Illegal | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/new-jersey-pages-the-dance-cliff-keuter.html | The Dance: Cliff Keuter | True | By Don McDonagh | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/refusal-of-sakharov-visa-publicly-disclosed-in-soviet.html | Refusal of Sakharov Visa Publicly Disclosed in Soviet | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/music-a-first-for-sonata-by-luening.html | Music: A First for Sonata by Luening | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/paroled-mugger-is-seized-in-robbery-of-2-women.html | Paroled Mugger Is Seized in Robbery of 2 Women | True | By John T. McQuiston | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/business-briefs-mortgage-interest-rates-show-rise.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/article-1-no-title.html | Article 1 â€3Â‚Â'â€3Â‚Â° No Title | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/antipoverty-funds-restored-in-house.html | ANTIPOVERTY FUNDS RESTORED IN HOUSE | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/grain-and-soybeans-end-mostly-lower-gold-futures-rise.html | Grain and Soybeans End Mostly Lower; Gold Futures Rise | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/american-chain-opposes-tender-chairman-says-board-votes-to-block-a.html | AMERICAN CHAIN OPPOSES TENDER | True | By Gene Smith | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/nadjari-subject-of-court-meeting-murtagh-acts-to-define-area-of-his.html | NADJARI SUBJECT OF COURT MEETING | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/corporations-release-reports-covering-their-sales-and-earnings.html | Corporations Release Reports Covering Their Sales and Earnings | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/woman-indicted-in-medicaid-theft-former-owner-of-li-home-faces.html | WOMAN INDICTED IN MEDICAID THEFT | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/a-correction.html | A Correction | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/belmondo-is-sleuth-in-night-caller.html | Belmondo Is Sleuth in 'Night Caller' | True | By Richard Eder | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/democrats-vie-openly-and-otherwise-for-right-to-challenge-buckley.html | Democrats Vie, Openly and Otherwise, for Right to Challenge Buckley | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/words-and-deeds.html | Words And Deeds | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/fda-to-tell-liquor-industry-to-list-ingredients-on-labels.html | F.D.A. to Tell Liquor Industry To List Ingredients on Labels | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/japanese-leader-in-selfcriticism-miki-on-tv-asserts-his.html | JAPANESE LEADER IN SELFâ€3Â‚Â'CRITICISM | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/new-jersey-pages-state-redesigns-schoolaid-plan-the-proposal-is.html | STATE REDESIGNS SCHOOLâ€3Â‚Â'AID PLAN | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/adoption-bill-gains.html | Adoption Bill Gains | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/antiamericanism-in-mexico-is-deep-but-not-blatant.html | Antiâ€3Â‚Â'Americanism in Mexico Is Deep but Not Blatant | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/triple-default.html | Triple Default | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/youth-charged-with-murder-in-pennsylvania-jail-blaze.html | Youth Charged With Murder In Pennsylvania Jail Blaze | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/freed-gandhi-foe-to-resume-fight-ailing-narayan-not-seeking-office.html | FREED GANDHI FOE TO RESUME FIGHT | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/british-police-end-search-of-qe2-for-explosives.html | British Police End Search of QE2 for Explosives | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/dave-anderson-thinking-big-means-shula.html | Dave Anderson | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/teacherlegislator-floyd-sanford-linton.html | Teacherâ€3Â‚Â'Legislator | True | By George Vecsey Special to The New York Times | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/bernstein-bows-out-of-fidelio-at-met.html | BERNSTEIN BOWS OUT OF â€3Â‚Â'FIDELIOâ€3Â‚Â' | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/yonkers-results.html | Yonkers Results | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/new-jersey-pages-towns-boom-halted-by-a-strip-mine-ban-town-in.html | Town's Boom Halted By a Strip Mine Ban | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/listing-of-prices-for-contracts-in-futures-of-commodities.html | Listing of Prices for Contracts in Futures of Commodities | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/new-jersey-pages-liquor-labeling-plan.html | Liquor Labeling Plan | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/todays-entries-at-aqueduct.html | Today's Entries at Aqueduct | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/television.html | Television | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/elan-of-garde-republicaine.html | Elan of Garde Republicaine | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/giscards-first-500-days-quiet-and-gradual-change.html | Giscard's First 500 Days: Quiet and Gradual Change | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/bond-prices-inch-up.html | Bond Prices Inch Up | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/amtrak-turbotrain-and-truck-collide-39-hurt-in-illinois.html | Amtrak Turbotrain And Truck Collide; 39 Hurt in Illinois | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/woman-reported-on-new-court-list-us-district-judge-believed-among-8.html | WOMAN REPORTED ON NEW COURT LIST | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/lombardozzi-is-indicted-with-6-on-perjury-counts.html | Lombardozzi Is Indicted With 6 on Perjury Counts | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/jackson-now-sets-early-primary-bid-senator-apparently-ending.html | JACKSON NOW SETS EARLY PRIMARY BID | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/man-seized-here-in-five-bombings-nationalists-tied-to-blasts-at.html | MAN SEIZED HERE IN FIVE BOMBINGS | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/macys-profit-rises-by-124-in-quarter-on-14-sales-gain-macys-net.html | Macy's Profit Rises By 124% in Quarter On 14% Sales Gain | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/a-desert-vision-takes-on-shape-as-builder-seeks-new-society.html | A Desert Vision Takes on Shape As Builder Seeks New Society | True | By Jon Nordheimer Special to The New York Times | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/fiscal-panel-acts-to-bolster-pensions-calling-for-an-end-to-use-of.html | Fiscal Panel Acts to Bolster Pensions, Calling for an End to Use of â€šÃ„Ã'Gimmicksâ€šÃ„Ã' | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/joan-little-loses-her-court-appeal-in-north-carolina.html | Joan Little Loses Her Court Appeal In North Carolina | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/sports-news-briefs-3-pitt-players-charged-with-assault.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/market-place-stocks-vs-bonds-over-the-long-run.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/chairman-reports-udc-is-doing-well.html | Chairman Reports U.D.C. Is Doing Well | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/new-jersey-pages-franco-is-dead-in-madrid-at-82-juan-carlos-to-take.html | Franco Is Dead in Madrid at 82 | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/levi-to-screen-us-subpoenas-in-news-reporting.html | Levi to Screen U.S. Subpoenas in News Reporting | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/new-jersey-pages-environmental-unit-asks-a-47-increase-in-budget.html | Environmental Unit Asks A 47% Increase in Budget | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/mrs-jhabvala-wins-british-book-prize.html | MRS. JHABVALA WINS BRITISH BOOK PRIZE | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/new-jersey-pages-senate-eases-restrictions-on-construction.html | Senate Eases Restrictions On Construction Pickering | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/morocco-marchers-ordered-homeward.html | MOROCCO MARCHERS ORDERED HOMEWARD | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/west-berlin-mayor-looks-to-soviet-power-accord.html | West Berlin Mayor Looks To Soviet Power Accord | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/85-more-food-outlets-are-listed-as-violators-of-the-health-code.html | 85 More Food Outlets Are Listed As Violators of the Health Code | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/lirr-will-test-new-type-of-door-designed-to-prevent-riders-from.html | L.I.R.R. WILL TEST NEW TYPE OF DOOR | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/jobless-figure-is-called-wrong-urban-league-head-says-it-is-twice.html | JOBLESS FIGURE IS CALLED WRONG | True | By Thomas A. Johnson | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/new-jersey-pages-tax-structure-is-blamed-for-flight-of-businesses.html | Tax Structure Is Blamed For Flight of Businesses | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/israeli-aide-urges-britain-not-to-sell-arms-to-egypt.html | Israeli Aide Urges Britain Not to Sell Arms to Egypt | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/ernest-h-baker.html | ERNEST H. BAKER | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/jets-dismiss-winner-to-save-the-team-shipp-assistant-named-interim.html | Jets Dismiss Winner â€šÃ„Ã'to Save the Team'; Shipp, Assistant, Named Interim Coach | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/tax-charges-dismissed.html | Tax Charges Dismissed | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/new-jersey-pages-new-haven-schools-shut-as-unions-call-for-general.html | New Haven Schools Shut as Unions Call For General Strike | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/new-jersey-pages-mrsjhabvala-wins-british-book-prize.html | MRS. JHABVALA WINS BRITISH BOOK PRIZE | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/british-football-results.html | British Football Results | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/politics-and-hunger.html | Politics and Hunger | True | By Ronald F. Pollack | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/bond-prices-open-weaker-but-gain-market-is-skittish-in-face-of.html | BOND PRICES OPEN WEAKER BUT GAIN | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/hew-aide-balks-at-loan-hearing-declines-to-answer-in-inquiry-on.html | H.E.W. AIDE BALKS AT LOAN HEARING | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/italys-inflation-rate-drops.html | Italy's Inflation Rate Drops | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/cabinet-in-lisbon-halts-functions-says-it-wont-govern-until-given.html | CABINET IN LISBON HALTS FUNCTIONS | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/looking-at-spain.html | Looking at Spain | True | By John Davis Lodge | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/oil-executives-assail-2-antitrust-bills.html | Oil Executives Assail 2 Antitrust Bills | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/loan-by-catholic-order-aided-mandels-divorce-report-says.html | Loan by Catholic Order Aided Mandel's Divorce, Report Says | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/new-jersey-pages-democrats-vie-openly-and-otherwise-for-right-to.html | Democrats Vie, Openly and Otherwise, for Right to Challenge Buckley | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/amin-getting-away-with-biting-soviet-hand-that-feeds-him.html | Amin Getting Away With Biting Soviet Hand That Feeds Him | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/dolores-ziegfeld-follies-star-who-gave-it-all-up-dies-at-83.html | Dolores, â€¦â€™Ziegfeld Folliesâ€¦â€™ Star | True | By Peter B. Flint | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/new-haven-schools-shut-as-unions-call-for-general-strike-new-haven.html | New Haven Schools Shut as Unions Call For General Strike | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/new-jersey-pages-a-desert-vision-takes-on-shape-as-builder-seeks.html | A Desert Vision Takes on Shape As Builder Seeks New Society | True | By Jon Nordheimer Special to The New York Times | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/drug-conviction-voided-by-court-verdict-of-guilty-against-policeman.html | DRUG CONVICTION VOIDED BY COURT | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/new-jersey-pages-jets-dismiss-coach.html | Jets Dismiss Coach | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/new-jersey-pages-president-awaits-city-state-move-before-giving-aid.html | PRESIDENT AWAITS CITYâ€¦â€™STATE MOVE BEFORE GIVING AID | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/jets-dismiss-coach.html | Jets Dismiss Coach | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/cleaver-is-flown-to-san-diego-jail-from-federal-center-he-is-to-go.html | CLEAVER IS FLOWN TO SAN DIEGO JAIL | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/50-picket-brooklyn-college.html | 50 Picket Brooklyn College | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/nets-box-score.html | Netsâ€¦â€™ | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/french-to-join-bicentennial.html | French to Join Bicentennial | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/court-backs-cutting-of-school-day-here-court-upholds-education.html | Court Backs Cutting Of School Day Here | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/copperproducing-lands-vote-to-retain-cutbacks.html | Copperâ€¦â€™Producing Lands Vote to Retain Cutbacks | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/minority-group-to-press-carey-for-posts-on-new-fiscal-units.html | Minority Group to Press Carey For Posts on New Fiscal Units | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/seoul-is-revising-its-policy-on-un-in-basic-shift-government-looks.html | SEOUL IS REVISING ITS POLICY ON U. N. | True | By Richard Halloran | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/senate-panel-backs-8-billion-rail-bill.html | Senate Panel Backs $8 Billion Rail Bill | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/retailers-mixed-on-cigarette-price-rise.html | Retailers Mixed on Cigarette Price Rise | True | By Steven Rattner | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/people-and-business-gold-auction-now-is-unlikely.html | People and Business | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/ashe-gains-in-tennis-at-south-africa.html | Ashe Gains In Tennis at South Africa | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/president-awaits-city-state-move-before-giving-aid-balks-at-help-to.html | PRESIDENT AWAITS CITYâ€¦â€™STATE MOVE BEFORE GIVING AID | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/suffolk-democrats-elect-new-presiding-legislator.html | Suffolk Democrats Elect New Presiding Legislator | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/irish-five-faces-russians-tonight.html | Irish Five Faces Russians Tonight | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/card-sale-to-aid-city-parks.html | Card Sale to Aid City Parks | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/new-jersey-pages-a-pollution-emergency-curtails-steel-output-in.html | A Pollution Emergency Curtails Steel Output in Pittsburgh Area | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/westminster-prepares-for-its-centennial.html | Westminster Prepares for Its Centennial | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/citrus-growers-hit-by-worker-woes-border-patrol-raids-farms.html | Citrus Growers Hit by Worker Woes | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/russian-five-wins-9992.html | Rtxsian Five Wins, 99â€¦â€™92 | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/new-jersey-pages-a-longer-landfill-life-forecast-in-ban-on.html | A Longer Landfill Life Forecast., In Ban on Outâ€¦â€™ofâ€¦â€™â€™State Garbage | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/senate-approves-3-envoys.html | Senate Approves 3 Envoys | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/senate-eases-restrictions-on-construction-picketing-bill-would.html | Senate Eases Restrictions On Construction Picketing | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/aid-bill-is-voted-for-handicapped-provides-for-appropriate-free.html | AID BILL IS VOTED FOR HANDICAPPED | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/archives/rules-panel-clears-taxcut-bill-for-action-by-the-whole-house.html | Rules Panel Clears Taxâ€šÃ„Â¢Cut Bill For Action by the Whole House | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/archives/two-laidoff-firemen-get-heroism-awards.html | Two Laidâ€šÃ„Â¢Off Firemen Get Heroism Awards | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/archives/slower-economic-upturn-in-west-seen-by-oecd-slower-upturn-is-seen.html | Slower Economic Upturn In West Seen by O. E. C. D. | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/archives/chess-bisguier-rides-his-penchant-into-a-debacle-once-more.html | Chess | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/archives/liquor-labeling-plan.html | Liquor Labeling Plan | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/archives/conservative-madeirans-are-cool-to-the-revolutionary-politics-of.html | Conservative Madeirans Are Cool to the Revolutionary Politics of Mainland, Portugal | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/archives/enter-reagan.html | Enter Reagan | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/archives/six-guerrillas-killed-in-chile.html | Six Guerrillas Killed in Chile | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/archives/elections-chief-opposed-to-curb-fears-agency-would-become-a-toady.html | ELECTIONS CHIEF OPPOSED TO CURB | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/archives/hawks-win-in-overtime-from-warriors-by-10498.html | Hawks Win in Overtime From Warriors by 104â€šÃ„Â¢98 | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/archives/new-jersey-pages-democrats-kill-antibusing-plan-vote-proposal-down.html | DEMOCRATS KILL ANTIBUSING PLAN | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/archives/herron-of-patriots-placed-on-waivers.html | Herron of Patriots Placed on Waivers | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/archives/new-jersey-pages-colby-asks-panel-to-drop-12-names-from-plot-report.html | COLBY ASKS PANEL TO DROP 12 NAMES FROM PLOT REPORT | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/archives/2-truckers-ordered-to-name-new-chiefs.html | 2 TRUCKERS ORDERED TO NAME NEW CHIEFS | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/archives/torres-wins-fight.html | Torres Wins Fight | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/archives/a-pollution-emergency-curtails-steel-output-in-pittsburgh-area.html | A Pollution Emergency Curtails Steel Output in Pittsburgh Area | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/archives/nfl-stocking-plan-set-nfl-set-on-plan-for-new-clubs.html | N.F.L. Stocking Plan Set | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/archives/3-americans-who-profited-in-vietnam-are-now-up-against-it-in.html | 3 Americans who Proiited in Vietnam Are Now Up Against It in California | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/archives/12-south-african-miners-die.html | 12 South African Miners Die | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/archives/employees-curbed-in-fresno-switch.html | EMPLOYEES CURBED IN FRESNO SWITCH | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/archives/scouts-turn-back-rangers-here-64.html | Scouts Turn Back Rangers Here, 6â€šÃ„Â¢4 | True | By Parton Keese | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/archives/on-money-stability.html | ... on Money Stability | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/archives/dolphins-replace-kolen.html | Dolphins Replace Kolen | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/archives/after-long-cautious-dickering-madrid-completes-some-reform.html | After Long, Cautious Dickering, Madrid Completes Some Reform | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/archives/cortland-democrats-open-careyforpresident-drive.html | Cortland Democrats Open Careyâ€šÃ„Â¢forâ€šÃ„Â¢President Drive | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/archives/senate-panel-backs-hatch-act-revision.html | SENATE PANEL BACKS HATCH ACT REVISION | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/archives/chase-buys-855-million-of-noincome-property.html | Chase Buys $85.5 Million of Noâ€šÃ„Â¢Income Property | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/archives/kissinger-unveils-plan-on-sinai-unit-says-american-observers-would.html | KISSINGER UNVEILS PLAN ON SINAI UNIT | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/archives/personal-income-up-1-in-october-slowing-its-climb.html | Personal Income Up 1% in October, Slowing Its Climb | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/archives/democrats-kill-antibusing-plan-vote-proposal-down-17296-house.html | DEMOCRATS KILL ANTIBUSING PLAN | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/archives/that-4000-dinner-for-two-letters-from-readers.html | That $4,000 Dinner for Twoâ€šÃ„Â¹ | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/archives/compromise-with-paris.html | Compromise With Paris | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/archives/rev-vincent-bennett.html | REV. VINCENT BENNETT | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/archives/new-jersey-pages-governor-of-puerto-rico-must-face-migrant-trial.html | Governor of Puerto Rico Must Face Migrant Trial | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/archives/bridge-charity-game-to-be-played-next-tuesday-at-506-sites.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/archives/idle-dice-triumphs-at-toronto.html | Idle Dice Triumphs at Toronto | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/ford-stand-on-city-depresses-stocks-marine-midland-off-4-58-to-13-a.html | Ford Stand on City Depresses Stocks | True | By John H. Allan | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/new-jersey-pages-woodlynne-rebuffs-church-a-2d-time-on-zoning.html | Woodlynne Rebuffs Church a 2d Time On Zoning Request | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/bryant-in-favor-of-sec-contract-with-sugar-bowl-bryant-favors-s-e-c.html | Bryant in Favor of S.E.C. Contract With Sugar Bowl | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/oildistillate-items-show-output-drop-as-purchases-slip.html | Oilâ€¦Distillate Items Show Output Drop As Purchases Slip | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/nyack-teachers-asked-to-resign-action-is-suggested-if-they-do-not.html | NYACK TEACHERS ASKED TO RESIGN | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/t-v-notorious-woman-public-network-presents-bbc-series-on-life-and.html | TV: â€¦Notorious Womanâ€¦ | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/carrier-increasing-coolingunit-prices.html | CARRIER INCREASING COOLINGâ€¦UNIT PRICES | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/new-jersey-pages-fbi-aide-terms-effort-to-vilify-dr-king-illegal.html | F.B.I. Aide Terms Effort To Vilify Dr. King Illegal, | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/a-proposal-to-zone-massage-parlors-is-supported-here.html | A Proposal to Zone â€¦Massage Parlorsâ€¦ Is Supported Here | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/new-jersey-pages-althea-gibson-serves-up-ideas.html | Althea Gibson Serves Up Ideas | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/corps-of-engineers-suedon-sea-dumping.html | CORPS OF ENGINEERS SUED ON SEA DUMPING | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/college-school-results.html | College, School Results | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/new-jersey-pages-britain-pledges-scots-and-welsh-some-home-rule.html | BRITAIN PLEDGES SCOTS AND WELSH SOME HOME RULE | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/dividends.html | Dividends | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/nicholson-the-free-spirit-of-cuckoo.html | Nicholson, the Free Spirit of 'Cuckoo' | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/eqgov-branigin-of-indiana-dead-stood-in-for-johnson-in-68.html | EXâ€¦GOV. BRANIGIN OF INDIANA, DEAD | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/out-of-the-crucible-of-civil-war-francos-iron-hand-forged-a-modern.html | Out of the Crucible of Civil War, Franco's Iron Hand Forged a Modern Spain | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/musselman-sees-squires-top-nets.html | Musselman Sees Squires Top Nets | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/britain-pledges-scots-and-welsh-some-home-rule-plan-disclosed-in.html | BRITAIN PLEDGES SCOTS AND WELSH SOME HOME RULE | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/toxic-fumes-kill-fire-captain-and-fell-10-in-queens-store.html | Toxic Fumes Kill Fire Captain And Fell 10 in Queens Store | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/fronton-developer-jailed-in-contempt.html | FRONTON DEVELOPER JAILED IN CONTEMPT | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/fea-oil-ruling-stirring-debate-new-england-petroleums-competitors.html | F.E.A. OIL RULING STIRRING DEBATE | True | By Marylin Bender | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/advertising-ms-publisher-spreads-the-word.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/academy-of-poets-gives-1975-award-to-robert-hayden.html | Academy of Poets Gives 1975 Award To Robert Hayden | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/new-jersey-pages-a-judge-is-rebuked-for-remark-in-court.html | A JUDGE IS REBUKED FOR REMARK IN COURT | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/times-is-warned-of-a-possible-strike-by-photoengravers.html | Times Is Warned Of a Possible Strike By Photoengravers | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/bayh-backed-in-massachusetts-by-states-lieutenant-governor.html | Bayh Backed in Massachusetts By State's Lieutenant Governor | True | By Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/court-suspends-rate-rise-for-news-service-phone.html | Court Suspends Rate Rise For News Service Phone | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/epa-aide-warns-of-toxic-leakage-says-10-million-pounds-of-pcb.html | E.P.A. AIDE WARNS OF TOXIC LEAKAGE | True | By Richard Severo Special to The New York Times | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/people-in-sports-convict-wins-prestige-in-ring.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/opera-dvorak-rusalka-juilliard-staging-may-be-first-in-america.html | Opera: Dvorak â€¦Rusalkaâ€¦ | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/notes-on-people-conflict-ends-on-johnson-book.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/gilmour-gets-writ.html | Gilmour Gets Writ | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/metropolitan-briefs-court-aides-dismissal-barred.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/20/archives/colby-asks-panel-to-drop-12-names-from-plot-report-says-he-fears.html | COLBY ASKS PANEL TO DROP 12 NAMES FROM PLOT REPORT | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/archives/text-of-fords-statement.html | Text of Ford's Statement | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/archives/thais-used-planes-in-clash-with-laos.html | THAIS USED PLANES IN CLASH WITH LAOS | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/archives/new-jersey-pages-news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/archives/us-urged-to-ease-computer-export-manufacturers-see-large-market-in.html | U.S. URGED TO EASE COMPUTER EXPORT | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/archives/the-cost-of-disunity.html | The Cost of Disunity | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/archives/marine-midland-expects-deficit-25-million-loan-loss-set-quarterly.html | MARINE MIDLAND EXPECTS DEFICIT | True | By Terry Robards | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/archives/a-word-from-ford-and-congress-applies-brakes-on-aid-to-new-york.html | A Word From Ford, and Congress Applies Brakes on Aid to New York | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/archives/judge-refuses-to-dismiss-charges-or-to-grant-a-mistrial-in-the.html | Judge Refuses to Dismiss Charges or to Grant a Mistrial in the Fromme Case | True | By Lucinda Franks Special to The New York Times | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/archives/bull-ties-up-traffic.html | Bull Ties Up Traffic | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/archives/new-jersey-pages-new-jersey-briefs-confession-ruled-valid.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/archives/media-credited-in-heartattack-drive.html | Media Credited in Heartâ€š Â Â Â°Attack Drive | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/archives/tuesdays-crisis-tied-to-taxes-and-ford.html | Tuesday's Crisis Tied to Taxes and Ford | True | By Steven R. Weisman Special to The New York Times | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/archives/israeli-reconnaisance-jets-fly-over-beirut-stir-fear-of-attack.html | Israeli Reconnaisance Jets Fly Over Beirut, Stir Fear of Attack | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/archives/grand-union-chairman-named-standby-trustee-of-w-t-grant.html | Grand Union Chairman Named Standby Trustee of W. T. Grant | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/archives/memorial-services.html | Memorial Smaires | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/archives/chester-lawton-78-oceancable-expert.html | CHESTER LAWTON, 78, OCEANâ€š Â Â°CABLE EXPERT | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/archives/girl-skater-14-finds-us-haven-for-her-aspirations.html | Girl Skater, 14, Finds U.S. Haven for Her Aspirations | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/archives/purolator-records-sought.html | Purolator Records Sought | True | | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/archives/mr-churchs-coverup.html | Mr. Church's Coverâ€š Â Â°Up | True | By William Safire | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-20 | 1975-11-20 | https://www.nytimes.com/1975/11/archives/personal-finance-paying-doctor-bills.html | Personal Finance: Paying Doctor Bills | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-619 | B 69513 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/archives/albany-leaders-reach-an-accord-on-city-taxation.html | ALBANY LEADERS REACH AN ACCORD ON CITY TAXATION | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/archives/the-politics-of-anarchy.html | The Politics Of Anarchy | True | By James Reston | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/archives/books-of-the-times-evil-below-the-38th-parallel.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/archives/sad-story-for-voice-of-america.html | Sad Story for Voice of America | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/archives/front-page-1-no-title.html | Front Page 1 â€š Â°â€š Â° No Title | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/archives/report-will-be-printed.html | Report Will Be Printed | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/archives/skating-summaries-at-port-washington-intermediate-women.html | Skating Summaries AT PORT WASHINGTON INTERMEDIATE WOMEN | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/archives/gold.html | GOLD | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/archives/new-books.html | New Books | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/archives/moscow-restricts-gifts-from-abroad-under-new-rules.html | Moscow Restricts Gifts From Abroad Under New Rules | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/archives/net-up-59-at-alexanders-and-72-at-associated-others-report.html | Net Up 59% at Alexander's and 72% at Associated | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/archives/citys-crisis-means-hard-times-for-harlem.html | City's Crisis Means Hard Times for Harlem | True | By Charlayne Hunter | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/archives/school-study-calls-28-of-teenagers-problem-drinkers.html | School Study Calls 28% of Teenâ€š Â Â°Agers â€š Â Â°Problemâ€š Â Â° | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/archives/stocks-continue-downward-drift-dow-is-off-473-on-mixed-economic.html | STOCKS CONTINUE DOWNWARD DRIFT | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/archives/known-for-heart-work.html | Known for Heart Work | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/ford-75-political-travel-exempt-from-cost-limit.html | Ford â€šÃ„Â¹'75 Political Travel Exempt From Cost Limit | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/mexico-cautions-on-change.html | Mexico Cautions on Change | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/more-retailers-gain.html | More Retailers Gain | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/people-and-business-allied-chemical-fills-2-posts.html | People and Business | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/soviet-five-tops-notre-dame-7776-touring-soviet-quintet-conquers.html | Soviet Five Tops Notre Dame, 77â€šÃ„Â¹'76 | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/bache-net-off-66-name-change-is-set.html | BACHE NET OFF 66% NAME CHANGE IS SET | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/market-place-st-joe-decision-catches-arbitragers.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/memorial-services.html | memorial Services | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/raiders-favored-by-3-as-they-take-aerial-circus-to-capital.html | Raiders Favored by 3 as They Take Aerial Circus to Capital | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/advertising-action-on-tv-violence-urged.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/stock-prices-drop-on-amex-and-otc-in-lighter-trading.html | Stock Prices Drop On Amex and Oâ€šÃ„Â†â€šÃ„Â¹C In Lighter Trading | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/article-1-no-title.html | Argentine Army Steps Up Guerrilla Hunt | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/new-bond-issues-in-mixed-pattern-some-of-taxfree-offerings-sell.html | NEW BOND ISSUES IN MIXED PATTERN | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/sketches-of-five-cited-as-alleged-targets.html | Sketches of Five Cited as Alleged Targets | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/albany-leaders-reach-an-accord-on-city-taxation-2-parties-agree-to.html | ALBANY LEADERS REACH AN ACCORD ON CITY TAXATION | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/pittsburgh-air-crisis-abates-but-disputes-persist.html | Pittsburgh Air Crisis Abates, but Disputes Persist | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/contempt-trial-completed-in-coop-city-fund-case.html | Contempt Trial Completed In Coâ€šÃ„Â¹Op City Fund Case | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/jets-in-silent-workout-as-shipp-takes-helm-jets-practice-in-silence.html | Jets in Silent Workout As Shipp Takes Helm | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/bayh-harris-shapp-and-udall-are-fighting-hard-for-democratic.html | Bayh, Harris, Shapp and Udall Are Fighting Hard for Democratic Liberal Bloc's Endorsement for '76 | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/a-winter-aid-for-trotters.html | A Winter Aid for Trotters | True | By Steve Cady | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/high-israeli-toll-in-a-new-war-seen-colby-says-military-power-is.html | HIGH ISRAELI TOLL IN A NEW WAR SEEN | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/walker-quits-bulls.html | Walker Quits Bulls | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/canada-to-cut-oil-to-us-full-halt-advanced-to-81-canada-to-cut-oil.html | Canada to Cut Oil to U.S.; Full Halt Advanced to â€šÃ„Â¹'81 | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/the-pop-life-spotting-trends-is-an-inexact-art.html | The Pop Life | True | By John Rockwell | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/3-us-concerns-sign-pact-on-aircraft-plant-in-greece.html | 3 U.S. Concerns Sign Pact On Aircraft Plant in Greece | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/jerseys-primary-on-wallace-list-he-will-also-make-race-in-new-york.html | JERSEY'S PRIMARY ON WALLACE LIST | True | By Thomas P. Ronan | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/morton-replies-to-demand.html | Morton Replies to Demand | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/electionfund-equality.html | Electionâ€šÃ„Â¹Fund Equality | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/yonkers-results.html | Yonkers Results | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/times-engravers-drop-strike-threat-and-continue-talks.html | Times Engravers Drop Strike Threat And Continue Talks | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/ford-75-political-travel-exempt-from-cost-limit-ford-75-travels.html | Ford â€šÃ„Â¹'75 Political Travel Exempt From Cost Limit | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/nixon-asserts-franco-won-respect-for-spain.html | Nixon Asserts Franco Won Respect for Spain | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/chemical-threat-held-widespread-no-area-safe-from-pcbs-scientists.html | CUBICAL THREAT FIELD WIDESPREAD | True | By Richard Severo Special to The New York Times | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/israeli-planes-fly-over-beirut-again.html | ISRAELI PLANES FLY OVER BEIRUT AGAIN | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/34-reds-earn-shares-in-series-of-19060.html | 34 Reds Earn Shares in Series of $19,060 | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/tv-a-dreadfully-delicious-legend-of-valentino-abc-film-sunday-is-a.html | TV: A Dreadfully Delicious â€šÃ„Â'Legend of Valentinoâ€šÃ„Â' | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/reaction-of-spaniards-on-franco-is-wary-reserve.html | Reaction of Spaniards on Franco Is Wary Reserve | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/teachers-ending-ties.html | Teachers Ending Ties | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/dividends.html | Dividends | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/company-profits-soar-in-quarter-169-increase-in-aftertax-net.html | COMPANY PROFITS SOAR IN QUARTER | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/texas-sets-full-oil-output.html | Texas Sets Full Oil Output | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/bail-set-at-500000.html | Bail Set at $500,000 | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/dr-helen-zagat-82-pastor-of-church-of-divine-unity.html | Dr. Helen Zagat, 82, Pastor Of Church of Divine Unity | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/cities-abroad-hurt-by-the-crisis-here-hurts-cities-and.html | Cities Abroad Hurt By the Crisis Here | True | By Peter T. Kilborn Special to The New York Times | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/european-airbus-opens-shuttle-service-between-here-and-carribbean.html | European Airbus Opens Shuttle Service Between Here and Caribbean | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/bridge-womens-team-raised-to-8-for-world-championships.html | Bridge | True | By Alan Truscott Special to The New York Times | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/mayer-gorman-gain.html | Mayer, Gorman Gain | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/catholic-bishops-approve-a-plan-to-mobilize-public-support-against.html | Catholic Bishops Approve a Plan to Mobilize Public Support Against Abortions on Request | True | By George Dugan Special to The New York Times | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/wood-field-stream-the-hazards-of-contact-lenses.html | Wood, Field & | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/union-will-charge-nonmembers-a-fee.html | UNION WILL CHARGE NONMEMBERS A FEE | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/fog-shuts-the-entire-118-miles-of-jersey-turnpike-for-5-hours.html | Fog Shuts the Entire 118 Miles of Jersey Turnpike for 5 Hours, Causing Major Tieâ€šÃ„Â'Ups | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/ford-takes-steps-to-protect-jews-in-arab-boycott-president-would.html | FORD TAKES STEPS TO PROTECT JEWS IN ARAB BOYCOTT | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/miss-fromme-comes-to-court-for-hour.html | MISS FROMME COMES TO COURT FOR HOUR | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/franco-urged-spain-in-a-final-message-to-maintain-unity.html | Franco Urged Spain In a Final Message To Maintain Unity | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/those-sunday-family-outings-food-and-floor-shows-of-sorts.html | Those Sunday Family Outings: Food (and Floor Shows of Sorts) | True | By Richard Flaste | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/democrats-fearing-a-close-tally-said-to-block-floor-ballot.html | Democrats, Fearing a Close Tally, Said to Block Floor Ballot | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/statisticswatching-a-guide-for-the-perplexed.html | Statisticsâ€šÃ„Â'Watching: A Guide for the Perplexed | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/todays-entries-at-aqueduct.html | Today's Entries at Aqueduct | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/yonkers-entries.html | Yonkers Entries | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/cuba-is-said-to-have-sent-3000-to-aid-sovietbacked-angolans-cuba-is.html | Cuba Is Said to Have Sent 3,000 To Aid Sovietâ€šÃ„Â'Backed Angolans | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/music-bach-concerts-midnight-series-gives-the-8-oclock-people-a.html | Music: â€šÃ„Â'Bach Concertsâ€šÃ„Â' | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/oceangoing-classroom-mary-e-to-cruise-both-coasts.html | Oceangoing Classroom Mary E. to Cruise Both Coasts | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/franco-urged-spain-in-a-final-message-to-maintain-unity-franco.html | Franco Urged Spain In a Final Message To Maintain Unity | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/wisconsin-sells-6-bonds.html | Wisconsin Sells 6% Bonds | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/energy-chief-backs-gas-profit-margin.html | ENERGY CHIEF BACKS GAS PROFIT MARGIN | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/un-cyprus-vote-angers-the-turks-assembly-demands-a-troop-pullout.html | U. N. CYPRUS VOTE ANGERS THE TURKS | | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/a-nursing-home-must-repay-us-siggty-charged-medicare-1-million-too.html | A NURSING HOME MUST REPAY U.S. | | By John L. Hess | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/castro-plot-study-finds-no-role-by-white-house.html | Castro Plot Study Finds No Role by White House | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/old-reagan-movies-held-liable-to-tv-equal-time.html | Old Reagan Movies Held Liable to TV Equal Time | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/byrne-drops-a-hint-on-basis-for-giving-carter-a-pardon.html | Byrne Drops a Hint on Basis For Giving Carter a Pardon | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/5-firemen-are-injured-in-explosion-in-bronx.html | 5 Firemen Are Injured in Explosion in Bronx | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/reagan-enters-campaign-seeks-a-curb-on-spending-reagan-enters.html | Reagan Enters Campaign, Seeks a Curb on Spending | True | By Jon Nordheimer Special to The New York Times | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/hydrogen-warhead-blasts-out-cavern.html | HYDROGEN WARHEAD BLASTS OUT CAVERN | | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/algeria-rejects-accord-to-split-spanish-sahara.html | Algeria Rejects Accord To Split Spanish Sahara | | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/docking-of-soyuz-20-is-seen-as-test-run.html | DOCKING OF SOYUZ 20 IS SEEN AS TEST RUN | | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/school-study-calls-28-of-teenagers-problem.html | School Study Calls 28% of Teenâ€šÃ„Â´Agers â€šÃ„Â¡Problemâ€šÃ„Â¡ | | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/britain-threatens-to-use-navy-off-iceland-in-fishing-dispute.html | â€šÃ„Â¡Britain Threatens to Use Navy Off Iceland in Fishing Dispute | | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/restaurant-reviews-american-indian-and-dubrovnik-food-where-diners.html | Restaurant Reviews | | By John Canaday | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/city-teachers-back-contract-by-3-to-1.html | CITY TEACHERS BACK CONTRACT BY 3 TO 1 | | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/ford-in-condolences-vows-continued-amity.html | Ford, in Condolences, Vows Continued Amity | | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/us-banks-grow-cautious-on-loans-for-south-korea-as-its-debt-surges.html | U.S. Banks Grow Cautious on Loans For South Korea as Its Debt Surges | | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/pro-football-statistics.html | Pro Football Statistics | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/dictaphone-is-moving-to-lefton-from-scali.html | Dictaphone Is Moving To Lefton From Scali | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/in-memoriam.html | In memoriam | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/rodman-says-his-intention-is-to-stay-at-grand-union.html | Rodman Says His Intention Is to Stay at Grand Union | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/rooneys-study-jaiaiai-bid.html | Rooney's Study Jaiâ€šÃ„Â´Alai Bid | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/sec-lets-crane-pursue-its-offer-manager-of-bid-for-5-million.html | S.E.C. LETS CRANE PURSUE ITS OFFER | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/cash-until-dec4-assured-for-city-levitt-after-snag-on-payroll-due.html | CASH UNTIL DEC. 4 ASSURED FOR CITY | | By Steven R. Weisman Special to The New York Times | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/about-the-jets-.html | About the Jets... | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/mac-faces-snag-in-bond-tradeoff-it-may-make-exchange-for-city-notes.html | M.A.C. FACES SNAG IN BOND TRADEâ€šÃ„Â´OFF | True | By John Darnton | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/fashion-if-not-tradition-ready-for-women-cadets-at-west-point.html | Fashion, if Not Tradition, Ready For Women Cadets at West Point | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/reagan-in-new-hampshire.html | Reagan in New Hampshire | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/toy-safety-found-improved.html | Toy Safety Found Improved | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/leftist-rally-in-lisbon-asks-new-cabinet.html | Leftist Rally in Lisbon Asks New Cabinet | | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/campaign-and-economic-aides-differ-on-advice-to-ford-on-help-for.html | Campaign and Economic Aides Differ On Advice to Ford on Help for the City | | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/youths-rob-woman-of-39000-she-arrived-too-late-to-deposit.html | Youths Rob Woman of $39,000 She Arrived Too Late to Deposit | | By Edward Hudson | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/business-briefs-consumer-confidence-index-lags-indonesia-to-request.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/a-touch-of-whimsey-in-fashions-for-the-very-young.html | A Touch of Whimsey In Fashions for the Very Young | | By Angela Taylor | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/25-sign-an-appeal-to-ford-on-spain-prominent-figures-favor-a-review.html | 25 SIGN AN APPEAL TO FORD ON SPAIN | | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/cuba-is-said-to-have-sent-3000-to-aid-sovietbacked-angolans.html | Cuba Is Said to Have Sent 3,000 To Aid Sovietâ€šÃ„Â´Backed Angolans | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/department-store-sales-up.html | Department Store Sales Up | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/grain-prices-irregular-gold-futures-in-decline.html | Grain Prices Irregular | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/bentsen-is-facing-trouble-in-texas-connally-and-wallace-seen-as.html | BENTSEN IS FACING TROUBLE IN TEXAS | True | By James P. Sterba Special to The New York Times | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/duluth-warned-on-water.html | Duluth Warned on Water | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/scots-charge-homerule-offer-is-a-case-of-evasion-and-delay.html | Scots Charge Homeâ€šÃ„Â´Rule Offer Is a Case of Evasion and Delay | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/viardo-is-pianist-with-the-muscovites.html | Viardo Is Pianist With the Muscovites | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/the-game-west-stanford-and-cal.html | The Game (West): Stanford and Cal | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/new-haven-teachers-resume-talks.html | New Haven Teachers Resume Talks | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/budget-cut-closing-8-fire-companies.html | BUDGET CUT CLOSING 8 FIRE COMPANIES | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/texts-on-alleged-us-assassination-plots-summary-of-findings-and.html | TEXTS ON ALLEGED U. S. ASSASSINATION PLOTS | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/kodak-sets-50c-dividend.html | Kodak Sets 50c Dividend | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/last-statement-by-franco.html | Last Statement by Franco | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/moynihans-style-in-the-un-is-now-an-open-debate.html | Moynihan's Style in the U.N. Is Now an Open Debate | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/metropolitan-briefs-bartons-guilty-of-contamination-nyack-teacher.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/gains-for-land-use.html | Gains for Land Use | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/drivers-warned-on-use-of-bicentennial-plates.html | Drivers Warned on Use Of Bicentennial Plates | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/food-prices-led-increase-of-07-in-october-index-rising-food-and-car.html | Food Prices Led Increase Of 0.7% in October Index | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/reagans-challenge-for-leadership-of-republican-party-the-assets-and.html | Reagan's Challenge for Leadership of Republican Party: The Assets and Liabilities | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/jet-pilots-report-sighting-missiles-incident-over-virginia-sparks.html | JET PILOTS REPORT SIGHTING MISSILES | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/methadone-group-called-wasteful-report-by-inspector-general-says.html | METHADONE GROUP CALLED WASTEM | True | By Robert Mcg. Thomas Jr | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/united-teachers-weighing-disaffiliation-with-nea-end-of-3yearold.html | United Teachers Weighing Disaffiliation With N.E.A. | True | By Gene I. Maeroff | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/tin-plate-lifted-7-by-bethlehem-steel-effective-on-feb-1.html | Tin Plate Lifted 7% By Bethlehem Steel, Effective on Feb. 1 | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/us-money-supply-still-rising-sharply-money-supply-continued-to-rise.html | U.S. Money. Supply Still Rising Sharply | True | By Terry Robards | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/inciting-suicide.html | Inciting Suicide | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/jersey-school-rules.html | Jersey School Rules | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/ccny-asks-nobel-winners-for-help-in-its-hour-of-need.html | C.C.N.Y. Asks Nobel Winners For Help in Its â€šÃ„Â¹Hour of Needâ€šÃ„Â´ | True | By Judith Cummings | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/i-ponder-the-paradox.html | â€šÃ„Â¹I Ponder the Paradoxâ€šÃ„Â´ | True | By E. Howard Hunt Jr. | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/qe2-carried-arms-for-ira-police-say.html | QE2 CARRIED. ARMS FOR I.RA.,POLICE SAY | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/arabs-raid-golan-killing-3-isrelis-young-men-resist-effort-to-take.html | ARABS RAID GOLAN, KILLING 3 ISRELIS | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/new-jersey-briefs-repeal-of-era-ratification-asked-poll-opposes.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/reserve-report.html | Reserve Report | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/earnings-drop-seen-by-washington-post.html | EARNINGS DROP SEEN BY WASHINGTON POST | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/rough-road-for-a-king-reign-of-juan-carlos-off-to-poor-start-even.html | Rough Road for a King | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/school-boycott-in-boston.html | School Boycott in Boston | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/magazine-backed-in-a-libel-ruling-plaintiffs-held-to-be-public.html | MAGAZINE BACKED IN A LIBEL RULING | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/rohr-says-payout-may-be-omitted-new-chief-named-rohr-says-payout.html | Rohr Says Payout Nay Be Omitted; New Chief Named | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/food-prices-led-increase-of-07-in-october-index-food-prices-led.html | Food Prices Led Increase Of 0.7% In October Index | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/ford-takes-steps-to-protect-jews-in-arab-boycott.html | FORD TAKES STEPS TO PROTECT JEWS IN ARAB BOYCOTT | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/data-made-public-no-evidence-that-us-actions-resulted-in-deaths-is.html | DATA MADE PUBLIC | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/card-of-thanks.html | Card of Thank | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/harvard-vs-yale-winner-takes-all-harvard-yale-to-play-for-more-than.html | Harvard vs. Yale: Winner Takes All | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/house-unit-refuses-to-bar-cheap-pistols-in-gun-control-bill.html | House Unit Refuses To Bar Cheap Pistols In Gun Control Bill | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/folk-opera-of-tibet-a-delightful-expression.html | Polk Opera of Tibet, a Delightful Expression | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/16-million-worth-of-generosity.html | $16 Million Worth of Generosity | True | Red Smith | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/wednesdays-fight.html | Wednesday's Fight | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/fugitives-sought-in-bombings-here-one-of-puerto-rican-band-is.html | FUGITIVES SOUGHT IN BOMBINGS HERE | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/wallace-to-run-in-primary-here-will-also-enter-the-jersey-and.html | WALLACE TO RUN IN PRIMARY HERE | True | By Thomas P. Ronan | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/spain-thinking-about-the-future.html | Spain: Thinking About the Future | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/pope-offers-condolences-asks-blessings-for-spain.html | Pope Offers Condolences; Asks Blessings for Spain | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/accord-reached-in-groton-ship-strike.html | â€šÃ„Â²Accord Reached in Groton Shin Strike | True | By Michael Knight Special to The New York Times | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/florida-judge-halts-sale-of-oil-stocks.html | FLORIDA JUDGEHALTS SALE OF OIL STOCKS | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | | Airlines' | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/hoover-allowed-fbi-to-send-phony-letters.html | Hoover Allowed F.B.I. To Send Phony Letters | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/islanders-goal-ties-bruins-islanders-tie-on-goal-by-henning.html | Islandersâ€šÃ„Â¹ Goal Ties Bruins | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/dolores-ibarruri-calls-for-action-by-spanish.html | Dolores Ibarruri Calls For â€šÃ„Â²Actionâ€šÃ„Â¹ | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/west-berlin-fails-to-attain-a-bigger-economic-role-west-berlin-is.html | West Berlin Fails to Attain a Bigger Economic Role | True | By Paul Kemezis Special to The New York Times | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/giants-drop-westrum-and-aides-westrum-and-staff-dismissed-by-giants.html | Giants Drop Westrum And Aides | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/new-evidence-cited-by-lefkowitz-in-the-rothko-case.html | New Evidence Cited by Lefkowitz in the Rothko Case | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/frank-puglia-83-actor-of-stage-screen-and-tv.html | Frank Puglia, 83, Actor Of Stage, Screen and TV | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/suspect-in-reagan-attack-linked-to-phone-threat.html | Suspect in Reagan Attack Linked to Phone Threat | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/mourning-at-the-un.html | Mourning at the U.N. | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/about-real-estate-a-75-million-project-to-test-1976-market.html | About Real Estate | True | By Alan Oser Special to The New York Times | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/commodity-price-index-off-32-from-weekage-level.html | Commodity Price Index Off 3.2 From Weekâ€šÃ„Â¹Ago Level | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/2-germans-killed-in-nuclear-plant-their-deaths-due-to-steam-result.html | 2 GERMANS KILLED IN NUCLEAR PLANT | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/court-dismisses-most-charges-in-bergman-suit-over-publicity.html | Court Dismisses Most Charges In Bergman Suit Over Publicity | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/thomas-dukehart-60-dies-edacrosse-allamerica.html | Thomas Dukehart. 60, Dies; Edâ€šÃ„Â¹Lacrosse Allâ€šÃ„Â¹America | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/delta-st-women-beat-china-7370.html | Delta St. Women Beat China, 73â€šÃ„Â²70 | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/daniel-s-gillmor-writer-dies-at-58-opposed-loyalty-inquiries-author.html | DANIEL S. GILLVIOR, WRITER, DIES AT 58 | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/church-reads-10-names-that-colby-sought-to-omit.html | Church. Reads 10 Names That Colby Sought to Omit | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/police-chief-is-sentenced.html | Police Chief Is Sentenced | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/rising-food-and-car-costs-push-consumer-index-here-up-05.html | Rising Food and Car Costs Push Consumer Index Here Up 0.5% | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/canadian-rider-takes-relay-event.html | Canadian Rider Takes Relay Event | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/braves-win-in-overtime.html | Braves Win in Overtime | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/notes-on-people-2-house-members-agree-on-marriage-plan.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/obituary-1-no-title.html | Obituary 1 â€šÃ‚Â¤â€šÃ‚Â° No Title | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/office-buildinghotel-for-un-is-opened-an-officehotel-for-un-opened.html | Office Buildingâ€šÃ‚Â¤â€™Hotel for U.N. Is Opened | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/article-2-no-title.html | Article 2 â€šÃ‚Â¤â€šÃ‚Â° No Title | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/synecdoche-looms-large-in-the-report.html | â€šÃ‚Â°Synecdocheâ€šÃ‚Â° | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/ashe-gains-3d-round-ins-africa.html | Ashe Gains 3d Round In S. Africa | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/2-gop-leaders-deny-taping-talk-with-ford.html | 2 G.O.P. Leaders Deny Taping Talk With Ford | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/data-made-public-no-evidence-that-us-actions-resulted-in-deaths-is.html | DATA MADE PUBLIC | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/reaction-to-death-reaction-to-death-of-franco-muted-most-of.html | REACTION TO DEATH OF FRANCO MUTED | True | By Joseph Collins Special to The New York Times | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/about-new-york-dubinskys-school-of-hard-knocks.html | About New york | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/buckley-changes-position-now-backs-us-aid-here.html | Buckley Changes Position; Now Backs U.S. Aid Here | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/weekly-auto-production-climbs-to-high-for-year.html | Weekly Auto Production Climbs to High for Year | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/stoneham-in-hospital.html | Stoneham in Hospital | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/part-of-capital-staff-dismissed-by-westinghouse-broadcasting.html | Part of Capital Staff Dismissed By Westinghouse Broadcasting | True | By Les Brown | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/ford-and-the-court.html | Ford and the Court | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/tokushichi-mishima-dies-invented-a-magnetic-steel.html | Tokushichi Mishima Dies; Invented a Magnetic Steel | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/rev-john-keating-paulist-ecumenist.html | REV. JOHN KEATING, PAULIST, ECUMENIST | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/dr-aleksandr-vishnevsky-dies-leading-soviet-surgeon-was-69.html | Dr. Aleksandr Vishnevsky Dies; Leading Soviet Surgeon Was 69 | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/removal-sought-for-us-attorney-helstoski-files-impeachment-action.html | REMOVAL SOUGHT FOR U.S. ATTORNEY | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/statisticswatching-a-guide-for-the-perplexed-statisticwatcher-hints.html | Statisticsâ€šÃ‚Â°Watching A Guide for the Perplexed | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/sports-news-briefs-lord-hesketh-disbands-racing-team-soviet.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/reagan-enters-campaign-seeks-a-curb-on-spending.html | Reagan Enters Campaign, Seeks a Curb on Spending | True | By Jon Nordheimer Soecial to The New York Thee | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/coalintooil-project-set-by-energy-agency-nations.html | Coalâ€šÃ‚Â¤â€™Intoâ€šÃ‚Â¤â€™Oil Project Set By Energy Agency Nations | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/money-to-squires-now-called-loans.html | Money to Squires Now Called Loans | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/office-buildinghotel-for-un-is-opened.html | Office Buildingâ€šÃ‚Â¤â€™Hotel for U.N. Is Opened | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/spain-without-franco.html | Spain Without Franco | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/kissinger-and-cia-said-to-conflict-in-testimony-on-chile-plot-white.html | Kissinger and C.I.A. Said to Conflict iri Testimony on Chile Plot | True | By Seymour M. Hersh | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/met-gives-new-production-of-figaro.html | Met Gives New Production of â€šÃ‚Â¤â€™Figaroâ€šÃ‚Â° | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/no-vote-by-senate-democrats-fearing-a-close-tally-said-to-block.html | NO VOTE BY SENATE | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/auction-at-the-met-to-hammer-at-companys-deficit.html | Auction at the Met to Hammer at Company's Deficit | True | By C. Gerald Fraser | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/rail-freight-traffic-is-off.html | Rail Freight Traffic Is Off | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/falcons-acquire-herron-on-waivers.html | Falcons Acquire Herron on Waivers | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/opera-rusalka-is-given-at-julliard.html | Opera: â€šÃ‚Â°Rasaikaâ€šÃ‚Â° | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/simple-isotope-separation-reported.html | â€šÃ„Â'Simpleâ€šÃ„Â' | True | By Victor K. McElheny | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/new-education-standards-approved-by-state-board-regulations-require.html | New Education Standards Approved by State Board | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/house-panel-acts-to-cite-kissinger-votes-to-press-a-contempt-move.html | HOUSE PANEL ACTS TO CITE KISSINGER | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/zicarelli-conviction-reversed-by-court-jury-selection-cited.html | Zicarelli Conviction Reversed by Court; Jury Selection Cited | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/maj-gen-elvin-s-ligon-jr-of-the-air-force-dies-at-64.html | Maj. Gen. Elvin S. Ligon Jr. Of the Air Force Dies at 64 | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/fog-shuts-the-entire-118-miles-of-turnpike-for-five-hours-delaying.html | Fog Shuts the Entire 118 Miles of Turnpike for Five Hours, Delaying Many Commuters | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/novelist-rejects-the-prix-goncourt.html | NOVELIST REJECTS THE PRIX GONCOURT | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/rumsfeld-sworn-as-defense-chief.html | Rumsfeld Sworn as Defense Chief | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/fragment-of-ancient-tablet-is-returned-to-israel.html | Fragment of Ancient Tablet Is Returned to Israel | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/intramural-fights-put-end-to-playoffs.html | Intramural Fights Put End to Playoffs | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/house-unit-backs-emergency-gas-bill.html | House Unit Backs Emergency Gas Bill | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/senate-sets-curb-on-197576-budget-ceiling-of-3756-billion-is.html | SENATE SETS CURB ON 1975â€šÃ„Â'76 BUDGET | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/flyers-top-seals-32-on-dornhoefer-goal.html | Flyers Top Seals, 3â€šÃ„Â*2, On Dornhoefer Goal | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/rift-delays-parley-of-european-reds.html | RIFT DELAYS PARLEY OF EUROPEAN REDS | True | | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/sawhill-is-invested-as-the-12th-president-of-nyu.html | Sawhill Is Invested as the 12th President of N.Y.U. | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/a-giant-vote-for-amsparger-confidence-vote-for-giant-pilot.html | A Giant Vote For Amsparger | True | By Murray Chass | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-21 | 1975-11-21 | https://www.nytimes.com/1975/11/21/archives/dairylea-is-indicted-in-selling-state-units-adulterated-milk.html | Dairylea Is Indicted in Selling State Units Adulterated Milk | True | By Harold Faber Special to The New York Times | 2003-07-18 0:00 | RE 883-622 | B 69516 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/citibank-cuts-prime-to-7-most-others-staying-at-7-bank-of-america.html | Citibank Cuts Prime to 7%; Most Others Staying at 7â€šÃ„Ï% | True | By Terry Robards | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/soybean-futures-advance-sharply-reports-of-east-european-orders.html | SOYBEAN FUTURES ADVANCE SHARPLY | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/art-in-show-of-new-noland-paintings-consistency-takes-unexpected.html | Art: In Show of New Noland Paintings, Consistency Takes Unexpected Forms | True | By John Russell | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/stoneham-has-surgery.html | Stoneham Has Surgery | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/interior-aide-urges-curbs-on-use-of-pcb-chemical-lower-limits-in.html | Interior Aide Urges Curbs on Use of PCB Chemical | True | By Richard Severo swam to The New York Times | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/2-arrested-in-torture-murder-of-man-80-in-his-apartment.html | 2 Arrested in Torture Murder Of Man, 80, in His Apartment | True | By Edward Hudson | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/pollsters-assay-issues-for-democrats.html | Pollsters Assay Issuesâ€šÃ„Â'for Democrats | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/vietnamese-plan-for-joint-election-as-a-step-to-unity-vietnamese.html | Vietnamese Plan For Joint Election As a Step to Unity | True | By Reutera | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/vietnamese-plan-for-joint-election-as-a-step-to-unity.html | Vietnamese Plan For Joint Election As a Step to Unity | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/inquiry-centers-on-grain-storage.html | INQUIRY CENTERS ON GRAIN STORAGE | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/dividends.html | Dividends | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/state-prosecutors-weigh-impact-of-ruling-on-zicarellis-appeal.html | State Prosecutors Weigh Impact of Ruling on Zicarelli's Appeal | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/angola-unit-says-it-holds-russians-20-soviet-soldiers-were.html | ANGOLA UNIT SAYS IT HOLDS RUSSIANS | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/cleveland-quartet-favors-beethoven.html | CLEVELAND QUARTET FAVORS BEETHOVEN | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/buffalo-comptroller-dies.html | Buffalo Comptroller Dies | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/scores-on-wqxr.html | Scores on WQXR | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/st-johns-law-marks-50-years-alumni-at-party-prominent-in-government.html | ST. JOHN'S LAW MARKS 50 YEARS | True | By Robert Hanley | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/aqueduct-entries.html | Aqueduct Entries | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/delay-is-feared-on-conrail-start-chaotic-condition-is-seen-if.html | DELAY IS FEARED ON CONRAIL START | True | By Ralph Blumenthal Special to The New York Times | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/sallie-goldstein-wed-to-edwin-stern-3d.html | Sallie Goldstein Wed to Edwin Stern 3d | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/business-briefs-steel-imports-off-455-in-month-maine-nuclear-plant.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/moynihan-about-to-quit-agress-to-wait-moynihan-delays-resignation.html | Moynihan, About to Quit, Agress to Wait | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/military-rulers-in-lisbon-chide-cabinet-oust-area-commander.html | Military Rulers in Lisbon Chide Cabinet, Oust Area Commander | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/coast-suits-oppose-oil-and-gas-leasing.html | COAST SUITS OPPOSE OIL AND GAS LEASING | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/city-is-foreclosing-on-village.html | City Is Foreclosing On â€šÃ„Â¹Villageâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/article-4-no-title.html | Article 4 â€šÃ„Â¹9â€šÃ„Â´ No Title | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/citys-suppliers-slow-deliveries-possibility-of-default-given-as.html | CITY'S SUPPLIERS SLOW DELIVERIES | True | By Alfonso A. Narvaez | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/lawyer-testifies-on-gulf-retainer-former-aide-says-he-halted-fee.html | LAWYER TESTIFIES ON GULF RETAINER | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/rosenberg-son-charges-a-file-coverup.html | â€šÃ„Â¹Rosenberg Son Charges a File Coverâ€šÃ„Â´Up | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/coffee-exchange-closed.html | Coffee Exchange Closed | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/gold.html | GOLD | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/missile-sightings-denied-by-pentagon.html | â€šÃ„Â¹MISSILEâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/democratic-senators-ask-lifting-of-curb-on-caucus.html | Democratic Senators Ask Lifting of Curb on Caucus | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/harry-b-coen.html | HARRY B. COEN | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/new-jersey-briefs-woman-teacher-wins-bias-settlement-college.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/senators-to-study-lab-workers-death.html | SENATORS TO STUDY LAB WORKER'S DEATH | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/list-of-proposed-taxes.html | List of Proposed Taxes | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/medicaid-cuts-and-effects-on-the-poor.html | Medicaid Cuts and Effects on the Pook | True | By John L. Hess | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/minimums-for-school-day-are-set-by-state-regents-class-minimums-set.html | Minimums for School Day Are Set by State Regents | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/200-million-rise-in-taxes-for-city-stalls-in-albany-legislature.html | $200 MILLON RISE IN TAXES FOR CITY STALLS IN ALBANY | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/us-drops-effort-in-un-on-amnesty.html | U.S. DROPS EFFORT IN U.N. ON AMNESTY | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/citibank-cuts-prime.html | Citibank Cuts Prime | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/penguins-and-plasse-halt-flames.html | Penguins And Plasse Halt Flames | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/antiques-spirit-of-1876-white-plains-fair-abounds-in-items-made-to.html | Antiques: Spirit of 1876 | True | By Rita Reif Special to The New York Times | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/3-minus-2-equals-one-playoff-spot.html | 3 Minus 2 Equals One Playoff Spot | True | By Parton Keese | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/amex-to-add-20-options.html | Amex to Add 20 Options | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/church-expects-senate-support-of-cia-controls-cites-affirmative.html | CHURCH EXPECTS SENATE SUPPORT OF C.I.A. CONTROLS | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/report-of-rudd-in-cuba-tied-to-lampoon-hoax.html | Report of Rudd in Cuba Tied to Lampoon Hoax | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/murderous-diplomacy.html | Murderous Diplomacy â€šÃ„Â¶ | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/correction-78267164.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/organ-donations-backed-in-survey-most-persons-favor-legs-plan-for.html | ORGAN DONATIONS BACKED IN SURVEY | True | By Bayard Webster | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/garvice-d-kincaid.html | GARVICE D. KINCAID | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/bar-on-concorde-sought.html | Bar on Concorde Sought | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/us-promises-to-support-health-centers.html | U.S. Promises to Support Health Centers | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/obituary-1-no-title.html | Obituary 1 â€¦Â'â€¦Â‚Â' No Title | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/us-golfers-lead-japanese-by-one.html | U.S. Golfers Lead Japanese by One | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/sports-news-briefs-brooklyn-college-accepts-bowl-bid-killanin-games.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/surinam-to-be-independent-nov-25-adopts-a-charter.html | Surinam, to Be Independent Nov. 25. Adopts a Charter | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/state-school-chief-for-some-strikes-but-not-right-now.html | State School Chief For Some Strikes, But Not Right Now | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/hearings-continue-for-oriole-pitcher.html | Hearings Continue For Oriole Pitcher | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/article-1-no-title.html | Article 1 â€¦Â'â€¦Â‚Â' No Title | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/frank-provo-dead-a-radiotv-writer.html | FRANK PROVO DEAD; A RADIOâ€¦Â'â€¦Â‚Â'TV WRITER | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/ashe-upset-in-s-africa.html | Ashe Upset in S. Africa | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/two-suggested-dates.html | Two Suggested Dates | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/artfully-65-choice-at-aqueduct-today.html | Artfully 6â€¦Â'â€¦Â‚Â'5 Choice At Aqueduct Today | True | &#8216;By Michael Strauss | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/her-office-is-a-bubble-in-the-sky.html | Her Office Is a Bubble in the Sky | True | By Georgia Dullea | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/listing-of-prices-of-commodity-futures.html | Listing of Prices of Commodity Futures | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/companies-report-on-earnings-and-sales.html | .Companies Report on Earnings and Sales | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/marxist-faction-claims-golan-attack.html | Marxist Faction Claims Golan Attack | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/son-24-is-guilty-in-murder-of-six-conviction-follows-longest-trial.html | SON, 24, IS GUILTY IN MURDER OF SIX | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/jewel-theft-reported.html | Jewel Theft Reported | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/music-tchaikovsky-bill.html | Music: Tchaikovsky Bill | True | By John Rockwell | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/big-board-in-black.html | Big Board in Black | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/indoor-ski-trail-gets-a-workout-at-coliseum.html | Indoor Ski â€¦Â'â€¦Â‚Trail Gets A Workout at Coliseum | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/nutritional-problems-of-women-discussed-by-medical-experts.html | Nutritional Problems of Women Discussed by Medical Experts | True | By Enid Nemy | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/exlegislator-held-in-his-wifes-death.html | EXâ€¦Â'â€¦Â‚'LEGISLATOR HELD IN HIS WIFE'S DEATH | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/spain-mourns-franco-awaits-advent-of-king-spaniards-view-body-of.html | Spain Mourns Franco, Awaits Advent of King | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/marjorie-ann-harlow.html | MARJORIE ANN HARLOW | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/political-placement-test.html | Political Placement Test | True | By Russell Baker | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/market-place-fund-managers-and-city-crisis.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/south-africa-poet-enters-guilty-plea.html | SOUTH AFRICA POET ENTERS GUILTY PLEA | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/the-oil-problem-an-alternative-approach.html | The Oil Problem: An Alternative Approach | True | By Michael Tanzer | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/park-ave-burglars-get-jewelry-valued-at-18-million-by-owners.html | Park Ave. Burglars Get Jewelry Valued at 1.8 Million by Owners, | True | By Wolfgang Saxon | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/spain-mourns-franco-awaits-advent-of-king.html | Spain Mourns Franco, Awaits Advent of King | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/anna-murray-mcdonnell-81-philanthropist-fund-raiser.html | Anna Murray McDonnell, 81; Philanthropist, Fund Raiser | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/dr-samuel-patterson-dies-at-91-writer-and-professor-at-hunter.html | Dr. Samuel Patterson Dies at 91 Writer and Professor at Hunter | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/injury-to-mets-vail-termed-minor.html | Injury to Metsâ€¦Â'â€¦Â' | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/bomb-hurts-2-in-osaka.html | Bomb Hurts 2 in Osaka | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/jones-key-in-128116-game-nuggets-beaten-by-nets128116.html | Jones Key in 128 116 Game | True | By Paul L. Montgomery Special to The New York Times | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/asia-not-free-of-smallpox-yet-9-cases-found-in-bangladesh.html | Asia Not Free of Smallpox Yet â€¦â€¦89 Cases Found in Bangladesh. | True | By Lawrence K. Altman | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/national-review-20-william-buckley-50.html | National Review: 20; William Buckley : 50 | True | By John Leonard | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/assassination-report-is-available-to-public.html | Assassination Report Is Available to Public | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/alifrazier-bout-on-tv.html | Aliâ€¦â€¦Frazier Bout on TV | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/gunnar-gunnarsson-86-dies-a-leading-novelist-of-iceland.html | Gunnar Gunnarsson, 86, Dies; A Leading Novelist of Iceland | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/edward-s-davis.html | EDWARD S. DAVIS | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/metropolitan-briefs-teacher-of-year-named-hospital-regains.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/devine-supported-by-irish-players.html | Devine Supported By Irish Players | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/other-games-today.html | Other Games Today | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/citibank-cuts-prime-78267152.html | Citibank Cuts Prime | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/device-on-aircraft-gauges-collision-risk.html | Device on Aircraft Gauges Collision Risk | True | By Stacy V. Jones Special to The New York Times | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/authorized-taxes-resisted-by-council-for-last-4-years.html | Authorized Taxes Resisted By Council For Last 4 Years | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/us-riders-win-jigsaw-at-toronto.html | U.S. Riders Win Jigsaw At Toronto | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/article-2-no-title.html | Article 2 â€¦â€¦â€¦â€¦ No Title | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/sovietitalian-pact-sets-cooperation.html | SOVIETâ€¦â€¦ITALIAN PACT SETS COOPERATION | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/world-network-helps-political-prisoners.html | World Network Helps Political Prisoners | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/article-3-no-title.html | Article 3 â€¦â€¦â€¦â€¦ No Title | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/moynihan-about-to-quit-agrees-to-wait-moynihan-delays-resignation.html | Moynihan, About to Quit, Agrees to Wait | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/charles-diefendorf-of-marine-midland.html | CHARLES DIEFENDORF OF MARINE MIDLAND | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/a-celebration-of-public-education.html | A Celebration of Public Education | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/nuclear-nations-said-to-agree-to-restrict-uses-by-importers.html | Nuclear Nations Said to Agree To Restrict Uses by Importers | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/church-expects-senate-support-of-cia-controls.html | CHURCH EXPECTS SENATE SUPPORT OF C.I.A. CONTROLS | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/viola-phoenix.html | VIOLA PHOENIX | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/israelis-keep-guns-at-hand-after-golan-heights-raid.html | Israelis Keep Guns at Hand After Golan Heights Raid | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/student-killed-in-istanbul-as-left-right-clash-anew.html | Student Killed in Istanbul As Left, Right Clash Anew | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/laidoff-surgeon-faces-a-different-job.html | Laidâ€¦â€¦Off Surgeon Faces a Different | True | By David Bird | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/orders-rebound-in-durable-goods-october-resumption-of-rise.html | ORDERS REBOUND IN DURABLE GOODS | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/the-dance.html | The Dance | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/unions-pledge-general-strike-to-back-new-haven-teachers-unions-will.html | Unions Pledge General Strike To Back New Haven Teachers | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/josephine-paglieri-94-dies-a-founder-of-restaurant.html | Josephine Paglieri, 94, Dies; A Founder of Restaurant | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/tomato-growers-sue-26-canners-alleging-monopoly.html | Tomato Growers Sue 26 Canners, Alleging Monopoly | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/bridge-thousands-compete-in-play-for-5-major-national-titles.html | Bridge: | True | By Alan Truscott Special to The New York Times | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/for-christmas-dolls-that-grow-and-dolls-that-dont.html | For Christmas, Dolls That Grow and Dolls That Don't | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/books-of-the-times-a-great-us-expedition.html | Books of The Times | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/dance-an-impish-touch-james-cunningham-paradocks-offers-wayward.html | Dance: An Impish Touch | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/tatiana-koyen.html | TATIANA KOYEN | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/final-countdown-for-a-coup-detat-foreign-affairs.html | Final Countdown for a Coup d'Etat | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/minimums-for-school-day-are-set-by-state-regents.html | Minimums for School Day Are Set by State Regents | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/city-council-balking-on-proposed-taxes.html | City Council Balking on Proposed Taxes | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/inquiry-centers-on-grain-storage-possible-frauds-against-us-in.html | INQUIRY CENTERS ON GRAIN STORAGE | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/treaty-weighed-at-coffee-talks-writing-of-formal-language-begun.html | TREATY WEIGHED AT COFFEE TALKS | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/decline-in-meat-prices-expected-next-year-decline-in-meat-prices-is.html | Decline in Meat Prices Expected Next Year | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/october-purchases-high.html | October Purchases High | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/people-and-business-needham-asks-aid-for-business.html | People and Business | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/city-is-foreclosing-on-village-project-will-rent-complex.html | City Is Foreclosing On â€šÃ„Ã´Villageâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/carey-to-propose-single-primary.html | Carey to Propose Single Primary | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/cancer-society-approves-a-grant-for-state-institute.html | Cancer Society Approves A Grant for State Institute | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/indonesia-fights-to-save-oil-agency-indonesia-fights-to-save-its.html | Indonesia Fights to Save Oil Agency | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/cleaver-fearful-of-jail-transfer-wants-to-remain-in-federal-custody.html | CLEAVER FEARFUL OF JAIL TRANSFER | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/knicks-lineup.html | Knicksâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/2-more-hew-aides-quit.html | 2 More H.E.W. Aides Quit | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/big-ten-big-eight-and-ivy-to-decide-championships-big-ten-big-eight.html | Big Ten, Big Eight and Ivy To Decide Championships | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/attracting-todays-jeffersons-and-hamiltons-to-office.html | Attracting Today's Jeffersons and Hamiltons to Office | True | By Scott Moss | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/india-delegation-to-moscow.html | India Delegation to Moscow | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/notes-on-people-us-drug-aide-gets-state-post.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/3-billion-jar-lids-planned-for-home-canners-in-76.html | 3 Billion Jar Lids Planned For Home Canners in â€šÃ„Ã´76 | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/foe-of-gas-deregulation-cites-study-on-production-deregulation-foe.html | Foe of Gas Deregulation Cites Study on Production | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/200-million-rise-in-taxes-for-city-stalls-in-albany.html | $200 MILLION RISE IN TAXES FOR CITY STALLS IN ALBANY | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/-and-more-than-murder.html | â€šÃ„Â¶and More Than Murder | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/john-r-aborn.html | JOHN R. ABORN | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/rockefeller-in-madrid-for-francos-funeral.html | Rockefeller in Madrid For Franco's Funeral | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/sabine-may-sell-uranium-holding-55-million-offer-by-utility-weighed.html | SABINE MAY SELL URANIUM HOLDING | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/two-suffolk-outsiders-and-their-bitter-battle-suffolk-county.html | Two Suffolk â€šÃ„Ã´Outsidersâ€šÃ„Ã´ | True | BY George Vessey Special to The New York Times | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/montana-ruling-won-by-utilities-2-plants-using-stripmine-coal-are.html | MONTANA RULING WON BY UTILITIES | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/etna-erupts-at-new-spot.html | Etna Erupts at New Spot | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/art-puvis-de-chavannes-in-another-light-star-of-1904-salon.html | Art: Puvis de Chavannes in Another Light | True | By Hilton Kramer Special to The New York Times | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/jacob-beresin.html | JACOB BERESIN | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/supermans-creators-nearly-destitute-invoke-his-spirit.html | Superman's Creators, Nearly Destitute, In His Spirit | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/one-labor-bill.html | One Labor Bill â€3Â„Â¶ | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/municipalities-balk-at-plan-for-lowincome-housing.html | Municipalities Balk at Plan for Lowâ€3Â„Â²Income Housing | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/article-5-no-title.html | Article 5 â€3Â„Â¶â€3Â„Â² No Title | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/people-in-sports-nbc-drops-gowdy-from-tv-baseball.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/short-interest-on-big-board-down-by-962674-shares.html | Short Interest on Big Board Down by 962,674 Shares | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/john-archer-carter.html | JOHN ARCHER CARTER | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/signs-paris-will-end-neglect-cheer-bretons.html | Signs Paris Will End Neglect Cheer Bretons | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/met-opera-presents-a-new-production-of-figaro.html | Met Opera Presents a New Production of â€3Â„Â²Figaroâ€3Â„Â² | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/attendants-reject-pact-to-end-strike-at-national-airlines.html | Attendants Reject Pact to End Strike At National Airlines | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/tight-arm-sends-kilmer-to-showers.html | Tight Arm Sends Kilmer to Showers | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/frank-j-dillon.html | FRANK J. DILLON | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/music-winds-on-parade-a-philharmonic-section-demonstrates-its.html | Music: Winds on Parade | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/big-realty-trust-advised-by-chase-achieves-a-profit-big-realty.html | Big Realty Trust, Advised by Chase, Achieves a Profit | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/ballet-simple-and-dense-balanchines-le-tombeau-de-couperin.html | Ballet: Simple and Dense | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/squires-make-it-two-in-a-row.html | Squires Make It Two in a Row | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/tonights-yonkers-entries.html | Tonight's Yonkers Entries | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/knicks-lose-to-celtics-110101-nets-strong-play-tops-nuggets-boston.html | Knicks Lose to Celtics, 110â€3Â„Â*101; Netsâ€3Â„Â´ | True | By Sam Goldaper &#8216;Special to The New York Times | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/streamlining-the-image-of-the-west-side-kitchen-brigade.html | Streamlining the Image Of the West Side Kitchen. Brigade | True | By Marvin Cohen | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/annie-primm.html | ANNIE PRIMM | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/us-drops-effort-in-un-on-amnesty-accuses-communists-and-thirdworld.html | U.S. DROPS EFFORT IN U.N.ON AMNESTY | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/suffolk-da-and-police-head-locked-in-battle-suffolk-county-district.html | Suffolk D.A. and Police Head Locked in Battle | True | By George Vecsey Special to The New York Times | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/blackmun-backs-a-curb-on-press-in-nebraska-case-says-pretrial.html | BLACKMUN BACKS A CURB ON PRESS IN NEBRASKA CASE | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/amex-stocks-off-otc-prices-rise-market-value-index-drops-015.html | AMEX STOCKS OFF; Oâ€3Â„Â*Tâ€3Â„Â*C PRICES RISE | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/courtmartial-set-in-leavsale-case.html | COURTâ€3Â„Â*MARTI ALSETIN LEAVEâ€3Â„Â*SALE CASE | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/unions-pledge-general-strike-to-back-new-haven-teachers.html | Unions Pledge General Strike To Back New Haven Teachers | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/defense-aide-seeks-data-on-gratuities.html | DEFENSE AIDE SEEKS DATA ON GRATUITIES | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/issue-and-debate-citys-fiscal-critics-focus-on-free-tuition.html | Issue and Debate | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/race-unit-to-check-auto-winners.html | Race Unit to Check Auto Winners | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/todays-football-at-a-glance.html | Today's Football at a Glance | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/daley-defeated-in-political-fight-fails-in-bid-to-restore-bill.html | DALEY DEFEATED IN POLITICAL FIGHT | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/that-should-be-two.html | â€3Â„Â¶That Should Be Two | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/dow-off-275-in-lackluster-trading-fund-redemptions-again-top-sales.html | Dow Off 2.75 in Lackluster Trading; Fund Redemptions Again Top Sales | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/monday-date-set-for-note-swap-mac-agrees-in-principle-not-to-link.html | MONDAY DATE SET FOR NOTE â€3Â„Â²SWAPâ€3Â„Â² | True | By John Darnton | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/dave-anderson-when-im-healthy-i-play-real-good.html | Dave Anderson | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/soviet-autos-to-be-offered-in-us-in â€˜76.html | Soviet Autos To Be Offered in U. S. in â€˜Â'76 | True | By David K. Shipler Special to The New York Times | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/witness-hazy-on-what-miss-fromme-said-about-gun.html | Witness Hazy on What Miss Fromme Said About Gun | True | By Lucinda Franks Special to The New York Times | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/rockefeller-warns-republicans-on-appeal-to-narrow-minority.html | Rockefeller Warns Republicans On Appeal to Narrow Minority | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/greystone-is-accredited-as-decision-is-reversed.html | Greystone Is Accredited As Decision Is Reversed | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/dodger-begins-freeagent-bid-arbiters-hear-pitcher.html | Dodger Begins Freeâ€˜Â'Agent Bid | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/ford-will-stress-staying-on-job-white-house-professes-to-ignore.html | FORD WILL STRESS STAYING ON JOBS | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/housing-muddle.html | Housing Muddle | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/rozelle-heard-on-blackouts.html | Rozelle Heard on Blackouts | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/pistons-subdue-braves.html | Pistons Subdue Braves | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/plot-panel-ignores-levis-bid-for-data-helms-is-silent.html | Plot Panel Ignores Levi's Bid for Data | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/coach-in-westchester-accused-of-larceny.html | Coach in Westchester Accused of Larceny | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/gurney-faces-retrial-on-jan-5-on-two-slush-fund-charges.html | Gurney Faces Retrial on Jan. 5 On Two Slush Fund Charges | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/48-hurtasfinnish-trains-hit.html | 148 HurtasFinnish Trains Hit | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/canada-distributes-us-pension-money.html | CANADA DISTRIBUTES U.S. PENSION MONEY | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/reason-triumphs.html | Reason Triumphs | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/3-boys-and-a-women-are-held-in-pursesnatching-of-39000.html | 3 Boys and a Woman Are Held In Purseâ€˜Â'Snatching of $39,000 | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/blackmun-backs-a-curb-on-press-in-nebraska-case.html | BLACKMUN BACKS A CURB ON PRESS IN NEBRASKA CASE | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/carey-to-request-a-single-primary-but-republicans-are-critical-of.html | CAREY TO REQUEST A SINGLE PRIMARY | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-22 | 1975-11-22 | https://www.nytimes.com/1975/11/22/archives/reagan-expected-to-slacken-pace-now-examination-ordered.html | Reagan Expected to Slacken Pace Now | True | By Jon Nordheimer Special to The New York Times | 2003-07-18 0:00 | RE 883-624 | B 70496 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/but-surely-youd-prefer-a-tour-shoulder-is-cheaper-than-peak-winter.html | â€˜Â'But Surely You'd Prefer a Tourâ€˜Â,Â'â€˜Â,Â' | True | By Mary Z. Gray | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/catalanos-running-powers-immaculata-to-victory.html | Catalano's. Running Powers Immaculata to Victory | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/the-cities-of-america.html | The Cities of America | True | By James Reston | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/the-opera-cavallis-calisto-of-1651-local-premiere-given-at-pace-a.html | The Opera: Cavalli's â€˜Â,Â'Calistoâ€˜Â,Â' | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/blacks-in-pro-basketball-the-white-stars-benefit.html | Blacks in Pro Basketball: The White Stars Benefit | True | By Stan Love | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/1216306-in-arts-aid-is-given-to-island.html | $1,216,306 In Arts Aid Is Given to Island | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/news-of-the-realty-trade-purchase-by-swiss-a-jersey-lease.html | News of the Realty Trade | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/this-week-in-sports.html | This Week in Sports | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/colorado-turns-back-kansas-state-by-337.html | Colorado Turns Back Kansas State by 33â€˜Â,Â'7 | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/for-younger-readers.html | For younger readers | True | By Sherwin D. Smith | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/in-addition-to-enthusiasm-it-has-money-doctrine-expertise-the.html | In Addition to Enthusiasm, It Has Money, Doctrine, Expertise | True | By Christopher Lydon | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/dr-libby-weds-beryl-benacerraf.html | Dr. Libby Weds Beryl Benacerraf | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/campuses-assail-cia-recruiting-efforts-to-enlist-minorities.html | CAMPUSES ASSAIL C.I.A. RECRUITING | True | By Everett R. Holles;Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/paul-hansell.html | PAUL HANSELL | True | Paul Hansell | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/giantspackers-statistics.html | Giantsâ€šÃ„Â²Packers Statistics | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/childrens-author-takes-new-tack.html | Children's Author Takes New Tack | True | By Muriel Freeman Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/banker-to-wed-amy-hamilton.html | Banker to Wed Amy Hamilton | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/anniversaries.html | Anniversaries | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/cider-kissed-by-sugar-on-the-market.html | Cider, Kissed by Sugar, on the Market | True | By Florence Fabricant | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/spotlight-economists-to-the-world-community.html | SPOTLIGHT | True | By Clyde H. Farnsworth | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/correction-76835962.html | Correction | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/san-marinos-world.html | San Marino's World | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/coast-mayoral-candidates-skirt-issues.html | Coast Mayoral Candidates Skirt Issues | True | By Wallace Turner,Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/excerpts-from-address-by-king-juan-carlos-at-his-investiture.html | Excerpts From Address by King Juan Carlos at His Investiture | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/regional-titles-are-at-stake.html | Regional Titles Are at Stake | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/us-jets-a-test-run-over-ocean.html | U.S. Jets: A Test Run Over Ocean | True | By Drew Middleton Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/sports-editors-mailbox-the-jock-at-exeterthe-problems-of-the-horse.html | Sports Editor's Mailbox: The â€šÃ„Â²Jockâ€šÃ„Â² | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/bubbling-with-busy-happiness-anguished-by-the-onset-of-breakdowns.html | Bubbling with busy happiness, anguished by the onset of breakdowns | True | By Ellen Moers | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/roosevelt-romps-328-in-battle-of-unbeatens.html | Roosevelt Romps, 32â€šÃ„Â²8, In Battle of Unbeatens | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/news-summary-and-indexthe-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/jefferson-beats-new-drop-1812-in-overtime-for-2d-straight-psal.html | Jefferson Beats New Dorp, 18â€šÃ„Â²12, in Overtime for 2d Straight P.S.A.L. Title | True | By Arthur Pincus | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/bacon-is-winner-in-riding.html | Bacon Is Winner in Riding | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/ford-committee-tactics-irking-jersey-republicans.html | Ford Committee Tactics Irking Jersey Republicans | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/flushing-conquers-madison-for-crown.html | Flushing Conquers Madison for Crown | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/jazz-gives-rock-an-electric-shock-jazz-gives-rock-an-electric-shock.html | Jazz Gives Rock an Electric Shock | True | By Robert Palmer | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/food-news-help-for-the-holiday-cook.html | Food News | True | By Helen P. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/hearing-will-study-verdict-of-murder.html | HEARING WILL STUDY VERDICT OF MURDER | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/legislative-notes-un-zionist-vote-assailed.html | Legislative Notes | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/donald-a-rhoades-dead-at-72-early-kaiser-aluminum-leader.html | Donald A. Rhoades Dead at 72; Early Kaiser Aluminum Leader | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/nassau-downs-otb-planning-to-open-eighth-branch-office-tuesday-in.html | Nassau Downs (OTB) Planning to Open Eighth Branch Office Tuesday in Jericho | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/fight-on-blackbirds-shifted.html | Fight on Blackbirds Shifted | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/morris-exhibiting-faces-of-america.html | Morris Exhibiting Faces of America | True | By Rosemary Lopez Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/reagan-campaign-debut-a-2day-tv-event.html | Reagan Campaign Debut: A 2â€šÃ„Â²Day TV Event | True | By Joseph Lelyveld,Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/duplications-in-welfare-found-city-expects-to-save-4-million.html | Duplications in Welfare Found; City Expects to Save $4 Million | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/springfield-library-to-unveil-a-museum.html | Springfield Library to Unveil a Museum | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/art-view-what-happens-when-art-is-confused-with-publicity.html | ART VIEW | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/photos-said-to-prove-monster-in-loch-ness.html | Photos Said to Prove Monster in Loch Ness | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/the-rise-and-fall-of-jim-slater.html | The Rise and Fall of Tim Slater | True | By Peter T. Kilborn | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/parent-and-child-the-new-old-way-of-delivering-babies-now-the.html | Parent and Child: The new old way of delivering babies | True | By Marion Steinmann | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/nassau-given-a-poets-home-for-posterity-nassau-gets-poets-home-for.html | Nassau Given A Poet's Home For Posterity | True | By Roy R. Sever Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/numismatics-exploring-foreign-coins.html | NUMISMATICS | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/smaller-tree-more-beans.html | Smaller Tree, More Beans | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/tenants-guests-and-employees-questioned-in-18-million-theft.html | Tenants, Guests and Employees Questioned in $1.8 Million Theft | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/personnel-agencies-entangle-officials-in-a-bureaucratic-maze.html | Personnel Agencies Entangle Officials in a Bureaucratic Maze | True | By Lucinda Franks | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/arts-symposium-held-yesterday.html | Arts Symposium Held Yesterday | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/maryland-crushes-virginia-by-6224.html | Maryland Crushes Virginia by 62â€š Ã„¢24 | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/liberal-democrats-stir-busing-foes.html | Liberal Democrats Stir Busing Foes | True | By R. W. Apple Jr.,Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/puritan-for-president-stubborn-spartan-square-scoop-jackson-takes-a.html | RITAN FOR PRESIDENT | True | By R. W. Apple Jr. | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/juan-carlos-installed-as-king-vows-fidelity-to-principles-of-franco.html | Juan Carlos, Installed as King, Vows Fidelity to Principles of Franco Rule | True | By Henry Giniger,Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/rally-by-flyers-pays-off-42-flyers-top-rangers-on-rally-4-to-2.html | Rally by Flyers Pays Off, 4â€š Ã„¢2 | True | By Parton Keese,Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/albert-mclaughlin.html | ALBERT McLAUGHLIN | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/food-no-turkey.html | Food | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/top-court-ruling-pleases-hasidim.html | Top Court Ruling Pleases Hasidim | True | By Gerald F. Lieberman | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/national-college-basketball-preview-ucla-still-rates-the-no-1.html | National College Basketball Preview: U C L. A. Still Rates the No. 1 Ranking. | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/annie-to-benefit-essex-heart-drive.html | â€š Ã„¢Annieâ€š Ã„¢ | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/united-way-issues-a-survival-booklet.html | United Way Issues A â€š Ã„¢Survivalâ€š Ã„¢ | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/consumer-product-safety-is-it-working-product-safety-and-regulation.html | Consumer Product Safety: Is It Working? | True | By E. Patrick McGune | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/52-nets-45548-5-jockeys-in-spill.html | $52 Nets $45,548; 5 Jockeys in Spill | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/woman-of-about-50-found-murdered-in-inwood-park.html | Woman of About 50 Found Murdered in Inwood Park | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/cathy-schragis-lloyd-j-heller-plan-to-marry.html | Cathy Schragis, Lloyd J. Heller Plan to Marry | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/gerri-morantz-is-bride.html | Gerri Morantz Is Bride | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/theater-notes-how-to-succeed-without-trying-broadway-theater-notes.html | Theater Notes: | True | By Robert Barkvist | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/bruins-finish-2d-in-ivy-race.html | Bruins Finish 2d in Ivy Race | True | By Steve Cady Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/grueling-road-test-hones-driving-skill.html | Grueling Road Test Hones Driving Skill | True | By Ania Savage Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/tv-notes-how-60-minutes-stumbled-into-prime-time.html | TV Notes: How â€š Ã„¢60 Minutesâ€š Ã„¢ Stumbled Into Prime Time | True | By Les Brown | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/gods-creatures.html | God's creatures | True | By Hal Borland | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/matawan-colonia-advance-to-showdown.html | Matawan, Colonia Advance to Showdown | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/nephew-of-nixon-cited-with-vesco-in-us-subpoena.html | Nephew of Nixon Cited With Vesco In U.S. Subpoena | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/blast-and-fire-near-tokyo-take-2-lives-and-injure-18.html | Blast and Fire Near Tokyo Take 2 Lives and Injure 18 | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/adelphi-soccer-victor.html | Adelphi Soccer Victor | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/whats-doing-in-frankfurt.html | What's Doing in FRANKFURT | True | By Herbert R. Lottman | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/he-liked-power-dogs-and-ice-cream-the-director.html | He liked power, dogs and ice cream | True | By Merle Miller | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/confessing-to-it-papa-by-painting-paul-and-peter.html | Confessing to it Papa by painting Paul and Peter | True | By John Russell | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/jetscardinals-statistics.html | Jetsâ€š Ã„¢Cardinals Statistics | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/christian-and-jewish-leaders-feel-ties-are-closer.html | Christian and Jewish Leaders Feel Ties Are Closer | True | By Kenneth A. Briggs | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/zionism-and-peace.html | Zionism and Peace | True | By I. F. Stone | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/embattled-federal-election-panel-girds-for-a-clash-with-justice.html | Embattled Federal Election Panel Girds for a Clash With Justice Department | True | By Warren Weaver Jr.;Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/martha-abernathy-betrothed-to-robert-guichard-jr.html | Martha Abernathy Betrothed to Robert Guichard Jr. | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/girl-to-visit-pair-accused-of-killing-her.html | Girl to Visit Pair Accused of Killing Her | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/condition-of-rails-termed-unknown-despite-us-effort.html | Condition of Rails Termed Unknown Despite U.S. Effort, | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/bergen-catholic-triumphs.html | Bergen Catholic Triumphs | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/911-calls-a-success-in-nassau.html | 911 Calls A Success In Nassau | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/clinton-schedules-holiday-program.html | Clinton Schedules Holiday Program | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/61-shot-scores-at-aqueduct-demoiselle-is-captured-by-61-shot.html | 6â€¡Â„Â°1 Shot Scores at Aqueduct | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/christine-c-fisher-plans-may-bridal.html | Christine C. Fisher Plans Mav Bridal | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/college-scores-college-scores.html | College Scores | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/yonkers-results.html | Yonkers Results | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/ballet-in-fine-fettle-violette-verdy-and-robert-weiss-star-on.html | Ballet: In Fine Fettle | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/events-today-76835049.html | Events Today | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/the-region-in-summary-the-affluent-suburbs-fight-citys-malaise.html | The Region | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/miners-life-rough-rich-in-australia.html | Minersâ€¡Â„Â· | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/sunday-observer-gobbled.html | Sunday Observer | True | By Russell Baker | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/design-some-garret-club-life.html | Design: Some garret | True | By Jane Geniesse | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/yesterdays-new-jersey-scores.html | Yesterday's New Jersey Scores | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/pretoria-defends-angola-incursion-says-lisbon-sanctioned-it-to.html | PRETORIA DEFENDS. ANGOLA INCURSION | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/the-economic-scene-the-view-from-europe.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/guards-on-buses-sought-on-coast-san-francisco-is-stirred-by-teenage.html | GUARDS ON BUSES SOUGHT ON COAST | True | By Henry Weinstein;Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/home-clinic.html | Home Clinic | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/juan-carlos-i.html | Juan Carlos I | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/east-brunswick-gets-new-park-and-ride.html | East Brunswick Gets New Park and Ride | True | By Louise Saul Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/moynihan-getting-calls-of-support-messages-are-urging-him-not-to.html | MOYNIHAN GETTING CALLS OF SUPPORT | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/wash-rallies-to-edge-wash-state-by-2827.html | Wash. Rallies to Edge Wash. State by 28â€¡Â„Â°27 | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/article-6-no-title.html | The Air Force Museum | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/pilgrim-state-hospital-seeking-to-regain-status-state-hospital.html | Pilgrim State Hospital Seeking to Regain Status | True | By Lawrence C. Levy Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/illinois-couple-lead-at-bridge-expert-teams-of-new-york-near-top-at.html | ILLINOIS COUPLE LEAD AT BRIDGE | True | By Alan Truscott Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/maudie-b-turner-fiancee-of-lawyer.html | Maudie B. Turner Fiancee of Lawyer | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/late-tv-listings-76835057.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/the-solution-in-lebanon-is-war-peace-or-other.html | The Solution in Lebanon Is War, Peace or â€¡Â„Â°Otherâ€¡Â„Â· | True | By James M. Markham | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/miss-tittmann-bride-of-william-a-kramer.html | Miss Tittmann Bride Of William A. Kramer | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/rogers-to-compete-in-japanese-run.html | Rogers to Compete In Japanese Run | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/greek-scientists-work-on-temple-they-seek-to-save-ancient-monument.html | GREEK SCIENTISTS WORK ON TEMPLE | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/farmingdale-rolls-massapequa-upset.html | Farmingdale Rolls; Massapequa Upset | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/trades-paying-off-for-nets.html | Trades Paying Off For Nets | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/paper-back-talk.html | Paper Back Talk | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/planning-for-south-jersey-medical-school-making-progress.html | Planning for South Jersey Medical School Making Progress | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/point-of-view-accountants-are-sitting-on-their-hands.html | POINT OF VIEW | True | By Harvey Hapnick | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/love-stories-make-the-turntable-go-round-love-stories-make-the.html | Love Stories Make The Turntable Go â€šÃ„Ã²Round | True | By Paul Kresh | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/lawyer-fiance-of-miss-abramson.html | Lawyer Fiance of Miss Abramson | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/how-abc-buttered-up-the-russians-and-may-be-why-how-abc-buttered-up.html | How ABC Buttered Up The Russians And, Maybe, Why | True | By Thomas Whiteside | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/book-ends.html | Book Ends | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/jets-face-big-test-giants-away-today-jets-face-big-test-with-cards.html | Jets Face Big Test; Giants Away Today | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/stricter-regulation-is-sought-for-motorized-bikes.html | Stricter Regulation Is Sought for Motorized Bikes | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/3-purse-snatchers-who-got-14000-left-25000.html | 3 Purse Snatchers Who Got $14,000 Left $25,000 | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/property-taxes-sour-nationally-property-taxes-sour-in-communities.html | Property Taxes Sour Nationally | True | By Robert Lindsey;Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/opponents-still-fight-montclair-abortions.html | Opponents Still Fight Montclair Abortions | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/new-exchange-rate-era-in-sight.html | New Exchange Rate. Era in Sight? | True | By Edwin L. Dale Jr. | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/a-new-habitat-for-quail-offers-limited-hunting-new-quail-habitat.html | A New Habitat for Quail Offers Limited Hunting | True | By Joseph Deitch Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/show-to-offer-film-on-siberian-route.html | Show to Offer Film | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/minneapolis-area-begins-rent-plan-us-subsidy-to-enable-poor-to-get.html | MINNEAPOLIS AREA BEGINS RENT PLAN | True | By Ernest Holsendolph;Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/stony-brook-drops-programs.html | Stony Brook. Drops Programs | True | By Sari Jayne Koshetz Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/plan-for-fire-island-is-fought-by-environmental-groups.html | Plan for Fire Island Is Fought by Environmental Groups | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/winter-can-wait.html | Winter Can Wait | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/school-sponsoring-unusual-auction.html | School Sponsoring Unusual Auction | True | By Barbara Delatiner Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/new-finding-on-vacancy-rate-stirs-up-rent-dispute-new-finding-on.html | New Finding on Vacancy Rate Stirs Up Rent Dispute | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/economic-indicators-weekly-comparisons-monthly-comparisons.html | Economic Indicators | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/high-school-principal-is-seeking-a-nursery.html | High School Principal Is Seeking a Nursery | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/music-scottish-group-national-orchestra-ending-its-first-tour-of.html | Music: Scottish Group | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/lisbon-forced-to-keep-leftist-general.html | Lisbon Forced to Keep Leftist General | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/us-airline-agree-to-share-damages.html | U.S., AIRLINE AGREE TO SHARE DAMAGES | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/the-name-game-in-clay.html | The Name Game in Clay | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/ban-sought-on-dumping-off-sandy-hook.html | Ban Sought on Dumping Off Sandy Hook | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/betty-hurd-korff.html | BETTY HURD KORFF | True | Betty Hurd Korff | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/city-shuts-down-four-firehouses-100-demonstrators-prevent-answering.html | CITY SHUTS DOWN FOE FIREHOUSES | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/crossing-the-bar.html | Crossing the Bar | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/bqli-bulletin-board.html | BQLI Bulletin Board | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/dahomey-moves-ahead-with-marxistleninist-political-system.html | Dahomey Moves Ahead With Marxistâ€šÃ„Ã²Leninist Political System | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/bridge-mitty-tries-a-hand.html | BRIDGE | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/professionals-make-tag-sales-serious-business-tag-sales-become.html | Professionals Make Tag Sales Serious Business | | By Ruth Rejnis | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/boys-will-be-boys-girls-will-be-girls-education-and-scerole.html | â€¦â€˜Boys Will Be Boys, Girls Will Be Girlsâ€¦â€™ | True | By Barbara Grizzuti Harrison | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/the-kings-steps-to-grant-autonomy-have-revived-old-angers-spanish.html | The King's Steps to Grant Autonomy Have Revived Old Angers | | By Henry Giniger | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/seaport-museum-given-a-squarerigger.html | Seaport Museum Given a Squareâ€¦â€™Rigger | | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/the-players-true-home-is-where-the-game-is-the-players-true-home.html | The Playersâ€¦â€™ True Home Is Where The Game Is | | By Carl Glassman | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/article-3-no-title.html | Article 3 â€¦â€™â€¦â€™ No Title | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/temporary-dumps-urged-for-garbage.html | Temporary Dumps Urged for Garbage | | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/westwood-childcare-center-is-facing-a-squeeze.html | Westwood Childâ€¦â€˜Care Center Is Facing a Squeeze | | By James F. Lynch Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/albany-like-new-york-city-has-cashflow-and-budgetgap-difficulties.html | Albany, Like New York City, Has Cashâ€¦â€˜Flow and Budgetâ€¦â€˜Gap Difficulties | | By Ken Auletta | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/2-women-start-newspaper-strictly-for-women.html | 2 Women Start Newspaper Strictly for Women | True | By Kim Lem Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/landmarks-approved.html | Landmarks Approved | | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/fashion-soft-and-simple.html | Fashion | | By Patricia Peterson | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/repression-of-ancient-ethnic-groups-is-ending-west-europes.html | Repression of Ancient Ethnic Groups Is Ending | | By Flora Lewis | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/ford-or-kissinger-may-see-brezhnev-on-arms-deadlock-moscow-is.html | FORD OR KISSINGER MAY SEE BREMEV ON ARMS DEADLOCK | | By Bernard Gwertzman,Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/berg-collection-show-honors-emancipation-of-american-letters.html | Berg Collection Show Honors Emancipation of American Letters | | By Israel Shenker | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/essex-club-to-fete-its-men-in-uniform.html | Essex Club to Fete Its Men in Uniform | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/rutgers-is-wooing-minorities.html | Rutgers Is Wooing Minorities | | By David Astor Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/amy-walsh-wed-to-rj-dworkoski.html | Amy Walsh Wed to R. J. Dworkoski | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/new-haven-college-town-unlikely-setting-for-general-strike.html | New Haven, College Town, Unlikely Setting for General Strike | | By Lawrence Fellows,Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/suffolk-democrats-at-odds-with-klein-democrats-fighting-klein.html | Suffolk Democrats at Odds With Klein | True | By Pranay Gunte Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/the-curse-of-being-vladimir-horowitz-the-curse-of-being-horowitz.html | The Curse of Being Vladimir Horowitz | True | By John Gruen | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/monster-of-the-tunnels-goes-to-aid-of-motorists.html | â€¦â€˜Monster of the Tunnelsâ€¦â€™ Goes to Aid of Motorists | | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/canadiens-triumph-over-maple-leafs-42.html | Canadiens Triumph Over Maple Leafs, 4â€¦â€™2 | | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/swedish-skaters-1-2-in-500-meters.html | Swedish Skaters, 1, 2 in 500 Meters | | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/arts-and-leisure-guide-arts-and-leisure-guide-arts-and-leisure.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/dance-view-balanchine-mercilessly-inquisitive-dance-view.html | DANCE VIEW | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/new-jersey-calendar-of-events.html | New Jersey | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/a-new-opera-group-raises-the-curtain-on-li.html | A New Opera Group Raises the Curtain on L.I. | | By Phyllis Funke Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/six-are-convicted-in-florida-scheme-to-sell-securities.html | Six Are Convicted In Florida Scheme To Sell Securities | | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/suit-seeks-to-bar-no-show-jobs-action-by-group-is-aimed-at-state.html | SUIT SEEKS TO BAR NO SHOWâ€¦â€™ | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/aged-will-benefit-from-leftovers.html | Aged Will Benefit From Leftâ€¦â€˜Overs | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/us-golfers-trail-japanese-by-eight.html | U.S. Golfers Trail Japanese by Eight | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/a-citizendiplomat-at-the-center-of-great-events.html | A citizen, diplomat at the center of great events | | By Daniel Yergin | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/how-hollywoods-memory-tricks-on-us.html | How Hollywood's Memory Plays Tricks on Us | | By James Paris | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/autopsy-finds-boy-was-slaying-victim.html | AUTOPSY FINDS BOY WAS SLAYING VICTIM | | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/civil-service-pay-less-than-armys-benefits-of-the-military-are-much.html | CIVIL SERVICE PAY LESS THAN ARMY'S | | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/a-huge-angelic-failed-effort.html | A huge, angelic, failed effort | True | By Hayden Carruth | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/victory-is-first-in-6-games-islanders-snap-slump-at-expense-of.html | Victory Is First in 6 Games | True | By Robin Herman;Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/paying-bills-with-gold.html | Paying Bills With Gold | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/darcy-lynn-gazza-teacher-affianced.html | Darcy Lynn Gazza, Teacher, Affianced | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/when-the-auditor-gets-audited-past-marwick-the-auditor-gets-audited.html | When the Auditor Gets Audited | True | By Newton W. Lamson | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/sabina-fell-and-stephen-j-mccarthy-plan-marriage-in-june.html | Sabina Fell and Stephen J. McCarthy Plan Marriage in Junt | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/sports-news-briefs-dobson-of-yanks-traded-to-indians-college.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/article-5-no-title.html | Article 5 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/nancy-p-harding-teacher-is-betrothed.html | Nancy P. Harding, Teacher, Is Betrothed | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/tv-view-sportscasters-its-a-whole-new-ball-game.html | TV VIEW | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/not-a-polisher-but-an-utterer.html | Not a polisher, but an utterer | True | By Richard Elman | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/im-planning-a-trip-to-india-columbus-says-whats-available.html | â€šÃ„Ã²I'm Planning a Trip to India,â€šÃ„Ã´ Columbus Says. â€šÃ„Ã²What's Available?â€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/small-bank-files-a-bigbank-claim.html | Small Bank Files | True | By Nathaniel C. Nash | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/canam-comeback-is-planned-for-next-year-with-series-by-77.html | Canâ€šÃ„Ã´Am Comeback Is Plannea For Next Year With Series by â€šÃ„Ã´77 | True | By Phil Pash | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/coffee-supplies-cut-by-weather-and-warfare-cost-and-taste-are.html | Coffee Supplies Cut by Weather and Warfare | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/notes-at-jfk-airport-a-very-stubborn-flock-notes-about-travel-notes.html | Notes: At JFK Airport, A Very Stubborn Flock | True | By Stanley Carr | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/school-programs-will-teach-how-to-use-and-store-energy-schools-get.html | School Programs Will Teach How to Use and Store Energy | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/letters-on-skiathos-a-very-private-sunrise.html | Letters: On Skiathos, A Very Private Sunrise | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/article-1-no-title.html | Clothing the Successful Man ...since 1896 | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/lehigh-sinks-lafayette-in-111th-renewal-4014.html | Lehigh Sinks Lafayette In 111th Renewal, 40â€šÃ„Ã¬14 | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/he-doesnt-like-big-newspapers-and-tv.html | He doesn't like big.newspapers and TV | True | By William V. Shannon | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/athlete-and-death-easier-to-live-easier-to-die.html | Athlete and Death: Easier to Live, Easier to Die | True | By George Sheehan | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/a-skaters-recycling-shop.html | A Skatersâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/kathryn-van-sciver-is-engaged-to-marry.html | Kathryn Van Sciver Is Engaged to Marry | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/south-africa-to-build-big-atom-plant.html | South Africa to Build Big Atom Plant | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/yugoslavs-seize-prosoviet-group-arrests-part-of-a-campaign-against.html | YUGOSLAVS SEIZE PROâ€šÃ„Ã´SOVIET GROUP | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/dance-makes-the-musicals-go-round-dance-makes-musicals-go-round.html | Dance Makes The Musicals Go â€šÃ„Ã²Round | True | By Deborah Jowitt | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/dave-anderson-the-new-york-allpros.html | Dave Anderson | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/ithaca-victor-in-division-iii.html | Ithaca Victor In Division III | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/television-this-week.html | Television This Week | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/japanese-artifacts-exotic-yet-available-japanese-artifacts-exotic.html | Japanese Artifactsâ€šÃ„Ã´â€šÃ„Ã²Exotic Yet Available | True | By Julia V. Nakamura | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/the-world-in-summary-franco-policies-remain-very-much-alive-french.html | The World | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/how-fantasies-became-policy-out-of-control-the-honorable-murderous.html | How Fantasies Became Policy, Out of Control | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/bluegrass-music-by-ralph-stanley.html | BLUEGRASS MUSIC BY RALPH STANLEY | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/mancinelli-wins-jump.html | Mancinelli Wins Jump | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/belgians-dispute-village-mergers-plan-to-fuse-2359-towns-into-589.html | BELGIANS DISPUTE VILLAGE MERGERS | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/will-this-sea-gull-help-british-rep-take-wing.html | Will This Sea Gullâ€šÃ„Ã´ | True | By Charles Marowitz | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/archives/state-opera-will-open-with-tosca.html | State Opera Will Open With â€šÃ„Ã²Toscaâ€šÃ„Ã´ | True | By Jennifer Dunning Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/archives/editors-choice.html | Editors' | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/archives/the-road-home.html | The Road Home | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/archives/sharon-c-peters-is-betrothed-to-thomas-bettridge-a-banker.html | Sharon C. Peters Is Betrothed To Thomas Bettridge, a Banker | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/archives/charlie-buster-harold-and-all-the-other-mute-and-funny-men.html | Charlie. Buster. Harold and all the other mute and funny men | True | By Wallace Markfield | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/archives/tv-view-variety-shows-no-longer-something-for-everybody.html | TV VIEW | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/archives/house-plants-hate-hard-rock.html | House plants hate hard rock | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/archives/queens-hearing-set.html | Queens Hearing Set | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/archives/rutgers-trounces-colgate.html | Rutgers. Trounces Colgate | True | By Al Harvin Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/archives/illinois-couple-lead-at-bridge.html | ILLINOIS COUPLE LEAD AT BRIDGE | True | By Alan Truscott Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/archives/truce-in-beirut-collapses-27-killed-and-32-wounded-truce-collapses.html | Truce in Beirut Collapses; 27 Killed and 32 Wounded | True | By James M. MarkhamSpecial to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/archives/us-energy-official-resigns.html | U.S. Energy Official Resigns | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/archives/demand-by-banks-perils-city-plan-lenders-balk-at-agreement-on-3-year.html | DEMAND BY BANKS PERILS CITY PLAN | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/archives/seminar-is-scheduled-for-female-aides.html | Seminar Is Scheduled for Female Aides | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/archives/us-says-egyptian-pilots-got-flights-in-f4-jets.html | U.S. Says Egyptian Pilots Got Flights in Fâ€šÃ„Ã´4 Jets | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/archives/physicians-losing-roles-as-mentalhospital-administrators.html | Physicians Losing Roles as Mentalâ€šÃ„Ã´Hospital Administrators | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/archives/music-view-was-stravinsky-really-a-fan-of-gilbert-and-sullivan.html | MUSIC VIEW | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/archives/legislature-fails-to-passpackage-of-taxes-for-city-it-recesses.html | LEGISLATURE FAILS TO PASS PACKAGE OF TAXES FOR CITY | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/archives/around-the-garden.html | ARROUND THE Garden | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/archives/photography-view-powerful-portraits-of-naked-simplicity.html | PHOTOGRAPHY VIEW | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/archives/frampton-mason-british-guitarists-perform-at-garden.html | Frampton, Mason, British Guitarists, Perform at Garden | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/archives/lawyers-undertake-critical-selfanalysis.html | Lawyers Undertake Critical Selfâ€šÃ„Ã´Analysis | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/archives/film-view-cuckoos-nest-a-sane-comedy-about-psychotics-film-view.html | FILM VIEW | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/archives/pointers-on-keeping-fuel-costs-down-on-keeping-fuel-costs-down.html | Pointers on Keeping Fuel Costs Down | True | By Bernard Gladstone | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/archives/crime-workshop.html | Crime Workshop | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/archives/football-to-help-meadowlands.html | Football to Help Meadowlands | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/archives/notre-dame-vanquishes-fumbling-miami-by-329.html | Notre Dame Vanquishes Fumbling Miami by 32â€šÃ„Ã¯9 | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/archives/recordings-view-one-mans-guide-to-350-years-of-opera-recordings.html | RECORDINGS VIEW | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/archives/buckeyes-triumph-2114-on-late-touchdowns-michigan-falls-2114-to.html | Buckeyes Triumph, 21â€šÃ„Ã¯14, on Late Touchdowns | True | By Murray Chass;Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/archives/the-cure-that-didnt-cure.html | The cure that didn't cure | True | By Matthew P. Dumont | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/archives/first-century-is-hardest.html | First Century Is Hardest | True | Red Smith | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/archives/cowpokes-still-ride-the-trail-in-arizona.html | Cowpokes Still Ride The Trail in Arizona | True | By Bill Overend | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/archives/cynthia-dann-fiancee-of-cary-shel-marcus.html | Cynthia Dann Fiancee of Cary Shel Marcus | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/archives/hanging-tough.html | Hanging Tough | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/archives/the-nation-in-summary-enter-reagan-from-the-right-forcefully.html | The Nation | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/archives/cw-wyllie-weds-christine-doran.html | C. W. Wyllie Weds Christine Doran | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/archives/metropolitan-briefs-li-police-job-action-held-unlawful-court-bars.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/archives/ra-punzo-jr-fiance-of-miss-dilieto.html | R. A. Punzo Jr. Fiance of Miss DiLieto | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/doctors-training-subject-of-study-funds-provided-for-program-to.html | DOCTORSâ€˜Â´ | True | By Lawrence K. Altman | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/stony-brook-podiatry-school-stubs-toe.html | Stony Brook Podiatry School Stubs Toe | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/ethel-walker-to-gain.html | Ethel Walker to Gain | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/9-die-in-mexican-gunfight.html | 9 Die in Mexican Gunfight | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/article-2-no-title.html | Article 2 â€˜Â´â€˜Â´ No Title | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/legislature-is-cool-to-byrnes-appeal-for-new-revenue-legislature.html | Legislature Is Cool To Byrne's Appeal For New Revenue | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/bridal-planned-by-miss-grace.html | Bridal Planned by Miss Grace | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/solomon-defeats-mcmillan.html | Solomon Defeats McMillan | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/juilliard-school-benefit.html | Juilliard School Benefit | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/safety-unit-weighs-action-on-lighting-of-christmas-trees.html | Safety Unit Weighs Action on Lighting Of Christmas Trees | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/peoplebusiness-foreign-companies-lured.html | People/Business | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/new-novel.html | New & | True | By Martin Levin | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/suffern-spoils-title-bid-of-strikeplagued-nyack.html | Suffern Spoils Title Bid Of Strikeâ€˜Â´â€˜Â´Plagued Nyack | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/mercer-symphonic-lists-2-concerts.html | Mercer Symphonic Lists 2 Concerts | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/capozzoli-bows-out-as-winner.html | Capozzoli Bows Out As Winner | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/arabian-days-the-guest-word.html | Arabian Days | True | By Ned O'Gorman | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/trying-to-break-the-mold-cranberries-breaking-the-mold.html | Trying to Break the Mold | True | By Steven Greenhouse | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/miss-hilliard-married-in-houston.html | Miss Hilliard Married in Houston | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/architecture-view-keeping-up-to-date-with-the-outskirts.html | ARCHITECTURE VIEW | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/hudson-string-ends-at-72.html | Hudson String Ends at 72 | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/palestinians-bid-for-new-offices-athens-and-ankara-targets-in.html | PALESTINIANS BID FOR NEW OFFICES | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/markets-in-review-stocks-fall-1291-interest-rates-rise.html | MARKETS IN REVIEW | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/stage-view-heres-a-startossed-salad-stage-view.html | STAGE VIEW | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/cavaliers-shade-knicks-by-9594-cavaliers-9594-victors-over-knicks.html | Cavaliers Shade Knicks by 95â€˜Â´â€˜Â*94 | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/wood-field-stream-on-deer-hunting.html | Wood Field & | True | By Nelson Bryant Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/macrocomics.html | Macroâ€˜Â´â€˜Â*Comics | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/plo-role-in-a-un-parley-in-canada-again-issue.html | P.L.O. Role in a U.N. Parley in Canada Again Issue | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/the-assassination-assassination.html | Critics of the Warren Report have produced no hard new evidence, but their irresponsible | True | By James R. Phelan | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/exmental-patient-upheld-on-slaying.html | Exâ€˜Â´â€˜Â*Mental Patient Upheld on Slaying | True | By Dena Kleiman | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/4th-ford-nominee-is-not-confirmed-hooper-hearing-is-put-off-it-must.html | 4TH FORD NOMINEE IS NOT CONFIRMED | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/missionary-a-baseball-star.html | Missionary a Baseball Star | True | By N. M. Gerstenzang Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/six-characters-in-search-of-an-oracle.html | Six Characters In Search of an Oracle | True | By Robert Lasson | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/paula-betko-married-to-hugh-cottingham.html | Paula Betko Married to Hugh Cottingham | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/ants-indians-and-little-dinosaurs.html | Ants, Indians, And Little Dinosaurs | True | By David C. Anderson | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/inmates-testify-on-prison-death-dutchess-grand-jury-looking-into.html | INMATES TESTIFY ON PRISON DEATH | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/morris-park-gets-a-bird-sanctuary.html | Morris Park Gets A Bird Sanctuary | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/charities-are-facing-increased-demands-for-food-clothing.html | Charities Are Facing Increased Demands for Food, Clothing | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/portrait-of-the-artist-as-a-special-kind-of-hero.html | Portrait of the artist as a special kind of hero | True | By Irving Howe | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/warren-panel-aide-calls-for-2d-inquiry-into-kennedy-killing-2d.html | Warren Panel Aide Calls for 2d Inquiry Into Kennedy Killing | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/ideas-trends-education-biology-law-one-more-probe-of-the-ozone.html | Ideas & | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/house-in-dispute-on-new-library-decision-near-on-takeover-of.html | HOUSE IN DISPUTE ON NEW LIBRARY | True | By Richard L. Madden;Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/stamps-commemorative-for-michelangelo.html | STAMPS | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/list-of-proposed-taxes.html | List of Proposed Taxes | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/herbert-n-goodman.html | HERBERT N. GOODMAN | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/jim-hunt-boston-u-coach-expatriots-star-dies-at-38.html | Jim Hunt, Boston U. Coach, ExâÃÂ¦âÃÂ»Patriots Star, Dies at 38 | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/experts-doubt-view-that-atom-blast-could-end-all-life.html | Experts Doubt View That Atom Blast Could End All Life | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/us-withheld-evidence-in-1951-rosenberg-case.html | U.S. Withheld Evidence in 1951 Rosenberg Case | True | By Peter Kerss | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/late-tv-listings.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/keeping-heads-above-water.html | Keeping Heads Above Water | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/assassins-penitents-senate-details-deplores-cias-murder-plots-fbi.html | Assassins & | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/world-church-council-opening-kenya-parley-first-since-1968.html | World Church Council Opening Kenya Parley, First Since 1968 | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/a-patch-of-sand-a-jug-of-cacti-and-the-sun-sand-cacti-and-the-sun.html | A Patch of Sand, A Jug of Cacti And the Sun | True | By Robert C. Baur | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/the-new-porno-movies-from-x-to-zzzzzzzzzz-the-new-porno-movies-from.html | The New Porno Movies: From X to Zzzzzzzzzz | True | By Walter Goodman | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/oil-rights-value-tirs-legal-fight-2-california-suits-question.html | OIL RIGHTS VALUE TIRS LEGAL FIGHT | True | By Gladwzi Bdt;Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/spanish-governor-frees-a-jailed-catholic-priest.html | Spanish Governor Frees A Jailed Catholic Priest | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/glenn-tops-southampton-in-a-conference.html | Glenn Tops Southampton in A Conference | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/brooke-melanie-breckenridge-engaged-to-r-edwards-taylor.html | Brooke Melanie Breckenridge Engaged to R. Edwards Taylor | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/first-anniversary-today-for-passenger-terminal.html | First Anniversary Today For Passenger Terminal | True | BY Werner Bamberger | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/chart-of-the-demoiselle.html | Chart of the Demoiselle | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/jose-van-dam-makes-debut-at-met-opera.html | JOSE VAN DAM MAKES DEBUT AT MET OPERA; | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/the-lesbian-body.html | The Lesbian Body | True | By John Sturrock | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/sports-and-money-let-the-dollars-flow.html | Sports and Money: Let the Dollars Flow | True | By Roger Kahn | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/a-pledge-of-openness-is-not-fully-redeemed-white-house-credibility.html | A Pledge of Openness Is Not Fully Redeemed | True | By James M. Naughton | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/cornell-loses-8th-2721.html | Cornell Loses 8th, 27âÃÂ¦âÃÂ»21 | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/bringing-the-federal-budget-closer-to-home.html | Bringing the Federal Budget Closer to Home | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/he-invented-the-bloody-mary-and-almost-propositioned-the-queen.html | He invented the Bloody Mary and almost propositioned the Queen Mother | True | By Tony Hiss | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/cardiff-history-spectacle-and-a-touch-of-the-disney-cardiff-history.html | Cardiff: History, Spectacle and a Touch of the Disney | True | By James P. Hamilton | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/pamela-susan-coe-wed-to-richard-reynolds-3d.html | Pamela Susan Coe Wed To Richard Reynolds 3d | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/followup-on-the-news-transsexual-life-the-elusive-carlos-trade.html | FollowâÃÂ¦âÃÂ»Up on The News | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/the-islands-turn-for-trade-to-latinamerican-nations-economics-a.html | The Islands Turn for Trade to LatinâÃÂ¦âÃÂ»American Nations | True | By Alan Riding | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/letters.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/headliners-mr-cleavers-return-mr-gurneys-trials-mr-moynihans-week.html | Headliners | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/bullets-held-to-7l-lose-to-warriors.html | Bullets Held to 7l, Lose to Warriors | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/senate-bill-revives-fluoridation-debate.html | Senate Bill Revives | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/mets-open-with-expos-on-april-9.html | Mets Open With Expos On April 9 | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/gallery-view-all-of-new-york-is-di-suveros-gallery-gallery-view.html | GALLERY VIEW | True | John Russell | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/pileas-grow-rapidly.html | Pileas Grow Rapidly | True | By Mary Ellen Ross | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/default-fear-a-damper-on-market-for-houses-default-fear-dissuades.html | Default Fear A Damper On Market For Houses | True | By Larry Levy | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/new-haven-boy-15-indicted-in-slaying.html | New Haven Boy, 15, Indicted in Slaying | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/letters-letters.html | Letters | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/hanoi-leader-back-home.html | Hanoi Leader Back Home | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/mr-fixit-assists-the-elderly.html | Mr. Fixit Assists the Elderly | True | By Michael Goodwin Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/fight-on-blackbirds-shifted-76835050.html | Fight on Blackbirds Shifted | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/toy-dog-breeders-find-forum-helpful.html | Toy Dog Breeders Find Forum Helpful | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/stanford-trounced-by-california-4815.html | Stanford Trounced By California, 48â63â..â*15 | True | By Leonard Koppett;Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/laura-palumbo-klonis.html | LAURA PALUMBO KLONIS | True | Laura Palumbo Kloni | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/yesterdays-postcards-are-todays-new-treasures.html | Yesterday's Postcards Are Today's New Treasures | True | By Mildred Jailer Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/best-seller-list.html | Best Seller List | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/letter-to-the-editor.html | Letter to the Editor | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/in-moscow-the-bigger-the-news-the-smaller-the-story-moscow-news.html | IN MOSCOW, | True | By Hedrick Smith | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/flushing-hospital-plans-modernization.html | Flushing Hospital Plans Modernization | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/defective-disks-its-a-pressing-problem-the-pressing-problem.html | Defective Disks It's a Pressing Problem | True | By Hans Fantel | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/common-market-aids-poor-areas-its-development-fund-begins.html | COMMON MARKET AIDS POOR AREAS | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/lumber-country-woman-walking-tall.html | Lumber Country Woman: Walking Tall | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/dance-redlich-company-satire-mocks-many-pioneer-virtues.html | Dance: Redlich Company | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/house-renovation-approved-by-city.html | House Renovation Approved by City | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/oklahoma-is-victor-penn-state-nips-pitt-oklahoma-victor-over.html | Oklahoma Is Victor; Penn State Nips Pitt | True | By Gordon S. White Jr.;Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/future-social-events.html | Future Social Events | True | By Russell Edwards | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/letters-to-the-editor-76837086.html | Letters To the Editor | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/he-brought-the-dance-and-himself-to-new-heights.html | He brought the dance and himself to new heights | True | By Dale Harris | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/front-page-1-no-title.html | Harvard Is Ivy Victor; Ohio State Wins, 21â63â..â*14 | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/one-dead-as-us-ships-collide-in-mediterranean-2-us-warships-crash.html | One Dead as U.S. Ships Collide in Mediterranean | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/yuletide-in-lees-virginia-a-christmas-visit-to-lees-virginia.html | Yuletide In Lee's Virginia | True | By Nike Middleton | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/history-of-queens-shown-in-suffolk.html | History of Queens Shown in Suffolk | True | By Wendy Schuman | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/world-news-briefs-vietnam-looks-to-us-attitude-hassan-names-sahara.html | World News Briefs | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/dr-edmund-applebaum.html | DR. EDMUND APPLEBAUM | True | Dr. Edmund Applebaum | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/letter.html | LETTER | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/letters-76835539.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/camera-view-on-filing-and-storage-camera-view.html | CAMERA VIEW | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/fundraising-aide-warns-of-impact-from-fiscal-crisis.html | Fundâ63â..â*Raising Aide Warns of Impact From Fiscal Crisis | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/eileen-holschuh-bride-of-dc-dominick.html | Eileen Holschuh Bride of D. C. Dominick | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/met-squash-racquets.html | Met Squash Racquets | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/mississippi-field-goals-top-mississippi-st-137.html | Mississippi Field Goals Top Mississippi St., 13â€šÃ„Â*7 | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/the-rainbow-dress.html | The Rainbow Dress | True | By Arlene M. Pillar | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/hospitals-paying-chaplains-14500-fees-3000-in-1972-cited-in-city.html | HOSPITALS PAYING CHAPLAINS $14,500 | True | By David Bird | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/engagements.html | Engagements | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/votes-in-congress-last-weeks-tally-for-metropolitan-area-senate.html | Votes in Congress | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/parley-on-missing-gis-in-indochina-is-postponed.html | Parley on Missing G.I.'s In Indochina Is Postponed | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/paperbacks.html | Paperbacks | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/sister-x-and-the-victims-of-foul-play.html | Sister X And The Victims Of Foul Play | True | By Frederick Busch | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/conference-committees-in-the-third-house-of-congress-the-real.html | Conference Committees | True | By David E. Rosenbaum | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/music-salute-to-copland-martin-josman-and-his-national-chorale.html | Music: Salute to Copland | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/pole-denies-fishing-violation.html | Pole Denies Fishing Violation | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/brown-trial-is-loaded-with-witnesses.html | Brown Trial Is Loaded With Witnesses | True | By Elaine Barrow Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/harrison-thomson-medievalist-was-80.html | HARRISON THOMSON, MEDIEVALIST WAS 80 | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/ariel-dancers-best-in-shortest-piece.html | ARIEL DANCERS BEST IN SHORTEST PIECE | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/albany-stalls-on-rolling-back-city-pension-device.html | Albany Stalls on Rolling Back City Pension Device | True | By Francis X. Clines;Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/four-novels.html | Four novels | True | By J. D O'Hara | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/study-backs-private-collection-of-refuse.html | Study Backs Private Collection of Refuse | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/births.html | Births | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/music-in-review-swedish-choir-vibrant-in-debut.html | Music in Review | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/how-proposed-tax-rise-on-city-income-works.html | How Proposed Tax Rise On Cify Income Works | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/defeos-motive-still-a-mystery.html | DeFeo's Motive Still a Mystery | True | By Kevin Reilly Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/shippingmails-76835048.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/miss-congdon-has-nuptials.html | Miss Congdon Has Nuptials | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/the-dark-at-the-top.html | The Dark at the Top | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/city-council-agonizes-all-night-before-endorsing-tax-package.html | City Council Agonizes All Night Before Endorsing Tax Packag | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/article-4-no-title.html | Picture Credits | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/benjamin-foster-to-wed-zay-mccoll.html | Benjamin Foster to Wed Zay McColl | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/ostolozaga-of-loughlin-sets-course-mark-in-bronx-run.html | Ostolozaga of Loughlin Sets Course Mark in Bronx Run | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/all-the-strange-hours.html | All the Strange Hours | True | By William Stafford | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/british-football-results-and-standings.html | British Football Results and Standing! | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/what-they-are-saying.html | What They Are Saying | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/nbc-denies-a-role-in-fbi-newsmen-no-evidence-found-on-press.html | NBC DENIES A ROLE IN F.B.I. â€šÃ„Â¹NEWSMENâ€šÃ„Â´ | True | By Les Brown | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/art-vytlacil-retrospective.html | Art: Vytlacil Retrospective | True | By Piri Halasz Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/milton-haynes-to-wed-miss-rosenthal.html | Milton Haynes to Wed Miss Rosenthal | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/extra-point-decisive-as-barringer-gains.html | Extra Point Decisive As Barringer Gains | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/hospitals-paying-chaplains-14500.html | HOSPITALS PAYING CHAPLAINS $14,500 | True | By David Bird | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/letters-to-the-editor-76837159.html | Letters to The Editor. | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/sensitivity-is-shown-by-panoha-quartet-at-a-coffee-concert.html | Sensitivity Is Shown By Panoha Quartet At a Coffee Concert | True | By John Rockwell | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/the-late-mr-hoover-once-revered-now-seems-sinister-polishing-up-the.html | The Late Mr. Hoover, Once Revered, Now Seems Sinister | True | By Nicholas M. Horrock | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/9-gop-governors-sign-up-for-ford.html | 9 G.O.P. GOVERNORS SIGN UP FOR FORD | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/miss-pao-bride-of-a-physician.html | Miss Pao Bride Of A PhySician | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/kaiparowits-has-become-a-fighting-word-in-utah.html | Kaiparowits Has Become A Fighting Word in Utah | True | By Grace Lichtenstein | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/strategy-of-terrorism.html | Strategy of Terrorism | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/colleges-gird-for-more-cuts.html | Colleges Gird for More Cuts | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/tigers-beaten-by-dartmouth.html | Tigers Beaten by Dartmouth | True | By Deane McGowen Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/calhoun-captures-li-soccer-title.html | Calhoun Captures L.I. Soccer Title | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/health-and-safety-factors-ruled-valid-at-lilco-hearings.html | Health and Safety Factors Ruled Valid at LILCO Hearings | True | By Harold Faber Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/15-elite-drivers-are-primed-for-elite-powerboat-race.html | 15 Elite Drivers Are Primed for Elite Powerboat Race | True | By Joanne A. Fishman | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/a-must-game-for-redskins-is-a-should-one-for-raiders.html | A â€ã€Â¹Mustâ€ã€Â¹... | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/you-must-shake-the-notes-out-of-your-body.html | â€ã€Â¹You Must Shake the Notes Out of Your Bodyâ€ã€Â¹ | True | By Richard Dyer | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/lottery-error-reduces-the-chance-of-winning.html | Lottery Error Reduces The Chance of Winning | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/jeanne-campbell-and-albert-koehl-to-marry-dec-6.html | Jeanne Campbell and Albert Koehl to Marry Dec. | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/chicago-exhibit-a-memorial-to-jews-slain-by-the-nazis.html | Chicago Exhibit a Memorial To Jews Slain by the Nazis | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/endpaper.html | Endpaper | True | Edited By Glenn Collins | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/woman-mayor.html | Woman Mayor | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/barbara-leslie-is-married-here.html | Barbara Leslie Is Married Here | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/schlesinger-says-budget-for-77-was-important-issue-in-ouster.html | Schlesinger Says Budget for â€ã€Â¹77 Was â€ã€Â¹Important Issueâ€ã€Â¹... | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/kathryn-winge-wed-to-re-christie-4th.html | Kathryn Winge Wed to R. E. Christie 4th | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/queens-libraries-will-remain-open.html | QUEENS LIBRARIES WILL REMAIN OPEN | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/staples-justifies-no-1-ranking-in-state.html | Staples Justifies No. 1 Ranking in State | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/really-a-bellwether.html | Really a Bellwether? | True | By Richard M. Detwiler | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/dungy-sets-big-10-mark-as-minnesota-wins-243.html | Dungy Sets Big 10 Mark As MinnesotaWins.24â€ã€Â¹3 | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/harvard-tops-yale-107-and-takes-ivy-title-ohio-state-beats-michigan.html | Harvard Tops Yale, 10â€ã€Â¹7, and Takes Ivy Title; Ohio State Beats Michigan for Big 10 Crown | True | By William N. WallaceSpecial to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/clash-of-personalities-brings-a-new-style-of-campaigning-to-new.html | Clash of Personalities Brings a New Style of Campaigning in New Zealand's National Election | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/parleys-failure-widens-red-split-brezhnev-is-unlikely-to-get.html | PARLEY'S FAILURE WIDENS RED SPLIT | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/amsterdam-copes-with-rising-debt-city-cuts-back-on-expenses-and.html | AMSTERDAM COPES WITH RISING DEBT | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/rauni-i-smith-is-bride-here-of-s-alan-kew.html | Rauni I. Smith Is Bride Here Of S. Alan Kew | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/chess-caution-advisable.html | CHESS | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/weddings.html | Weddings | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/bigger-and-faster-fishing-boats-with-wider-range-are-dominating-the.html | Bigger and Faster Fishing Boats With Wider Range Are Dominating the Scene | True | By Mark Sosin | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/rutherford-winner-on-a-78yard-dash.html | Rutherford Winner On a 78â€ã€Â¹Yard Dash | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/noise-assaults-on-the-ear-by-sonic-polluters-from-snowmobiles-to.html | NOISE | True | By David Dempsey | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/gail-randolph-is-married-here-to-jm-jordan.html | Gail Randolph Is Married Here To J. M. Jordan | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-23 | 1975-11-23 | https://www.nytimes.com/1975/11/23/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã²â€šÃ„Â« No Title | True | | 2003-07-18 0:00 | RE 883-625 | B 70497 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/franco-laid-to-rest-in-valley-of-fallen-franco-is-laid-to-rest-in.html | Franco Laid to Rest In Valley of Fallen | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/chrysler-clash-detroit-vs-coventry-output-weak-at-british-plant.html | Chrysler Clash: Detroit vs. Coventry | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/nader-undaunted-by-setbacks-to-consumer-drive-nader-undaunted-by.html | Nader Undaunted by Setbacks to Consumer Drive | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/segregation-trial-on-today.html | Segregation Trial on Today | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/study-favorable-on-peat-marwick-some-reservations-included-in.html | STUDY FAVORABLE ON PEAT, MARWICK | True | By John H. Allan | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/nfl-scoring-and-statistics.html | N.F.L. Scoring and Statistics | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/school-football.html | School Football | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/traders-worried-on-money-supply-government-and-corporate-bond.html | TRADERS WORRIED ON MONEY SUPPLY | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/v-amritraj-beats-orantes-in-final.html | V. Amritraj Beats Orantes in Final | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/anne-lang-married-to-a-physician.html | Anne Lang Married to a Physician | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/producer-of-tribal-eye-unmasks-society-through-art-and-artifacts.html | Producer of â€šÃ„Ã²Tribal Eyeâ€šÃ„Â´ | True | By Bernard Weinraub | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/tighter-budgets-for-towns-seen-statewide-leagues-director-warns.html | TIGHTER BUDGETS FOR TOWNS SEEN | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/statistics-of-game.html | STATISTICS OF GAME | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/todays-entries-at-aqueduct.html | Today's Entries at Aqueduct | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/new-books.html | New Books | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/north-carolina-fire-kills-6.html | North Carolina Fire Kills 6 | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/new-haven-board-and-teacher-union-reach-an-accord-new-haven-teacher.html | New Haven Board And Teacher Union Reach an Accord | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/for-truffles-seasons-end.html | For Truffles, Season's End | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/4-dead-4-missing-in-usnavy-collision-in-the-mediterranean.html | 4 Dead, 4 Missing in U.S. Navy Collision in the Mediterranean | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/death-toll-rises-in-beirut-fighting.html | DEATH TOLL RISES IN BEIRUT FIGHTING | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/security-analysts-sample-a-varied-diet-a-varied-diet-is-sampled-at.html | Security Analysts Sample a Varied Diet | True | By Steven Rattner | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/pan-am-talks-break-off-teamsters-free-to-strike.html | Pan Am talks Break Off; Teamsters free to Strike | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/children-wait-for-willy-wonka-as-nbc-plays-out-football-tie.html | Children Wait for Willy Wonka As NBC Plays Out Football Tie | True | By Robert Hanley | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/bouvier-judged-best-in-maryland-kc-show.html | Bouvier Judged Best In Maryland K.C. Show | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/brezhnev-gets-award.html | Brezhnev Gets Award | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/waldheim-optimistic-after-seeing-syrian-leader-he-reports-assad.html | Waldheim Optimistic After Seeing Syrian Leader | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/moravian-woman-ordained.html | Moravian Woman Ordained | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/a-dental-school-is-given-7million-as-state-and-contributor-add-to.html | A DENTAL SCHOOL IS GIVEN $7â€šÃ„Ã²MILLION | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/gordon-lightfoot-in-a-relaxed-vein-offers-folk-songs.html | Gordon Lightfoot, In a Relaxed Vein, Offers Folk Songs | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/un-lobbies-seek-sahara-support-war-threat-raised-in-deal-for.html | U.N. LOBBIES SEEK SAHARA SUPPORT | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/abduction-ended-in-miami-after-a-90minute-chase.html | Abduction Ended in Miami After a 90â€šÃ„Ã²Minute Chase | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/music-arrau-recital-pianists-technique-at-72-is-as-exciting-and.html | Music: Arrau Recital | True | By John Rockwell | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/challenge-to-mr-ford-.html | Challenge to Mr. Ford ... | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/jersey-city-library-museum-open-on-shoestring-after-24year-lapse.html | Jersey City Library Museum Open On â€šÃ„Ã²Shoestringâ€šÃ„Â« | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/celtics-105-cavaliers-90.html | Celtics 105, Cavaliers 90 | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/attempt-on-waldheim-denied.html | Attempt on Waldheim Denied | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Â« No Title | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/new-orders-grow-for-machine-tools.html | New Orders Grow For Machine Tools | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/henry-b-goodfriend.html | HENRY B. GOODFRIEND | True | Henry B. Goodfriend | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/open-the-doors.html | Open the Doors | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/stage-by-bernstein-musical-cabaret-old-and-new-songs-not-heard.html | Stage: â€šÃ„Â'By Bernstein,â€šÃ„Â' | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/gregg-savors-his-first-coaching-victory-as-browns-upset-bengals-35.html | Gregg Savors His First Coaching Victory as Browns Upset Bengals, 35 to | True | By Thomas Rogers | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/wine-talk-american-vintages-rate-with-the-french-at-two-tastings.html | WINE TALK | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/hussein-says-us-arms-give-advantage-to-israel.html | Hussein Says U.S. Arms Give Advantage to Israel | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/more-recipes-from-the-cave.html | More Recipes From the Cave | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/boy-12-is-freed-after-kidnapping-son-of-harlem-businessman-was-held.html | BOY, 12, IS FREED AFTER KIDNAPPING | True | By Wolfgang Saxon | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/article-3-no-title.html | Article 3 â€šÃ„Â'â€šÃ„Â' No Title | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/carey-will-plead-for-tax-package-in-session-today-special-message.html | CAREY WILL PLEAD FOR TAX PACKAGE IN SESSION TODAY | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/japan-widens-lead-over-us-in-golf.html | Japan Widens Lead Over U.S. in Golf | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/new-corporate-bonds.html | New Corporate Bonds | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/israel-devalues-pound.html | Israel Devalues Pound | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/recipes-from-the-cave-cromagnon-man-never-ate-like-this.html | Recipes From the Cave: Croâ€šÃ„Â'Magnon Man Never Ate Like This | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/tax-easing-urged-by-charity-panel-private-group-sees-greater.html | TAX EASING URGED BY CHARITY PANEL | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/angolan-group-says-sovietbacked-rivals-have-superior-arms.html | Angolan Group Says Sovietâ€šÃ„Â'Backed Rivals Have Superior Arms | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/gallup-poll-shows-big-jackson-gain-in-race-with-ford.html | â€šÃ„Â'Gallup Poll Shows Big Jackson Gain In Race With Ford | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/yankee-brand-franks-step-up-to-the-plate.html | Yankee Brand Franks Step Up to the Plate | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/books-of-the-times-the-beast-and-the-ballet-dancer.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/for-ritzs-thrifty-customers-40-years-of-used-fur-coats.html | For Ritz's Thrifty Customers, 40 Years of Used Fur Coats | True | By Angela Taylor | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/natl-football-league.html | Nat'l Football League | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/corsicans-clash-with-police.html | Corsicans Clash With Police | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/to-samaras-the-medium-is-multiplicity.html | To Samaras, the. Medium Is Multiplicity | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/9000acre-coast-forest-fire-damages-two-dozen-buildings.html | ,000â€šÃ„Â'Acre Coast Forest Fire Damages Two Dozen Buildings | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/fredell-lack-pleases-in-violin-recital.html | Fredell Lack Pleases in Violin Recital | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/lisbon-political-crisis-comes-to-a-boil-with-communists-pressing.html | Lisbon Political Crisis Comes to a Boil With Communists Pressing Socialists | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/studies-find-state-losing-209-million-in-year-by-underuse-of-food.html | Studies Find State Losing $209 Million In Year by Underuse of Food Stamps | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/five-contenders-for-presidency-stump-for-ndc-backing-here.html | Five Contenders for Presidency Stump for N.D.C. Backing Here | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/womens-group-honors-israel-un-representative.html | Women's Group Honors Israel U.N. Representative | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/bruins-tie-leafs-on-late-goal-33.html | Bruins Tie Leafs On Late Goal, 3â€šÃ„Â'3 | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/billy-graham-ill-in-athens.html | Billy Graham III in Athens | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/traditional-values-persist-in-rural-japan-north-honshu-holds-to-old.html | Traditional Values Persist in Rural Japan | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/british-football.html | British Football | True | By Reuters | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/nets-victors-over-stars-113-to-106-nets-score-over-stars-by-113106.html | Nets Victors Over Stars, 113 to 106 | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/yale-rerevives-dynamite-tonite-actors-opera.html | Yale Reâ€šÃ„Â'revives â€šÃ„Â'Dynamite Tonite!,â€šÃ„Â' | True | By Mel Gussow Special to The New York Times | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/after-mao-and-chou-analyzing-the-chinese-succession-problem.html | After Mao and Chou: Analyzing the Chinese Succession Problem | True | By John K. Fairbank | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/personal-finance-authority-of-irs-to-get-a-taxpayers-records-from.html | Personal Finance | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/womens-role-cited-in-jewish-agencies-that-raise-funds.html | Women's Role Cited In Jewish Agencies That Raise Funds | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/new-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/rikers-rioters-seize-five-and-hold-two-cell-blocks-undisclosed-list.html | Rikers Rioters Seize Five And Hold Two Cell Blocks | True | By John T. McQuiston | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/new-jersey-briefs-state-joblessness-13-for-six-months-state.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/texas-a-and-i-in-playoff.html | Texas A. and I. in Playoff | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/tarkenton-passes-mark-griese-is-lost-for-season.html | Tarkenton Passes Mark; Griese Is Lost for Season | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/rangers-set-back-seals-32-seals-lose-to-rangers-dillon-stars.html | Rangers Set Back Seals, 3â€šÃ„Â²2 | True | By Parton Keese | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/soldier-and-mp-are-wounded-in-gun-battle-during-a-robbery.html | Soldier and M.P. Are Wounded In Gun Battle During a Robbery | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/new-yorkers-rally-today-in-times-sq-in-bid-for-us-aid.html | New Yorkers Rally Today in Times Sq. In Bid for U.S. Aid | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/a-smashing-success-womanschool-teaches-what-women-want-to-know.html | A Smashing Success: Womanschool Teaches What Women Want to Know | True | By Virginia Lee Warren | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/postal-service-considers-end-to-saturday-deliveries.html | Postal Service Considers End to Saturday Deliveries | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/2-presidents-held-aware-of-plots-aide-in-two-inquiries-cites.html | 2 PRESIDENTS HELD AWARE OF PLOTS | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/henry-pat-ivor-essay.html | Henry & | True | By William Safire | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/franco-laid-to-rest-in-valley-of-fallen.html | Franco Laid to Rest in Valley of Fallen | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/score-by-periods.html | SCORE BY PERIODS | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/not-a-nut-or-a-bolt.html | â€šÃ„Â'Not a Nut or a Boltâ€šÃ„Â' | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/lindenhurst-loses-to-ward-melville.html | Lindenhurst Loses To Ward Melville | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/drop-in-an-apple-presto-its-juice.html | Drop In An Apple â€šÃ„Â®Presto It's Juice | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/death-toll-rises-in-beirut-fighting-violence-spreads-as-truce.html | DEATH TOLL RISES IN BEIRUT FIGHTING | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/potvin-xrays-are-negative.html | Potvin Xâ€šÃ„Â'Rays Are Negative | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/new-haven-board-and-teacher-union-reach-an-accord.html | New Haven Board And Teacher Union Reach an Accord | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/ottawa-vote-due-on-wage-controls-plan-stirs-strong-protests-but.html | OTTAWA VOTE PUB ON WAGE CONTROLS | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/convention-poll.html | Convention Poll | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/bank-outlook-glum-loan-losses-heavy-industrys-problems-worst-since.html | Bank Outlook Glum; Loan Losses Heavy | True | By Terry Robards | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/broadcasting-rules-and-right-to-reply-are-issues-in-suit-over.html | Broadcasting Rules and Right to Reply Are Issues in Suit Over Attack in Radio Talk Show | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/legislature-meets-today-with-top-posts-at-stake-kean-facing.html | Legislature Meets Today With Top Posts at Stake | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/howell-breaks-arm.html | Howell Breaks Arm | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/miss-haynie-triumphs.html | Miss Haynie Triumphs | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/resettlement-nearing-end-but-not-refugee-problems.html | Resettlement Nearing End, But Not Refugee Problems | True | By Douglas E. Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/the-coleman-debate.html | The Coleman Debate | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/article-2-no-title.html | Article 2 â€šÃ„Â¿â€šÃ„Â¿ No Title | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/metropolitan-briefs-youth-caught-on-stolen-bus-2-gis-hurt-in-gun.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/israel-intensifies-its-search-for-oil-to-replace-lost-supply-from.html | Israel Intensifies Its Search for Oil To Replace Lost Supply From Sinai | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/census-officials-back-data-curb-oppose-a-house-bill-to-open-returns.html | CENSUS OFFICIALS BACK DATA CURB | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/church-assembly-opens-in-nairobi-after-a-disruption.html | Church Assembly Opens in Nairobi After a Disruption | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/comoro-islands-to-mobilize-after-invasions-failure.html | Comoro Islands to Mobilize After Invasion's Failure | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/colonels-93-spirits-85.html | Colonels 93, Spirits 85 | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/dividend-meetings.html | Dividend Meetings | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/raiders-win-in-overtime-raiders-defeat-redskins-in-overtime.html | Raiders Win in Overtime | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/hawks-defeat-76ers.html | Hawks Defeat 76ers | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/illegal-jitney-vans-popular-in-riverdale.html | Illegal Jitney Vans Popular in Riverdale | True | By Ralph Blumenthal | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/inequities-found-in-hospital-payments.html | Inequities Found in Hospital Payments | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/new-chairman-elected-by-kidney-foundation.html | New Chairman Elected By Kidney Foundation | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/greeks-are-split-on-development-shipyard-plan-for-a-beauty-spot.html | GREEKS ARE SPLIT ON DEVELOPMENT | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/bridge-crane-adds-to-point-total-in-capturing-mixed-pairs.html | Bridge | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/moore-erin-martin-share-a-dance-bill.html | MOORE ERIN MARTIN SHARE A DANCE BILL | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/sonics-112-bucks-104.html | Souls 112, Bucks 104 | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/bayh-leads-iowa-poll.html | Bayh Leads Iowa Poll | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/tonights-entries-at-yonkers.html | Tonight's Entries at Yonkers | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/vegetables-that-children-can-love.html | Vegetables That Children Can Love | True | By Lisa Hammel | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/carey-likely-to-fill-a-void-at-convention.html | Carey Likely to Fill a Void at Convention | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/resettlement-nearing-end-but-not-refugee-problems-resettlement.html | Resettlement Nearing End, But Not Refugee Problems | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/italian-airports-are-struck.html | Italian Airports Are Struck | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/ford-schedule-set-for-visit-to-peking.html | FORD SCHEDULE SET FOR. VISIT TO PEKING | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/modemdance-choreography-offered-by-reynaldo-alejandro.html | ModernâˆšÃ„Â"Dance Choreography Offered by Reynaldo Alejandro | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/beames-vow-on-taxes-recalled.html | Beame's Vow on Taxes Recalled | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/madeline-batt.html | MADELINE BATT | True | Madeline Batt | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/judge-is-convicted-in-a-smuggling-ring.html | JUDGE IS CONVICTED IN A SMUGGLING RING | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/advertising-saks-fifth-avenue-meeting-tv.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/parker-w-knight.html | PARKER W. KNIGHT | True | Parker W. Knight | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/grey-cup-is-captured-by-eskimos.html | Grey Cup Is Captured By Eskimos | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/excess-costs-found-on-water-projects.html | EXCESS COSTS FOUND ON WATER PROJECTS | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/sports-news-briefs-fdu-wins-2day-soccer-playoff-burns-takes.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/nebraska-changes-mind-votes-for-fiesta-bowl-after-3510-loss-to.html | Nebraska Changes Mind, Votes for Fiesta Bowl After. 35âˆšÃ„Â"10 Loss to Oklahoma | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/us-studies-effect-of-pollution-crisis.html | U.S. STUDIES EFFECT OF POLLUTION CRISIS | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/oakland-publisher-seeks-supremacy-in-news-biz.html | Oakland Publisher Seeks Supremacy in âˆšÃ„Â"News BizâˆšÃ„Â" | True | By Martin Arnold | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/shipping-mails.html | Shipping Mails | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/more-companies-here-seek-connecticut-sites-more-companies-may.html | More Companies Here Seek Connecticut Sites | True | By Michael Sterne | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/minority-caucus-explains-actions-its-members-tell-why-they-stalled.html | MINORITY CAUCUS EXPLAINS ACTIONS | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/arabs-pledge-300-million-to-assist-the-oil-industry.html | Arabs Pledge 300 Million To Assist the Oil Industry | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/more-companies-here-seek-connecticut-sites.html | More Companies Here Seek Connecticut Sites | True | BY Michael Sterne | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/soviet-journal-reports-shortage-of-seed-grain.html | Soviet Journal Reports Shortage of Seed Grain | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/archives/packers-triumph-40-to-14-over-errorplagued-giants-packers-rout.html | Packers Triumph, 40 to 14, Over Errorâ€šÃ„Ã´Plagued Giants | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/archives/closing-of-will-rogers-hospital-creates-atmosphere-of-despair-at.html | Closing of Will Rogers Hospital Creates Atmosphere of Despair at Saranac Lake | True | By Tiarold Faber | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/archives/mcgovern-cautions-party-against-retreat-on-busing-asserts-democrats.html | McGovern Cautions Party Against Retreat on Busing | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/archives/klan-radio-ads-seek-public-support.html | Klan Radio Ads Seek Public Support | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/archives/israelis-irked-at-waldheim.html | Israelis Irked at Waldheim | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/archives/thailand-accuses-hanoi-of-meddling.html | THAILAND ACCUSES HANOI OF MEDDLING | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/archives/cards-rout-jets-376-to-spoil-shipps-debut-as-head-coach-defeat-is.html | Cards Rout Jets, 37â€šÃ„Ã¶6, to Spoil Shipp's Debut as Head Coach | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/archives/about-new-york-a-shaper-of-icons.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/archives/supplementary-overcounter-listings.html | Supplementary Overâ€šÃ„Ã´Counter Listings | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/archives/anaconda-urges-holders-to-reject-offer-by-crane.html | Anaconda Urges Holders To Reject Offer by Crane | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/archives/carey-will-plead-for-tax-package-in-session-today.html | CAREY WILL PLEAD FOR TAX PACKAGE IN SESSION TODAY | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/archives/susans-girl-at-big-a.html | Susan's Girl at Big A | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/archives/jersey-consumer-notes-group-offers-pamphlet-on-small-claims-court.html | Jersey Consumer Notes | True | By Rudy Johnson | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/archives/lottery-enters-new-phase-with-a-record-of-success.html | Lottery Enters New Phase With a Record of Success | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/archives/mcgovern-cautions-party-against-retreat-on-busing-mcgovern-cautions.html | McGovern Cautions Party Against Retreat on Busing | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/archives/nasd-elects-chairman.html | N.A.S.D. Elects Chairman | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/archives/latura-morales-win-at-net.html | Latura, Morales Win at Net | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/archives/schlesinger-says-budget-would-cut-forces-by-200000-expentagon-chief.html | SCHLESINGER SAYS BUDGET WOULD CUT FORCES BY 200,000 | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/archives/bowl-game-lineup-in-college-football.html | Bowl Game Lineâ€šÃ„Ã´Up In College Football | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/archives/-and-the-reagan-bid.html | . and the Reagan Bid | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/archives/detroit-nov-23-upi.html | DETROIT, Nov. 23 (UPI) | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/archives/devolution-or-disunity.html | Devolution or Disunity? | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/archives/the-screen-ranchospoof-western-opens-at-the-dw-griffith.html | The Screen: 'Rancho' Spoof Western Opens at the D.W. Griffith | True | By Richard Eder | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/archives/nader-undaunted-by-setbacks-to-consumer-drive.html | Nader Undaunted by Setbacks to Consumer Drive | True | By Joseph Lelyveld Special to The New York Times | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/archives/cia-said-to-have-links-with-azores-secessionists.html | C.I.A. Said to Have Links With Azores Secessionists | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/archives/arthur-goldenberg-weds-mary-brown.html | Arthur Goldenberg Weds Mary Brown | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/archives/red-smith-reunion-in-the-cathedral.html | Red Smith | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/archives/elia-kazans-mother-dies.html | Elia Kazan's Mother. Dies | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/archives/lakers-110-rockets-99.html | Lakers 110, Rockets 99 | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/archives/concorde-is-found-to-cut-4milewide-path-of-noise.html | Concorde Is Found to Cut 4â€šÃ„Ã´Mileâ€šÃ„Ã´Wide Path of Noise | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/archives/saturdays-college-football.html | Saturday's College Football | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/archives/bohdan-krawciw.html | BOHDAN KRAWCIW | True | Bohdan Krawciw | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/archives/we-try-to-let-people-know-what-the-alternatives-are-in-their.html | â€šÃ„Ã²We try to let people know what the alternatives are in their situation...our goal is to make people able to work things out for themselves.â€šÃ„Ã´ | True | By Olive Evans | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/archives/this-is-called-national-defense.html | â€šÃ„Ã²This Is Called National Defenseâ€šÃ„Ã´ | True | By Joseph Heller | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/archives/in-a-brief-slip-rockefeller-describes-his-situation.html | In a Brief Slip, Rockefeller Describes His Situation | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/electricity-granted-reluctant-approval-in-battery-park-city.html | Electricity Granted Reluctant Approval In Battery Park City | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/belgrade-drops-drive-on-albania-attempt-to-draw-neighbor-into.html | BELGRADE DROPS DRIVE ON ALBANIA | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/soccer-results.html | Soccer. Results | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/scouts-survival-in-supermarket.html | Scouts:Survival In Supermarket | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/henry-wallace-tapes-recall-2-roles.html | Henry Wallace Tapes Recall 2 Roles | True | By Victor K. McElheny | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/educators-parley-focuses-on-blacks.html | EDUCATORSâ€š Ã‚ Ã¯ | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/a-dead-museum-in-jersey-is-reborn.html | A Dead Museum in Jerseyâ€š Ã‚ Ã¯ | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/dutch-cool-to-people-of-colony.html | Dutch Cool To People Of Colony | True | By Bernard Weinraub | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/charles-greenman-weds-jane-friedlieb.html | Charles Greenman Weds Jane Friedlieb | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/tv-cbs-news-is-presenting-two-hourlong-programs-on-the.html | TV: CBS News Is Presenting Two Hourâ€š Ã‚ Ã¯Long Programs on the Assassination of President Kennedy | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/council-rollcall-vote-on-city-tax-package.html | Council Rollâ€š Ã‚ Ã¯Call Vote On City Tax Package | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/butz-begins-hungary-visit.html | Butz Begins Hungary Visit | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/divided-surinam-awaits-freedom-racial-discord-mars-hopes-for-the.html | DIVIDED SURINAM AWAITS FREEDOM | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/prosecutor-awaits-significant-facts-in-respirator-death.html | Prosecutor Awaits â€š Ã‚ Ã¯Significant Factsâ€š Ã‚ Ã¯ In Respirator Death | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/bomb-injures-israeli.html | Bomb Injures Israeli | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/zz-top-and-slade-fill-the-felt-forum.html | Z. Z. TOP AND SLADE FILL THE FELT FORUM | True | | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-24 | 1975-11-24 | https://www.nytimes.com/1975/11/24/archives/realty-trusts-try-to-reduce-debt-with-asset-swaps.html | Realty Trusts Try to Reduce Debt With Asset Swaps | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-626 | B 70498 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/campus-in-boston-not-harvard-will-be-site-of-kennedy-library.html | Campus in Boston, Not Harvard, Will Be Site of Kennedy Library | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/fire-during-rush-hour-halts-lirr-service.html | Fire During Rush Hour Halts L.I.R.R. Service | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/conspiracy-to-join-nba-is-alleged-also-players-file-suit-to-stop-nba.html | Conspiracy to Join N.B.A. Is Alleged | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/labor-gains-in-bay-state.html | Labor Gains by Bay State | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/two-needletrade-unions-enter-a-period-of-amity-two-major-needle.html | Two Needle â€š Ã‚ Ã¯Trade Union,s Enter a Period of Amity | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/texas-el-paso-first-in-ncaa-run.html | Texas. El Paso, First in N.C.A.A. Run | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/new-york-stock-exchange-bond-trading.html | New York Stock Exchange Bond Trading | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/kissinger-warns-soviet-and-cuba-on-aid-to-angola-he-says-us-cant.html | KISSINGER WARNS SOVIET AND CUBA ON AID TO ANGOLA | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/mrs-herman-prosser.html | MRS. HERMAN PROSSER | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/bill-is-passed-in-jersey-to-alter-primary-voting.html | Bill Is Passed in Jersey To Alter Primary Voting | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/3yearfinancing-plan-for-city-snags-on-opposition-by-banks-and.html | 3â€š Ã‚ Ã¯Year Financingâ€š Ã‚ Ã¯Plan for City Snags On Opposition by Banks and Teachers | True | By John Darnton | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/the-stage-boccaccio-eight-talented-people-are-edison-tenants.html | The Stage: â€š Ã‚ Ã¯Boccaccioâ€š Ã‚ Ã¯ | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/mehtas-los-angeles-orchestra-does-mahlers-fifth-beautifully.html | Mehta's Los Angeles Orchestra Does Mahler's Fifth Beautifully | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/thomas-tucker-weds-lucy-little.html | Thomas Tucker Weds Lucy Little | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/computer-diplomacy.html | Computer Diplomacy | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/clarence-m-dean-extimes-writer-former-officer-of-american-press.html | CLARENCE M. DEAN, EXâ€š Ã‚ Ã¯TIMES WRITER | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/choosing-a-justice-factors-considered-in-past-discussed-as-capital.html | Choosing a Justice | True | By Lesley Oelsner;Special to The New York Times | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/cia-calls-on-congress-to-help-it-repair-leaks.html | C.I.A. Calls on Congress To Help It Repair Leaks | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/music-ingrid-dingfelder-flutist-improves-when-she-switches-from.html | Music: Ingrid Dingfelder | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/market-place-to-register-bonds-or-not-to-register.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/dried-potato-chips-given-fda-approval.html | Dried Potato â€šÃ„Â¤Chipsâ€šÃ„Â´ Given F.D.A. Approval | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/civilized-way-of-life-a-casualty-in-beirut-civilized-way-of-living.html | Civilized Way of Life A Casualty in Beirut | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/theater-the-showoff-2-fine-portrayals-in-1924-kelly-comedy.html | Theater: â€šÃ„Â¨The Showâ€šÃ„Â¨Offâ€šÃ„Â´ | True | By Mel Gussow Special to The New York Times | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/sugar-price-cuts-eluding-users-sugar-price-cuts-denied-consumer.html | Sugar Price Cuts Eluding Users | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/listing-of-prices-of-commodity-futures.html | Listing of Prices of Commodity Futures | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/lola-vickers-seymour-74-wife-of-bar-leader-dead.html | Lola Vickers Seymour, 74, Wife of Bar Leader, Dead | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/us-files-lawsuit-on-drug-ad-curbs-justice-agency-challenges-price.html | U.S. FILES LAWSUIT ON DRUG AD CURBS | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/new-group-to-intensify-fund-campaign-for-ford.html | New Group to Intensify Fund Campaign for Ford | True | By Warren Weaver Jr.;Special to The New York Times | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/newarks-st-james-hospital-to-grow.html | Newark's St. James Hospital to Growl | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/tv-guide-executive-rescues-his-family-but-dies-in-a-blaze.html | TV Guide Executive Rescues His Family But Dies in a Blaze | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/highs-and-lows.html | Highs and Lows | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/people-in-sports-torre-hopes-to-be-himself-in-76.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/8-sacks-of-jewels-hijacked-from-mail-mail-truck-is-hijacked-8-sacks.html | 8 Sacks of Jewels Hijacked From Mail | True | By Robert Hanley | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/slower-advance-seen-in-economy-treasury-department-study-concludes.html | SLOWER ADVANCE SEEN IN ECONOMY | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/extra-crane-dividend-set.html | Extra Crane Dividend Set | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/united-new-york-rally-draws-only-a-sparse-crowd.html | ;United New York Rally Draws Only a Sparse Crowd | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/knick-laker-courts-viewed-for-possible-doubleheaders-aba-seeks.html | Knick, Laker Courts Viewed For Possible Doubleâ€šÃ„Â¨Headers | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/gold-prices.html | Gold Prices | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/herman-chirlian.html | HERMAN CHIRLIAN | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/stevenson-rules-out-presidential-bid.html | Stevenson Rules Out Presidential Bid | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/1000-attend-services-for-fire-captain-who-died-in-queens-fire.html | 1,000 Attend Services for Fire Captain Who Died in Queens Fire | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/brookings-study-expects-west-to-adjust-to-oil-rises-worst-effects.html | Brookings Study Expects Westto Adjust to Oil Rises | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/dale-houghton-markets-expert-nyu-professor-pioneer-in-motivation.html | DALE HOUGHTON, MARKETS EXPERT | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/behind-magic-flute-a-true-movie-buff.html | Behind â€šÃ„Â¨Magic Flute,â€šÃ„Â´ | True | By A. H. Weiler | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/music-flute-quartets-closeknit-playing-of-mozart-prevails-in.html | Music: Flute Quartets | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/courts-already-ordered-some-askedfor-reforms.html | Courts Already Ordered Some Askedâ€šÃ„Â¨For Reforms | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/milans-prosecutor-visiting-us-to-ask-sindona-extradition.html | Milan's Prosecutor Visiting U. S. to Ask Sindona Extradition | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/days-lost-in-strikes-rose-in-60-nations.html | DAYS LOST IN STRIKES ROSE IN 60 NATIONS | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/du-pont-lifts-price-on-fabrics-and-yarn.html | DU PONT LIFTS PRICE ON FABRICS AND YARN | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/rs-taplinger-66-of-publicity-unit-rogers-cowan-president-dies.html | R. S. TAPLINGER, 66, OF PUBLICITY UNIT | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/mortgage-delinquencies-show-drop-for-october.html | Mortgage Delinquencies Show Drop for October | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/mamie-e-davis-dies-at-70-former-y-wca-executive.html | Mamie E. Davis Dies at 70; Former Y.W.C.A. Executive | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/combustion-engineering-to-close-saginaw-plant.html | Combustion Engineering To Close Saginaw Plant | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/lwyr-sks-730dy-yr.html | Lwyr Sks 730â€¦â€¦Â°Dy Yr | True | By Jonathan L. Rosner | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/3-westinghouse-issues-given-a-lower-rating.html | 3 Westinghouse Issues Given a Lower Rating | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/mobils-chairman-criticizes-energy-bill.html | Mobil's Chairman Criticizes Energy Bill | True | By Steven Rattner | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/college-conference-standings.html | College Conference Standings | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/needham-assails-backers-of-plans-on-central-market-needham-assails.html | Needham Assails Backers of Plans On Central Market | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/morrall-at-age-41-to-dolphin-rescue.html | Morrall, At Age 41, To Dolphin Rescue | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/2-hunters-are-killed.html | 2 Hunters Are Killed | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/public-advocate-is-critical-of-federal-power-agency.html | Public Advocate Is Critical Of Federal Power Agency | True | By Rudy Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/state-aims-to-weed-out-welfare-cheats.html | State Aims To Weed Out Welfare Cheats | True | By Alfonso A. Narvaez | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/mara-supports-amsparger-despite-giants-plight-amsparger-not.html | Mara Supports Amsparger | True | By Murray Chass | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/columbia-colleges-faculty-votes-to-admit-women.html | Columbia College's Faculty Votes to Admit Women | True | By Judith Cummings | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/why-the-city-missed-out-on-2-big-foreign-operas.html | Why the City Missed Out On 2 Big Foreign Operas | True | By John Rockwell;Special to The New York Times | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/high-court-hastens-ruling-on-school-aid.html | High Court Hastens Ruling on School Aid | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/safeguard-abm-system-to-shut-down-5-billion-spent-in-6-years-since.html | Safeguard ABM System to Shut Down; $5 Billion Spent in 6 Years Since Debate | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/business-briefs-att-motion-against-mci-denied-dollar-up-sharply-on.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/weekend-boxing.html | Weekend Boxing | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/thai-mob-burns-and-loots-vietnamese-refugee-homes.html | Thai Mob BurKS and Loots Vietnamese Refugee Homes | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/hanoi-to-be-reunion-capital.html | Hanoi to Be Reunion Capital | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/fire-scorches-40000-acres-in-the-los-angeles-hills.html | Fire Scorches 40,000 Acres in the Los Angeles Hills | True | By Jon Nordheimer;Special to The New York Times | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/united-new-york-rally-draws-only-a-sparse-crowd-turnout-sparse-for.html | United New York Rally Draws Only a Sparse Crowd | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/dr-edward-jacobs-is-dead-mount-sinai-urologist-74.html | Dr. Edward Jacobs Is Dead; Mount Sinai Urologist. 74 | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/spanish-socialist-leader-says-king-has-one-month-to-chart-course.html | Spanish Socialist Leader Says King Has One Month to Chart Course | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/dr-henry-heald-of-ford-fund-dead.html | Dr. Henry Heald of Ford Fund Dead | True | By M. A. Farber | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/records-of-college-football-teams-for-this-season-and-schedules-of.html | Records of College Football Teams for This Season and Schedules of Their Remaining Games | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/antibusing-stand-voided-by-unionists.html | ANTIBUSING STAND VOIDED BY UNIONISTS | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/eleanor-d-borella.html | ELEANOR D. BORELLA | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/farmers-cut-off-main-lisbon-road-commander-in-the-capital-replaced.html | FARMERS CUT OFF MAIN LISBON ROAD | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/humid-south-battles-invasion-of-bugs-and-weeds.html | Humid South Battles Invasion of Bugs and Weeds | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/senate-panel-weighing-disputed-74-bellmonedmondson-election-in.html | Senate Panel Weighing Disputed â€¦â€¦Â°74 Bellmonâ€¦â€¦Â°Edmondson Election in Oklahoma | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/rikers-island-revolt-ends-with-release-of-hostages-rikers-island.html | Rikers Island Revolt Ends With Release of Hostages | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/accord-on-taxes-nearcarey-says-democratic-and-gop-aides-are.html | ACCORD ON TAXES NEAR, CAREY SAYS | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/brokerage-firms-show-a-profit-in-3d-quarter.html | Brokerage Firms Show A Profit in 3d Quarter | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/natl-football-league.html | Nat'l Football League | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/tunics-exuberant-simple-or-slinky.html | Tunics: Exuberant, Simple or Slinky | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/soviet-grain-crop-hurt-by-more-dry-weather-soviet-grain-hit-by-dry.html | Soviet Grain Crop Hurt By More Dry Weather | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/family-wins-fight-against-bats-after-overcoming-ban-on-ddt.html | Family Wins Fight Against Bats After Overcoming Ban on DDT | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/layoffs-held-up-at-city-hospital-court-fearing-deaths-stays.html | LAYOFFS HELD UP AT CITY HOSPITAL | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/new-haven-strike-ends-jailed-teachers-freed.html | New Haven Strike Ends; Jailed Teachers Freed | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/when-a-beloved-doll-is-hospitalized-its-little-owner-needs-moral.html | When a Beloved Doll Is Hospitalized, Its Little Owner Needs Moral Support | True | By Virginia Lee Warren | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/poll-has-ford-losing-ground-to-reagan.html | Poll Has Ford Losing Ground to Reagan | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/corrections-78268593.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/jersey-bill-alters-voting-in-primaries-legislature-approves-changes.html | Jersey Bill Alters Voting in Primaries | True | By Ronald Sullivan;Special to The New York Times | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/syria-is-said-to-press-for-israeli-concessions-waldheim-meets.html | Syria Is Said to Press for Israeli Concessions | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/3-victims-of-crash-sought-on-cruiser.html | 3 VICTIMS OF CRASH SOUGHT ON CRUISER | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/stocks-end-slide-dow-climbs-488-index-down-370-at-11-am-bounces.html | STOCKS END SLIDE; DOW CLIMBS 4.88 | True | By John H. Allan | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/state-demanding-more-work-hours-open-contract-bargaining-with-its.html | STATE DEMANDING MORE WORK HOURS | True | By Francis X. Clines;Special to The New York Times | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/treasury-bill-yields-up-at-weekly-auction.html | Treasury Bill Yields Up at Weekly Auction | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/sears-profit-up-126-in-quarter-but-9month-net-declines-by-28.html | SEARS PROFIT UP 12.6% IN QUARTER | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/notes-on-people-american-to-get-un-development-post.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/accord-on-taxes-near-carey-says-democratic-and-gop-aides-are.html | ACCORD ON TAXES NEAR, CAREY SAYS | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/pfizer-declares-dividends.html | Pfizer Declares Dividends | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/among-fords-guests-are-potential-nominees.html | Among Ford's Guests Are Potential Nominees | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/vw-seen-spurning-joint-us-venture.html | VW SEEN SPURNING JOINT U.S. VENTURE | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/namath-is-not-a-boxer-or-a-golfer.html | Dave Anderson | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/colt-bid-raised-in-garlock-talks-accord-set-on-increase-to-35-from.html | COLT BID RAISED IN GARLOCK TALKS | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/elevator-repairers-negotiating-again-as-strike-goes-on.html | Elevator Repairers Negotiating Again As Strike Goes On | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/kissinger-warns-soviet-and-cuba-on-aid-to-angola.html | KISSINGER WARNS SOVIET AND CUBA ON AID TO ANGOLA | True | By David Binder;Special to The New York Times | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/moynihan-to-stay-at-fords-behest.html | MOYNIHAN TO STAY AT FORD'S BEHEST | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/judge-acts-to-speed-aircrash-suits.html | Judge Acts to Speed Airä€šÃ„Â¢Crash Suits | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/penn-state-victor-in-lambert-voting.html | Penn State Victor In Lambert Voting | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/yale-elects-staffieri.html | Yale Elects Staffieri | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/litton-net-rises-48-other-companies-report.html | Litton Net Rises 4.8% | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/gmac-offering-shows-a-decline-notes-drop-over-2-points-in-pattern.html | G.M.A.C. OFFERING SHOWS A DECLINE | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/don-juan-urges-democratic-spain-kings-father-in-statement-asks.html | DON JUAN URGES ä€šÃ„Â¢DEMOCRATIC SPAIN | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/yugoslav-assails-soviet-meddling-party-aide-indicates-that-he.html | YUGOSLAV ASSAILS SOVIET MEDDLING | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/japans-golfers-beat-us-by-42-shots.html | Japan's Golfers Beat U.S. by 42 Shots | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/2-businesses-express-faith-in-city-by-going-on-with-planned.html | 2 Businesses Express Faith in City By Going On With Planned Projects | True | By Michael Sterne | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/susans-girl-is-third-in-her-last-race-susans-girl-third-in-her-last.html | Susan's Girl Is Third in Her Last Race | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/archives/dividends-announced.html | Dividends Announced | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/archives/boycott-the-boycott.html | Boycott the Boycott | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/archives/ford-bids-cia-aides-answer-chile-queries-at-closed-session.html | Ford Bids C.I.A. Aides Answer Chile Queries at Closed Session | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/archives/ridgefield-is-battling-to-remain-ridgefield.html | Ridgefield Is Battling to Remain Ridgefield | True | By Dena Kleiman Special to The New York Times | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/archives/us-arms-official-opposes-bigcity-bombing.html | U.S. Arms Official Opposes Bigâ€šÃ„Â¢City Bombing | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/archives/metropolitan-briefs-teachers-freed-in-new-haven-state-to-seek-out.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/archives/hopes-abandoned-for-a-new-golan-pact-usofficials-concede.html | Hopes Abandoned for a New Golan Pact, U.S. Officials Concede | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/archives/tree-farmer-is-honored.html | Tree Farmer Is Honored | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/archives/national-airline-sues-over-strike-charges-flight-attendants.html | NATIONAL AIRLINE SUES OVER STRIAE | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/archives/us-scores-pollution-of-hudson-with-pcb.html | U.S. Scores Pollution Of Hudson With PCB | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/archives/soybean-futures-score-advances.html | Soybean Futures Score Advances | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/archives/colleges-advised-on-endowments-20th-century-funds-report-urges.html | COLLEGES ADVISED ON ENDOWMENTS | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/archives/the-philadelphia-names-muti-guest-conductor.html | The Philadelphia Names Mad Guest Conductor | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/archives/communist-summit.html | Communist Summit | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/archives/municipal-hospitals-negotiate-new-pact-with-the-voluntaries.html | Municipal Hospitals N'erdiate New Pact Withthe Voluntaries | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/archives/people-and-business-criticized-iowa-beef-aide-is-out.html | People and Business | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/archives/soviet-far-east-turning-to-trade-with-pacific-basin.html | Soviet Far East Turning to Trade With Pacific Basin | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/archives/proxmire-charges-zarb-wasted-fuel-on-flights.html | Proxmire Charges Zarb Wasted Fuel on Flights | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/archives/abandonment-of-safeguard-abm-system-stuns-the-town-of-langdon-nd.html | Abandonment of Safeguard ABM System Stuns the Town of Langdon, N.D | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/archives/new-jersey-briefs-bank-fload-over-liedetector-test-gm-recalls-100.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/archives/nyack-teachers-return-to-class-their-contract-ratification-ends.html | NYACK TEACHERS RETURN TO CLASS | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/archives/the-carey-taxes.html | The â€šÃ„Â¢Carey Taxesâ€šÃ„Â¢ | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/archives/city-u-chiefs-ask-state-takeover-of-the-university-presidents-unit.html | CITY U. CHIEFS ASK STATE TAKEâ€šÃ„Â¢OVER OF THE UNIVERSITY | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/archives/city-uchiefs-ask-state-takeover-of-the-university-presidents-unit.html | CITY U. CHIEFS ASK STATE TAKEâ€šÃ„Â¢OVER OF THE UNIVERSITY | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/archives/chinese-womens-five-defeats-queens-by-8558.html | Chinese Women's Five Defeats Queens by 85â€šÃ„Â¢58 | True | By Lena Williams | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/archives/us-indicts-mandel-and-5-for-maryland-corruption.html | U.S. Indicts Mandel and 5 For Maryland Corruption | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/archives/killer-under-a-new-law-must-be-sentenced-to-die.html | Killer, Under a New Law, Must Be Sentenced to Die | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/archives/holiday-car-toll-estimated.html | Holiday Car Toll Estimated | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/archives/jury-gets-fromme-case-defense-lawyer-asks-conviction-only-for.html | Jury Gets Fromme Case | True | By Lucinda Franks Special to The New York Times | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/archives/us-ends-duties-on-some-products-from-less-developed-lands-some.html | U.S. Ends Duties on Some Products From â€šÃ„Â¢Less Developedâ€šÃ„Â¢ | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/archives/advertising-national-brands-going-to-fairs.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/archives/beirut-fighting-spreads-as-arguing-stalls-talks.html | Beirut Fighting Spreads as Arguing Stalls Talks | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/archives/zaire-marks-decade-of-rule-by-mobutu.html | Zaire Marks Decade Of Rule by Mobutu | True | By Michael T. Kaufman Special to The New York Times | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/archives/solomon-gottfried-gain-final.html | Solomon, Gottfried Gain Final | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/2-arraigned-in-us-court-in-insurance-swindle-case.html | 2 Arraigned in U.S. Court In Insurance Swindle Case | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/housing-agency-completes-bond-sale.html | Housing Agency Completes Bond Sale | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/gifts-abroad-given-by-castle-cooke.html | Gifts Abroad Given By Castle & | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/television.html | Television | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/books-of-the-times-the-romantic-rebellion-again.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/israels-respite-.html | Israel's Respite â€¦Â¶ | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/civilized-way-of-life-a-casualty-in-beirut.html | Civilized Way of Life A Casualty in Beirut | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/prices-irregular-in-amex-trading-volume-light-stocks-are-up-on.html | PRICES IRREGULAR IN AMEX TRADING | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/reformed-mennonite-church-sued-over-shunning.html | Reformed Mennonite Church Sued Over â€¦Â¶Shunningâ€¦Â¶ | True | By James T. Wooten;Special to The New York Times | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/french-are-going-ahead-with-rhinerhone-canal.html | French Are Going Ahead With Rhineâ€¦Â¶Rhone Canal | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/the-far-side-of-styx.html | The Far Side of Styx | True | By Russell Baker | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/detroit-on-central-tape.html | Detroit on Central Tape | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/aqueduct-entries.html | Aqueduct Entries | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/bridge-a-top-womens-pair-leads-in-life-master-tournament.html | Bridge | True | By Alan Truscott;Special to The New York Times | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/doctors-in-medicare-fraud-sentenced-to-charity-work.html | Doctors in Medicare Fraud Sentenced to Charity Work | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/senate-democrats-reduce-emergency-appropriation.html | Senate Democrats Reduce Emergency Appropriation | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/jailhouse-bargaining-amicable-but-tense.html | Jailhouse Bargaining Amicable but Tense | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/blackmun-v-press-a-bad-case.html | Blackmun v. Press: A Bad Case | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/village-democratic-club-backs-bay-h-for-president.html | â€¦Â¶Villageâ€¦Â¶ | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/french-payments-surplus.html | French Payments Surplus | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/moynihan-to-stay-at-fords-behest-un-representative-agrees-to.html | MOYNIHAN TO STAY AT FORD'S BEHEST | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/air-strike-disrupts-italy.html | Air Strike Disrupts Italy | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/chess-unlike-his-2-predecessors-karpov-puts-title-on-the-line.html | Chess | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/for-bellow-novel-is-a-mirror-of-society.html | For Bellow, Novel Is a Mirror of Society | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/workable-world.html | Workable World | True | By A. H. Raskin | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/un-panel-votes-text-on-torture-declaration-of-12-articles-viewed-on.html | U.N. PANEL VOTES TEXT ON TORTURE | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/article-2-no-title.html | Article 2 â€¦Â¶â€¦Â¶ No Title | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/rikers-island-revolt-ends-with-release-of-hostages.html | Rikers Island Revolt Ends With Release of Hostages | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/bradshaw-and-harris-help-steelers-rout-oilers-329-steelers-subdue.html | Bradshaw and Harris Help Steelers Rout Oilers, 32â€¦Â¶9 | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/early-christmas-mail.html | Early Christmas Mail | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/2-wabctv-agencies-della-femina-mahoney.html | 2 W ABCâ€¦Â¶TV Agencies: Della Femina, Mahoney | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/us-indicts-mandel-and-5-for-maryland-corruption-governor-also.html | U.S. Indicts Mandel and 5 For Maryland Corruption | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/two-needletrade-unions-enter-a-period-of-amity-two-major.html | Two Needle Trade Unions Enter a Period of Amity | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/mauch-new-twins-manager.html | Mauch New 'Twins' | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/surinam-is-independent-dutch-await-last-flight.html | Surinam Is Independent, Dutch Await Last Flight | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/limitation-on-filing-libel-suits-is-affirmed-by-appellate-court.html | Limitation on Filing Libel Suits Is Affirmed by Appellate Court | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/production-of-steel-up-for-a-2d-week-october-output-off.html | Production of Steel Up for a 2d Week; October Output Off | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/secondary-is-primary-jets-woe-defensive-backfield-jet-woe.html | Secondary Is Primary Jetsâ€š Â' | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/us-to-shut-thai-air-base-and-withdraw-4500-men.html | U.S. to Shut Thai Air Base And Withdraw 4,500 Men | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/article-1-no-title.html | Article 1 â€šÂ,Â?â€šÂ,Â' No Title | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/judge-guided-by-blackmun-in-maintaining-press-gag.html | Judge Guided By Blackmun In Maintaining Press Gag | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/metropolitan-briefs-kin-of-dead-girl-to-be-fingerprinted-quinlans.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-25 | 1975-11-25 | https://www.nytimes.com/1975/11/25/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2003-07-18 0:00 | RE 883-627 | B 70499 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/mehta-battles-image-of-glamour-boy.html | Mehta Battles Image of Glamour Boy | True | By John Rockwell | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/gilmours-case-is-delayed-week-delay-in-gilmours-court-case.html | Gilmour's Case Is Delayed | True | By Steve Cady | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/dr-irving-durk.html | DR. IRVING DURK | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/rollcall-votes-on-tax-package.html | Rollâ€šÂ,Â?Call Votes on Tax Package | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/a-3year-accord-all-pieces-in-place-except-commitment-of-federal-aid.html | A 3â€šÂ,Â?YEAR ACCORD | True | By John Darnton | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/enassau-democratic-chief-is-accused-of-extortion.html | Eâ€šÂ,Â?Nassau Democratic Chief Is Accused of Extortion | True | By Max Seigel | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/us-magazine-aide-in-canada-criticizes-a-nationalist-tide.html | U.S. Magazine Aide In Canada Criticizes A Nationalist â€šÂ,Â?Tideâ€šÂ,Â' | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/plans-for-a-syntheticgas-plant-delayed-by-navajo-council-vote.html | Plans for a Syntheticâ€šÂ,Â?Gas Plant Delayed by Navajo Council Vote | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/canadiens-4-flames-0.html | Canadiens 4, Flames 0 | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/20187-datsuns-recalled.html | 20,187 Datsuns Recalled | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/lebanese-debate-causes-of-strife-armed-groups-fight-nearby-as.html | LEBANESE DEBATE CAUSES OF STRIFE | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/british-soccer-standing.html | British Soccer Standing | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/opera-met-returns-with-elektra.html | Opera: Met Returns With â€šÂ,Â?Elektraâ€šÂ,Â | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/angola-intervention.html | Angola Intervention | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/list-of-taxes-voted-for-city.html | List of Taxes Voted for City | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/a-note-of-harmony-in-mixmatch-rugs.html | A Note of Harmony In Mixâ€šÂ,Â?Match Rugs | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/sydney-m-shoenberg-dies-founder-of-cit-was-94.html | Sydney M. Shoenberg Dies, Founder of C.I.T. Was 94 | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/15-new-mayors-spend-a-weekend-at-college.html | 15 New Mayors Spend A Weekend at College | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/landmark-status-voted-for-5-places-in-city.html | Landmark Status Voted For 5 Places in City | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/listing-of-prices-of-commodity-futures.html | Listing of Prices of Commodity Futures | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/morton-offers-to-yield-names-in-arab-boycott.html | Morton Offers to Yield Names in Arab Boycott | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/stocks-show-gain-on-amex-and-otc-value-index-rises-by-052-in.html | STOCKS SHOW GAIN ON AMEX AND OTCâ€šÂ,Â?Tâ€šÂ,Â?C | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/merwin-l-bohan-76-foreignaid-adviser.html | ERWIN L. BOHAN, 76, FOREIGNâ€šÂ,Â?AID ADVISER | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/longer-state-work-week-proposed-by-mrs-grasso-mrs-grasso-urges-a.html | Longer State Work Week Proposed by Mrs. Grasso | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/mail-registration-drive-begins-democrats-expect-large-gains.html | Mail Registration Drive Begins; Democrats Expect Large Gains | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/bond-sales-and-realty-tax-will-pay-bills-until-dec-3.html | Bond Sales and Realty Tax Will Pay Bills Until Dec. | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/pants-theyre-going-to-any-lengths.html | Pants: They're Going To Any Lengths | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/pearl-bailey-rebuts-cuban-in-un-debut.html | Pearl Bailey Rebuts Cuban in U.N. Debut | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/two-dead-in-shooting.html | Two Dead in Shooting | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/jersey-bell-plans-to-market-100-million-in-securities.html | Jersey Bell Plans to Market $100 Million in Securities | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/hewlett-profits-continue-to-drop-fourth-fiscal-quarter-net-down-by.html | HEWLETT PROFITS CONTINUE TO DROP | | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/indians-indicted-in-2-fbi-deaths-4-charged-with-murder-on-oglala.html | INDIANS INDICTED IN 2 F.B.I. DEATHS | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/major-obstacles-remain.html | Major Obstacles Remain | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/the-other-deficit.html | The Other Deficit | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/no-escape.html | No Escape | | By Philip Handler | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/new-rothko-charges-denied-by-gallery.html | New Rothko Charges Denied by Gallery | | By Grace Glueck | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/rams-out-to-clinch-two-titles-on-tv.html | Rams Out to Clinch Two Titles on TV | | By William N. Wallace | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/plots-report-draws-attention-to-helms.html | Plots Report Draws Attention to Helms | | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/israel-states-position.html | Israel States Position | | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/gulf-oil-and-its-millions-for-politicians-gulf-oil-and-its-millions.html | Gulf Oil and Its Millions for Politicians | | BY Michael C. Jensen | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/spain-announces-clemency-move-pardon-for-some-political-prisoners.html | SPAIN ANNOUNCES CLEMENCY MOVE | | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/economic-paradox-burns-says-money-velocity-explains-apparent.html | Economic Paradox | | By Edwin L Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/21-medicaid-patients-in-nursing-home-win-a-holiday-reprieve-on.html | 21 Medicaid Patients in Nursing Home Win a Holiday Reprieve on Transfer | | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/rockys-rocky-road.html | Rocky's Rocky Road | True | By James Reston | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/clinics-to-frown-on-victory-nba-sets-up-clinics-with-stress-off.html | Clinics to Frown on Victory | | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/adelphi-wants-to-go-first-class-in-class.html | Adelphi Wants to Go First Class in Class | | By Alex Yannis | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/judge-orders-turkish-airlines-to-produce-planes-wreckage.html | Judge Orders Turkish Airlines To Produce Plane's Wreckage | | By Richard Witkin | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/grain-and-soybean-futures-off-most-other-commodities-drop.html | Grain and Soybean Futures Off; Most Other Commodities Drop | | BY Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/sonics-need-overtime-to-beat-knicks-128127-knicks-bow-to-sonics-in.html | Sonics Need Overtime To Beat Knicks, 128Â³ÂÂ·127 | | By Sam Goldaper | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/election-panel-revises-campaign-reporting-rule.html | Election Panel Revises Campaign Reporting Rule | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/consumer-notes.html | Consumer Notes | | By Frances Cerra | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/dow-up-10-points-on-default-outlook-gains-trimmed-late-in-session.html | Dow Up 10 Points On Default Outlook | | By John H. Allan | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/bruins-beat-kings-42-with-three-early-goals.html | Bruins Beat Kings, 4Â³ÂÂ·2, With Three Early Goals | | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/u-s-recognizes-surinam.html | U. S. Recognizes Surinam | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/article-3-no-title-scott-bars-race-in-76-friends-say.html | Scott Bars Race in â€˜76, Friends Say | | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/as-many-of-its-people-move-here-still-retaining-home-ties-many-from.html | As Many of Its People Move Here, Still Retaining Home Ties | | By George Vecsey Special to The New York Times | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/correction-83691874.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/a-navy-staff-study-calls-big-carriers-less-costly.html | A Navy Staff Study Calls Big Carriers Less Costly | | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/no-fault-is-upheld.html | â€˜No Faultâ€™ Is Upheld | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/commuter-fares-in-jersey-raised-an-average-of-35-commuter-fares-are.html | Commuter Fares in Jersey Raised an Average of 35% | | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/metropolitan-briefs-extortion-charged-to-exparty-head-agency.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/of-oil-and-hamburgers.html | Of Oil and Hamburgers | True | By Fereydoun Hoveyda | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/city-u-plans-tightening-of-76-admissions-rules.html | City U. Plans Tightening Of â63â„¢76 Admissions Rules | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/health-spending-118-billion-a-year-increases-139-in-1975-to-83-of.html | HEALTH SPENDING 118 BILLION A YEAR | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/article-1-no-title.html | The New York Times/Carl T. Gossett | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/senators-will-hear-nixon-at-inquiry-on-cia-plots.html | Senators Will Hear Nixon At Inquiry on C.I.A. Plots | True | BY Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/jakarta-strives-to-keep-foreign-aid-more-us-arms-and-other-help-due.html | Jakarta Strives to Keep Foreign Aid; More U.S. Arms and Other Help Due | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/senator-mathias-is-exploring-possibility-of-3d-political-party.html | Senator Mathias Is Exploring Possibility of 3d Political Party, | True | By Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/foreign-car-aid-scored.html | Foreign Car Aid Scored | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/duke-five-beats-canada.html | Duke Five Beats Canada | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/a-well-done-but-slight-habeas-corpus.html | A Well Donebut Slight â63â„¢Habeas Corpusâ63â„¢ | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/about-newyork-roosevelt-island-pilgrims-give-thanks.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/diplomatic-immunity-no-barrier-to-divorce.html | Diplomatic Immunity No Barrier to Divorce | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/mortons-view-giants-are-lazy-morton-ends-silence-on-giant-woes.html | Morton's View: Giants Are Lazy | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/man-26-said-to-threaten-both-ford-and-rockefeller.html | Man, 26, Said to Threaten Both Ford and Rockefeller | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/souvanna-phoumas-son-reported-to-flee-laos.html | Souvanna Phouma's Son Reported to Flee Laos | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/total-petroleum-assails-hanover-charges-breach-of-merger-pact-and.html | TOTAL PETROLEUM ASSAILS HANOVER | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/as-many-of-its-people-move-here-still-retainin-home-ties.html | As Many of Its People Move Here, Still Retainin Home Ties | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/people-in-sports-dewitt-73-is-back-in-the-old-ball-game.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/colonels-125-stars-123.html | Colonels 125, Stars 123 | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/flawed-aragment.html | â63â„¢Flawedâ63â„¢ | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/pentagon-eliminating-loopholes-on-favors.html | Pentagon Eliminating â63â„¢Loopholesâ63â„¢ | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/about-the-giants-.html | About the Giants . . | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/consumer-notes-ads-promise-of-guarantee-merely-follows-law.html | Consumer Notes | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/soviet-five-wins-6362.html | Soviet Five Wins, 63â63â„¢62 | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/kissinger-elaborates-on-his-angola-remark.html | Kissinger Elaborates On His Angola Remark | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/mrs-wallace-urges-drug-to-get-truth.html | MRS. WALLACE URGES DRUG TO GET TRUTH | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/reorganization-petition-filed-by-goldsmith-bros-goldsmith-seeks-a.html | Reorganization Petition Filed by Goldsmith Bros | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/portuguese-units-stage-rebellion-regime-hits-back-government.html | PORTUGUESE UNITS STAGE REBELLION; REGIME HITS BACK | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/damage-to-intelligence-seen.html | Damage to Intelligence Seen | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/city-university-fives-obtain-tvradio-pact.html | City University Fives Obtain TVâ63â„¢Radio Pact | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/syria-cool-to-egypt-acts-to-improve-ties-to-iraq.html | Syria, Cool to Egypt, Acts To Improve Ties to Iraq | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/portuguese-units-stage-rebellion-regime-hits-back.html | PORTUGUESE UNITS STAGE REBELLION; REGIME HITS BACK | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/new-books-general.html | NeW Books | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/scott-bars-race-in-76-friends-say-age-and-scandal-allegations-among.html | ;SCOTT BARS RACE IN â63â„¢76, FRIENDS SAY | True | By James T. Wooten Special to The New York Tone: | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/books-of-the-times-from-shrink-to-stretch.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/nov-1120-newcar-sales-rise-331-but-the-gain-is-still-below-1973.html | Nov. 11â63â„¢20 Newâ63â„¢Car Sales Rise 33.1% | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/coiled-cobras-and-casual-leopards.html | Coiled Cobras and Casual Leopards | True | Red Smith | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/german-trade-surplus-up.html | German Trade Surplus Up | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/dividends.html | Dividends | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/about-education-study-says-that-good-schools-do-not-make-better.html | About Education | True | By Edward B. Fiske | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/the-proceedings-in-the-un-today.html | The Proceedings in the U.N. Today | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/data-indicate-neanderthal-man-used-herbs-for-healing-60000-y ears.html | Data Indicate Neanderthal Man Used Herbs for Healing 60,000 Years Ago | True | By Boyce Rensberger | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/2-gold-companies-are-curbed-by-sec.html | 2 GOLD COMPANIES ARE CURBED BY S.E.C. | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/kissinger-confirms-plans-for-meeting-moscows-leaders.html | Kissinger Confirms Plans for Meeting Moscow's Leaders | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/commuter-fare-raised-in-jersey-an-average-increase-of-35-is-ordered.html | COMMUTER FARE RAISED IN JERSEY | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/rikers-island-revolt-leads-city-to-add-69-correction-officers.html | Rikers Island Revolt Leads City To Add 69 Correction Officers | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/professional-football.html | Professional Football | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/theater-la-rondelay-impossible-ragtime-group-updates-show.html | Theater: La â€šÃ„Â²Rondelayâ€šÃ„Â´ | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/key-theory-in-hoffa-case-is-still-lacking-evidence.html | Key Theory in Hoff a Case Is Still Lacking Evidence | True | By Nicholas Gage | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/tennessee-elects-democrat-to-house.html | TENNESSEE ELECTS DEMOCRAT TO HOUSE | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/credit-rise-expected.html | Credit Rise Expected | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/article-2-no-title.html | Article 2 â€šÃ„Â²â€šÃ„Â´ No Title | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/tv-audiences-dip-for-fords-talks-nielsen-reports-presidents-share.html | TV AUDIENCES DIP FOR FORD'S TALKS | True | By Les Brown | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/pretrial-accord-ends-naval-suit.html | PREâ€šÃ„Â²TRIAL ACCORD ENDS NAVAL SUIT | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/college-school-results-basketball.html | College, School Results BASKETBALL | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/october-reserve-assets-up.html | October Reserve Assets Up | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/bridge-lapides-and-walvick-capture-the-life-master-pairs-title.html | Bridge: Lapides and Walvick Capture The Life Master Pairs Title | True | By Alan Truscott Special to The New York Times | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/peru-halts-exports-of-fishing-products.html | PERU HALTS EXPORTS OF FISHING PRODUCTS | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/the-worst-of-both-worlds-foreign-affairs.html | The Worst of Both Worlds | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/76ers-109-warriors-108.html | 76ers 109. Warriors 108 | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/gulf-oil-and-its-millions-for-politicians.html | Gulf Oil and Its Millions for Politicians | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/economists-give-gloomy-insights-4-brookings-papers-weigh-puzzling.html | ECONOMISTS GIVE GLOOMY INSIGHTS | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/judges-son-held-in-killing-hits-prosecutor-with-chair.html | Judge's Son, Held in Killing, Hits Prosecutor With Chair | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/macy-sales-gain-of-10-nationwide-is-reported-at-annual-meeting.html | Macy Sales Gain of 10% Nationwide Is Reported at Annual Meeting | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/south-africa-finds-an-afrikaans-poet-guilty-of-plotting.html | South Africa Finds An Afrikaans Poet Guilty of Plotting | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/movements-restricted-in-revolttorn-prison.html | Movements Restricted In Revoltâ€šÃ„Â²Torn Prison | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/as-individuals-celebrate-titles-ivy-champions-select-captain.html | As Individuals Celebrate Titles, Ivy Champions Select Captain | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/a-greek-village-is-richer-but-poorer.html | A Greek Village Is Richer, but Poorer... | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/surinam-celebrates-end-of-dutch-rule.html | Surinam Celebrates End of Dutch Rule | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/cuts-are-planned-in-postal-service.html | CUTS ARE PLANNED IN POSTAL SERVICE | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/city-u-plans-tightening-of-76-admissions-rules-city-u-weighing.html | City U. Plans Tightening Of â€šÃ„Â²76 Admissions Rules | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/soviet-is-adamant-against-detente-in-struggle-of-ideas.html | Soviet Is Adamant Against Detente in Struggle of Ideas | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/about-the-jets.html | About the Jets | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/nederlander-family-adds-alvin-to-its-holings.html | Nederlander Family Adds Alvin to Its Holings | True | By Louis Calta | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/the-moynihan-affair.html | The Moynihan Affair | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/sic-charges-drug-unit-with-outrageous-costs.html | S.I.C. Charges Drug Unit With â€šÃ„Ã²Outrageousâ€šÃ„Ã´ | True | By Dena Kleiman | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/rutgers-to-dismiss-215-on-its-faculty.html | RUTGERS TO DISMISS 215 ON ITS FACULTY. | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/hanoi-official-invites-new-bids-for-petroleum-in-south-vietnam.html | Hanoi Official Invites New Bids For Petroleum in South Vietnam. | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/film-analysis-backs-warren-report.html | Film Analysis Backs Warren Report | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/4-men-named-in-high-court-search.html | 4 Men Named in High Court Search | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/scott-bars-race-in-76-friends-say.html | SCOTT BARS RACE IN â€šÃ„Ã´76, FRIENDS SAY | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/philadelphia-aide-held-in-shakedown.html | PHILADELPHIA AIDE HELD IN SHAKEDOWN | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/rangers-hosts-to-exrates-exrangers-get-a-crack-at-old-team.html | Rangers Hosts to Exâ€šÃ„Ã´Mates | True | By Robin Herman | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/the-mood-at-army-restraint.html | The Mood At Army: Restraint | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/edward-cass-crouse.html | EDWARD CASS CROUSE | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/spain-announces-clemency-move.html | SPAIN ANNOUNCES CLEMENCY MOVE | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/a-greek-village-is-richer-but-poorer-.html | A Greek Village Is Richer, but Poorerâ€šÃ„Ã¶ | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/brush-fires-partly-contained-threat-to-los-angeles-abates.html | Brush Fires Partly Contained; Threat to Los Angeles Abates | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/mary-c-wellman-dies-at-80-was-a-survivor-of-the-titanic.html | Mary C. Wellman Dies at 80; Was a Survivor of the Titanic | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/nofault-upheld-by-appeals-court-unanimous-ruling-declares-car.html | â€šÃ„Ã²NO FAULTâ€šÃ„Ã´ | True | By Tom Goldstein Special to The New York Times | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/navy-lists-names-of-7-dead-in-crash.html | NAVY LISTS NAMES OF 7 DEAD IN CRASH | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/us-tells-ilo-it-plans-to-pay-67-million-in-dues.html | U.S. Tells I.L.O. It Plans To Pay $6.7 Million in Dues | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/a-multiple-victory-different-factions-cite-advantages-won-in-debate.html | A Multiple Victory | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/cavaliers-98-bulls-94.html | Cavaliers 98. Bulls 94 | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/waldheim-sees-golan-crisis-unless-talks-develop.html | Waldheim Sees Golan Crisis Unless Talks Develop | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/the-new-fare-schedules-central-railroad-of-new-jersey.html | The New Fare Schedules | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/toyota-lifts-price-monsanto-sets-rise.html | TOYOTA LIFTS PRICE; MONSANTO SETS RISE | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/going-out-guide.html | GOING OUT Guider | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/workshops-in-schools-add-to-chinese-output.html | Workshops in Schools Add to Chinese Output | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/oregon-police-head-is-killed-at-capitol.html | OREGON POLICE HEAD IS KILLED AT CAPITOL | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/bullets-conquered-by-rockets10089.html | Bullets Conquered By Rockets, 100â€šÃ„Ã´89 | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/ford-reported-prepared-to-act-quickly-to-aid-city.html | Ford Reported Prepared To Act Quickly to Aid City | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/suffolk-bonds-find-no-bidders-543-million-issue-shunned-offerings.html | SUFFOLK BONDS FIND NO BIDDERS | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/people-and-business-new-chryslerbritish-talks-set-john-j-ricardo.html | People and Business | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/mss-depict-soviet-savagery-in-war.html | MSS. Depict Soviet Savagery in War;â€šÃ„Ã¢ | True | By Thomas Lask | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/cahill-proposes-a-new-bond-issue-suggests-letting-voters-act-next.html | CAHILL PROPOSES A NEW BOND ISSUE | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/new-jersey-briefs-byrne-presses-for-report-on-carter-princeton-said.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/iturbi-at-80-celebrates.html | Iturbi, at 80, Celebrates | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/october-sales-up-by-75-at-chains-october-sales-rose-75-for-chain.html | October Sales Up By 7.5% at Chains | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/about-real-estate-workout-is-sought-on-credit-problems.html | About Real Estate | True | By Alan S. Oser | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/investigation-of-li-track-by-6-agencies-is-dropped-us-attorney.html | Investigation of L.I. Track By 6 Agencies Is Dropped | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/lottery-workers-face-a-pay-cutoff-234-are-affected.html | Lottery Workers Face a Pay Cutoff; i 234 Are Affected | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/wimbledon-prices-up.html | Wimbledon Prices Up | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/byrnes-expartner-cleared-in-inquiry-on-using-influence.html | Byrne's Ex–Partner Cleared in Inquiry On Using Influence | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/saints-3-whalers-2.html | Saints 3, Whalers 2 | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/council-of-churches-is-at-odds-over-activism-at-kenya-parley.html | Council of Churches Is at Odds Over Activism at Kenya Parley | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/rikers-reprieve.html | Rikers Reprieve | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/notes-on-people-socialist-group-fetes-moynihan.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/senators-will-hear-nixon-at-inquiry-on-cia-plots-senators-to-hear.html | Senators Will Hear Nixon At Inquiry on C.I.A. Plots | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/no-fault-is-upheld-83692110.html | â€No Faultâ Is Upheld | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/aeros-4-racers-1.html | Aeros 4, Racers 1 | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/compromise-won-minority-caucus-gets-concessions-to-back-fiscal.html | COMPROMISE WON | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/tv-2-series-and-zero-mostel-brighten-music-presentations.html | TV: 2 Series and Zero Mostel Brighten Music. Presentations | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/business-briefs-us-wont-penalize-eec-hanse-helpwanted-ads-off-in.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/advertising-market-consultants-widen-field.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/company-recreation-now-its-more-than-softball.html | Company Recreation: Now It's More Than Softball | True | By Nadine Brozan | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/concert-miss-devetzi-pianist-plays-three-masters.html | Concert | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/a-3year-accord.html | A 3â€YEAR ACCORD | True | By John Darnton | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/a-correction.html | A Correction | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/new-instruction-for-fromme-jury-judge-eases-his-rule-for-studying.html | NEW INSTRUCTION FOR FROMME JURY | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/compromise-won.html | COMPROMISE WON | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/metropolitan-briefs-byrne-presses-for-report-on-carter-kin-of-dead.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/soviet-is-pressed-for-data-on-venus-nasa-wants-information-for-78.html | SOVIET IS PRESSED FOR DATA ON VENUS | True | By John Noble Wilford | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/state-asks-chase-for-settlement-seeks-to-recover-funds-for-a.html | STATE ASKS CHASE FOR SETTLEMENT | True | By Richard Phalon | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/moyna-mgill-80-actress-is-dead-appeared-in-gaslight-film-and-boy.html | MOYNA M'GILL, 80 ACTRESS, IS DEAD | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/luanda-force-reports-repelling-attacks.html | Luanda Force Reports Repelling Attacks | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/todays-entries-at-aqueduct.html | Today's Entries at Aqueduct | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/kleppe-defends-coast-offshore-leases.html | Kleppe Defends Coast Offshore Leases | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/yonkers-entries.html | Yonkers Entries | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/solomon-wins-in-so-africa-and-gains-masters-berth-solomon-takes.html | Solomon Wins in So. Africa And Gains Masters Berth | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/yonkers-results.html | Yonkers Results | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/helstoski-told-to-testify-or-face-contempt-action.html | Helstoski Told to Testify Or Face Contempt Action | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/solita-solano-novelist-86-wrote-with-janet-flanner.html | Solita Solano, Novelist, 86; Wrote With Janet Flanner | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/london-metal-market.html | LONDON METAL MARKET | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-26 | 1975-11-26 | https://www.nytimes.com/1975/11/26/archives/market-place-analysts-express-confidence-in-xerox.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-628 | B 70500 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/the-cast.html | The Cast | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/palestinian-aid-by-un-fails-to-meet-fund-goal.html | Palestinian Aid by U. N. Fails to Meet Fund Goal | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/chrysler-renews-talks-in-britain-riccardo-meets-secretary-for.html | CHRYSLER RENEWS TALKS IN BRITAIN | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/bridge-2-east-coast-pairs-ahead-in-semifinal-of-tournament.html | Bridge | True | By Alan Truscott Special to The New York Times | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/the-program.html | The Program | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/27-more-are-killed-in-beirut-as-battles-and-sniping-go-on.html | 27 More Are Killed in Beirut As Battles and Sniping Go On | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/plan-for-river-diversion-is-defended-in-wanaque.html | Plan for River Diversion Is Defended in Wanaque | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/the-ruin-of-ruins.html | The Ruin of Ruins | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/flyers-rout-flames-73-capitals-win.html | Flyers Rout Flames | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/city-to-get-estate-taxes-starting-april-1.html | City to Get Estate Taxes, Starting April | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/transcript-of-the-presidents-news-conference-on-domestic-and.html | Transcript of the President's News Conference on Domestic and Foreign Matters | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/labor-extremists-warned-by-wilson.html | LABOR EXTREMISTS WARNED BY WILSON | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/times-declares-dividend.html | Times Declares Dividend | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/nations-libraries-face-economic-pinch-libraries-here-and-across-us.html | Nation's Libraries Face Economic Pinch | True | By C. Gerald Fraser | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/de-funes-in-delusions-keeps-the-gags-rolling.html | De Funes, in 'Delusions,' Keeps the Gags Rolling | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/lynn-rookie-mvp-lynn-first-rookie-voted-mvp.html | Lynn, Rookie, M.V.P. | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/talks-are-reported-for-sale-of-cartier-to-a-group-in-paris-talks.html | Talks Are Reported For Sale of Cartier To a Group in Paris | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/introduced-by-mrs-wagner-governor-is-dating-anne-ford-uzielli.html | Introduced by Mrs. Wagner, Governor Is Dating Anne Ford Uzielli | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/markets-closed-today.html | Markets Closed Today | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/extortionist-gets-3-years.html | Extortionist Gets 3 Years | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/sumitomo-bond-issue-set.html | Sumitomo Bond Issue Set | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/paul-l-davies-sr-industrialist-76-banker-who-helped-found-fmc.html | PAUL L. DAVIES, SR., INDUSTRIALIST, 76 | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/goldberg-variations-a-ballet-lexicon.html | Goldberg Variations, | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/game-farm-blocked-site-put-up-for-sale.html | Game Farm Blocked, Site Put Up for Sale | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/portugal-quells-military-revolt-casualties-light-security-chief.html | PORTUGAL QUELLS MILITARY REVOLT; CASUALTIES LIGHT | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/that-ends-well.html | ...That Ends Well | True | By Wilma Willis | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/sonics-topple-celtics.html | Sonics Topple Celtics | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/city-hall-displays-desk-used-by-al-smith-in-1914.html | City Hall Displays Desk Used by Al Smith in 1914 | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/3-suspects-seized-in-300000-fur-hijacking.html | 3 Suspects 1â€3Ã„Ã‚Â°e Seized In $300,000 Fur Hijacking | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/ford-aid-to-the-city-gives-no-guarantee-the-crisis-is-over-problems.html | Ford Aid to City Gives NO Guarantee The Crisis Is Over | True | By John Darnton | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/wreckage-of-ore-carrier-found-in-at-least-2-pieces.html | Wreckage of Ore Carrier Found in at Least 2 Pieces | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/metroliner-phones-saved-by-senators.html | Metroliner Phones Saved by Senators | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/200-city-area-laundries-face-sunday-midnight-strike-threat.html | 200 City Area Laundries Face Sunday Midnight Strike Threat | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/mime-games-are-fun-for-children.html | Mime Games Are Fun for Children | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/fugitive-is-indicted-for-wifes-murder.html | FUGITIVE IS INDICTED FOR WIFE'S MURDER | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/luther-ahuston-exreporter-dies-times-man-won-polk-prize-for.html | LUTHER A.HUSTON, EXâ€šÃ„Â*REPORTER, DIES | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/spring-garment-orders-up-from-low-74-levels-garment-orders-top-low.html | ;Spring Garment Orders Up From Low â€šÃ„Â'74 Levels | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/corn-and-soybean-prices-rise-on-warnings-of-heavy-snow.html | Corn and Soybean Prices Rise On Warnings of Heavy Snow | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/deliverance.html | Deliverance? ... | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/article-2-no-title.html | Article 2 â€šÃ„Â*â€šÃ„Â* No Title | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/indias-top-aide-in-dacca-wounded-in-ambush-by-6.html | India's Top Aide in Dacca Wounded in Ambush by 6 | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/winter-storm-hits-odessa.html | Winter Storm Hits Odessa | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/football-today.html | FOOTBALL TODAY | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/argentine-union-defying-regime-strike-by-the-auto-workers-protests.html | ARGENTINE UNION DEFYING REGIME | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/business-briefs-holiday-curtails-auto-output-venezuelans-assail-us.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/ford-aid-to-the-city-gives-no-guarantee-the-crisis-is-over.html | Ford Aid to the City Gives No Guarantee The Crisis Is Over | True | By John Darnton | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/president-on-tv-a-study-in-timing-he-avoids-conflicting-with.html | PRESIDENT ON TV: A STUDY IN TIMING | True | By Les Brown | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/california-split-on-new-york-aid-poll-finds-that-46-oppose-federal.html | CALIFORNIA SPLIT ON NEW YORK AID | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/sindona-says-he-lives-on-help-sindona-says-italian-friends-aid-him.html | Sindona Says He Lives on Help | True | By Terry Robards | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/people-and-business-backing-ebbs-for-cotton-official.html | People and Business | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/senate-panel-may-bar-nixons-terms.html | Senate Panel May Bar Nixon's Terms | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/bruins-defeat-rangers-64-on-four-goals-in-2d-period-ratelle-returns.html | Bruins Defeat Rangers, 6â€šÃ„Â'4, On Four Goals in 2d Period | True | By Parton Keese | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/afrikaans-writer-given-nine-years.html | AFRIKAANS WRITER GIVEN NINE YEARS | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/nations-libraries-face-economic-pinch.html | Nation's Libraries Face Economic Pinch | True | By C. Gerald Fraser | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/thanksgiving-is-a-time-for-reflection-on-the-multitude-of-reasons.html | Thanksgiving Is a Time for Reflection on the Multitude of Reasons for Gratitude | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/relief-expressed-over-sales-levy-increase-would-have-hurt-citys.html | RELIEF EXPRESSED OVER SALES LEVY | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/obsessed-romantic-englishwoman.html | Obsessed 'Romantic Englishwoman' | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/notes-on-people-gurney-needs-funds-for-trial.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/police-say-4-precinct-houses-will-definitely-be-shut-jan-1.html | Police Say 4 Precinct Houses Will Definitely Be Shut Jan. | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/iceland-closes-air-to-british-planes-in-fishing-dispute.html | Iceland Closes Air To British Planes In Fishing Dispute | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/navy-placed-spies-in-antiwar-groups.html | NAVY PLACED SPIES IN ANTIWAR GROUPS | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/stocks-rise-a-bit-on-amex-and-otc-market-value-index-up-by-031.html | STOCKS RISE A BIT ON AMEX AND Oâ€šÃ„Â†â€šÃ„Â'C | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/major-brush-fire-halted-on-coast-smaller-blaze-is-unchecked-but.html | MAJOR BRUSH FIRE HALTED ON COAST | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/an-owner-succeeds-going-by-the-book.html | An Owner Succeeds Going by the Book | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/a-designer-bids-adieu-to-his-art-deco.html | A Designer Bids áê3Â„Â²Adieuáê3Â„Â´ | True | By Patricia McColl Special to The New York Times | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/metropolitan-briefs-con-ed-wins-steamrate-increase-electric-boat.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/fewer-men-more-women-staying-on-job-at-age-65.html | Fewer Men, More Women Staying on Job at Age 65 | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/dividends.html | Dividends | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/concert-baroque-carousel-is-an-enjoyable-affair.html | Concert | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/educators-weigh-a-civil-religion-majority-at-4day-parley-says.html | EDUCATORS WEN A áê3Â„Â²CIVIL RELIGION | True | By Eleanor Blau Special to The New York Times | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/byrne-to-ask-high-court-to-order-new-school-plan.html | Byrne to. Ask High Court To Order New School Plan | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/15-majdanek-guards-in-german-trial-woman-extradited-by-us-in-73-is.html | 15 Majdanek Guards in German Trial | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/city-assemblymen-urge-restoring-school-funds.html | City Assemblymen Urge Restoring School Funds | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/hospitals-face-cut-of-10-in-payments-from-medicaid-plan.html | Hospitals Face Cut Of 10% in Payments From Medicaid Plan | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/carey-sees-a-vindication-of-merit-of-our-position.html | Carey Sees a Vindication Of áê3Â„Â²Merit of Our Positionáê3Â„Â´ | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/anker-supersedes-queens-school-unit-on-teaching-time.html | Anker Supersedes Queens School Unit On Teaching Time | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/french-group-to-acquire-phoenix-steel.html | French Group to Acquire Phoenix Steel | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/ford-offers-a-consumer-plan-critics-assail-it.html | Ford Offers a Consumer Plan | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/president-finds-continued-snags-in-arms-parleys.html | PRESIDENT FINDS CONTINUED SNAGS IN ARMS PARLEYS | True | By Philip Shabecoff, Special to The New York Times | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/registration-fees-rise-for-cars-jan-1.html | REGISTRATION FEES RISE FOR CARS JAN. 1 | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/actress-is-denied-unemployment-pay.html | Actress Is Denied Unemployment Pay | True | By Richard Severo | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/aqueduct-entries.html | Aqueduct Entries | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/the-big-names-tell-it-like-it-is.html | The Big Names Tell It Like It Is | True | Dave Anderson | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/ontario-offering-declines-in-price-underwriters-free-unsold.html | ONTARIO OFFERING DECLINES IN PRICE | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/guards-protest-at-mental-center-fishkill-correction-officers-fail.html | GUARDS PROTEST AT MENTAL CENTER | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/mexican-families-are-wary-of-the-birth-control-clinic.html | Mexican Families Are Wary of the Birth Control Clinic | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/vancouver-seeks-to-bar-un-parley-city-asks-cancellation-of-big.html | VANCOUVER SEEKS TOBAR EN. PARLEY | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/white-house-statement-on-federal-aid-for-new-york-city-summary-of.html | White House Statement on Federal Aid for New York City | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/people-in-sports-canadian-runner-banned-for-life-after-drug-test.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/economic-talks-are-facing-delay-participants-of-countries-seeking.html | ECONOMIC TALKS ARE FACING DELAY | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/viruses-said-to-shift-genes-of-the-species.html | Viruses Said to Shift Genes of the Species | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/dance-aileys-moocha-company-opens-run-with-revised-work.html | Dance: Ailey's áê3Â„Â²Moochaáê3Â„Â´ | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/waldheim-in-beirut-talks.html | Waldheim in Beirut Talks | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/strike-ties-up-japans-transport-and-communication.html | Strike Ties UP Japan's Transport and Communication | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/us-steel-raises-tin-mill-prices-joins-other-companies-in-increases.html | U.S. STEEL RAISES TIN MILL PRICES | True | By Gene Smith | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/tonights-entries-at-yonkers.html | Tonight's Entries at Yonkers | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/fords-youngest-son-wants-him-to-retire.html | Ford's Youngest Son Wants Him to Retire | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/china-reasserts-claim-to-islands-calls-the-spratlys-part-of-its.html | CHINA REASSERTS CLAIM TO ISLANDS | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/us-is-critical-of-oas-reform-proposed-new-charter-is-held.html | ES. IS CRITICAL OF O.A.S. REFORM | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/stanton-denies-seeking-a-1971-white-house-deal.html | Stanton Denies Seeking a 1971 White House Deal | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/steak-brew-files-chapter-xi-petition.html | STEAK & | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/personal-finance-audit-guides.html | Personal Finance: Audit Guides | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/chess-fowl-play-proves-undoing-of-yugoslav-chickentamer.html | Chess: | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/yugoslavia-jails-american-for-7-years-after-secret-trial-on-spying.html | Yugoslavia Jails American for 7 Years After Secret Trial on, Spying Charges | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/portugal-quells-military-revolt-casualties-light-rebel-leftist.html | PORTUGAL QUELLS MILITARY REVOLT; CASUALTIES LIGHT | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/nastase-defeats-bengtson.html | Nastase Defeats Bengtson | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/indians-and-environmentalists.html | Indians and Environmentalists | True | By Alvin M. Josephy Jr. | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/mennonite-wife-says-first-loyalty-is-to-god.html | Mennonite Wife Says First Loyalty Is to God | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/waldheim-syria-hopeful-on-golan-will-report-on-talks-with-assad.html | WALDHEIM IN SYRIA HOPEFUL ON GOLAN | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/kahane-ordered-to-a-us-prison-but-appeals-court-rules-he-must-get.html | KAHANE ORDERED TO A U.S. PRISON | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/official-attacks-as-false-levitts-report-on-lottery.html | Official Attacks as â€˜â€˜Falseâ€™â€™ Levitt's Report on Lottery | True | By Emanuel Permutter | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/engman-resigning-as-ftc-chairman-may-run-for-the-senate-from.html | Engman Resigning as F.T.C. Chairman; May Run for the Senate From Michigan | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/pro-football-statistics.html | Pro Football Statistics | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/briton-stresses-nato-links.html | Briton Stresses NATO Links | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/city-begins-festive-season-78269173.html | City Begins Festive Season | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/natl-football-league.html | Nat'l Football League | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/federal-immigration-aide-is-guilty-of-conspiracy.html | Federal Immigration Aide Is Guilty of Conspiracy | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/interest-ordered-paid-on-rent-security.html | Interest Ordered Paid on Rent Security | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/miss-fromme-guilty-of-attempt-to-assassinate-president-ford-lynette.html | Miss Fromme Guilty of Attempt To Assassinate President Ford | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/snow-storm-hits-moscow.html | Snow Storm Hits Moscow | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/workers-in-milan-occupy-leyland-plant.html | Workers in Milan Occupy Leyland Plant | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/brooklyn-woman-accused.html | Brooklyn Woman Accused | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/19yearold-drinking-loses.html | 19â€‘Yearâ€‘Old Drinking Loses | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/thanks.html | Thanks | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/ford-backs-kissinger-discounts-a-resignation.html | Ford Backs Kissinger; Discounts a Resignation | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/knicks-lineup.html | Knicks' | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/spanish-leftists-belittle-pardons-madrids-clemency-decree-condemned.html | SPANISH LEFTISTS BELITTLE PARDONS | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/spanish-leftists-belittle-pardons.html | SPANISH LEFTISTS BELITTLE PARDONS | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/da-studies-theft-of-data-on-rebozo-papers-on-friend-of-nixon-stolen.html | .A. STUDIES THEFT OF DATA ON REBOZO | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/us-authorizes-drilling-in-ocean-test-hole-to-be-made-off-jersey.html | U. S. AUTHORIZES DRILLING IN OCEAN | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/the-light-and-the-dark.html | The Light And The Dark | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/supper-in-a-vermont-vestry-bear-boar-and-mooseburgers.html | Supper in a Vermont Vestry: Bear, Boar and Mooseburgers | True | By Georgia Dullea | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/david-keiser-of-philharmonic-dead.html | David Keiser of Philharmonic Dead | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/books-of-the-times-traveling-the-natural-way.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/coast-jury-finds-miss-fromme-guilty-of-attempt-to-assassinate-the.html | Coast Jury Finds Miss Fromme Guilty Of Attempt to Assassinate the President | True | By Lucinda Franks Special to The New York Times | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/court-voids-death-penalty-in-yablonski-slaying-case.html | Court Voids Death Penalty In Yablonski Slaying Case | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/bergen-county-loses-lawsuit-against-puc-on-dump-fees.html | Bergen County Loses Lawsuit Against P. U. C. on Dump Fees | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/payments-defended-by-castle-cooke.html | PAYMENTS DEFENDED BY CASTLE & | | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/ford-would-sift-new-data-in-kennedy-king-slayings-ford-would-sift.html | Ford Would Sift New DataIn Kennedy, King Slayings | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/3-dead-in-collision-on-belt-parkway.html | 3 DEAD IN COLLISION ON BELT PARKWAY | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/the-program-78268875.html | The Program | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/suspicious-packet-sent-to-australian-leader.html | Suspicious Packet Sent To Australian Leader | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/lb-arguimbau-69-mit-exprofessor.html | L. B. ARGUIMBAU, 69, M.I.T. EXâ€šÃ„Â³PROFESSOR | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/nuclear-device-is-exploded-by-french-on-pacific-atoll.html | Nuclear Deviceâ€šÃ„Â³Is Exploded By Frepoh on Pacific Atoll | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/26-are-honored-at-league-ball.html | 26 Are Honored At League Ball | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/8-interest-rate.html | 8% INTEREST RATE | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/shipp-with-dim-view-of-jets-still-foresees-improvement-shipp-gets.html | Shipp, With Dim View of Jets, Still Foresees Improvement | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/mayor-tours-the-scene-of-rikers-revolt.html | Mayor Tours the Scene of Rikers Revolt | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/governor-grasso-scored-by-unions-call-for-longer-work-week-termed.html | GOVERNOR GRASSO SCORER BY UNIONS | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/ford-would-sift-new-data-in-kennedy-king-slayings-ford-would-sift.html | Ford Would Sift New Data In Kennedy, King Slayings | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/mortons-offer-to-house-panel-on-arab-boycott-is-rebuffed.html | Morton's Offer to House Panel On Arab Boycott Is Rebuffed | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/islanders-rout-stars-91-as-harris-trottier-excel-islanders-set-back.html | Islanders Rout Stars, 9â€šÃ„Â¹1, As Harris, Trottier Excel | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/dow-average-adds-315-amid-hopeful-waiting-dow-index-up-315-in.html | Dow Average Adds 3.15 Amid Hopeful Waiting | True | By John H. Allan | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/foreman-stops-foe-in-benefit.html | Foreman Stops Foe In Benefit | True | By Michael Strauss Special to The New York Times | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/compromise-set-on-a-coffee-pact-us-and-brazil-agree-in-principle-on.html | COMPROMISE SET ON A COFFEE PACT | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/tuesdays-fight.html | Tuesday's Fight | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/paul-a-porter-capital-lawyer-who-held-new-deal-posts-dies-former.html | Paul A. Porter, Capital Lawyer Who Held New Deal Posts, Dies | True | By John T. McQuiston | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/carey-sees-a-vindication-of-merit-of-our-position-carey-sees.html | Carey Sees a Vindication Of â€šÃ„Â²Merit of Our Positionâ€šÃ„Â¹ | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/us-judge-dismisses-a-brock-complaint.html | U.S. JUDGE DISMISSES A BROCK COMPLAINT | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/food-stamp-plan-to-aid-big-families.html | FOOD STAMP PLAN TO AID BIG FAMILIES | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/shippingmails.html | ShippingMails | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/gold.html | GOLD | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/most-valuable-players.html | Most Valuable Players | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/souvanna-phoumas-son-asks-thailand-asylam.html | Souvanna Phouma's Son Asks Thailand Asylum | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/kennedy-death-inquiry-urged.html | Kennedy Death Inquiry Urged | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/european-football.html | European Football | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/article-4-no-title.html | Article 4 â€šÃ„Â³â€šÃ„Â³ No Title | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/us-chides-palestinian.html | U.S. Chides Palestinian | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/unbeaten-farmingdale-faces-massapequa-in-playoff-today.html | Unbeaten Farmingdale Faces Massapequa in Playoff Today | True | By Arthur Pincus | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/past-ford-quotations-on-citys-crisis.html | Past Ford Quotations on City's Crisis | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/striking-nurses-near-accord.html | Striking Nurses Near Accord | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/carl-zigrosser-prints-curator-at-philadelphia-museum-dies.html | Carl Zigrosser, Prints Curator At Philadelphia Museum, Dies | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/oregon-st-picks-andros.html | Oregon St. Picks Andros | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/knicks-bulls-in-trouble-knicks-612-bulls-311-are-also-hurting-at.html | Knicks, Bulls in Trouble | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/-and-deliverers.html | ... and Deliverers; ... and Deliverers | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/article-1-no-title.html | Article 1 â€�‹â€‹â€‹ No Title | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/world-church-council-is-urgd-to-fight-un-text-on-zionism.html | World Church Council Is Urged To Fight U.N. Text on Zionism | True | By Kenneth A. Briggs Special to The New York Times | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/lasaters-claiming-stable-puts-across-2-winners-at-aqueduct.html | Lasater's â€�‹â€‹Claiming Stableâ€‹â€‹ | True | By Steve Cady | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/overtime-for-sanitationmen.html | Overtime for Sanitationmen | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/sakharov-denied-a-visa-asks-wife-to-accept-nobel.html | Sakharov, Denied A Visa, Asks Wife To Accept Nobel | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/a-soviet-satellite-to-study-effect-of-gravity-in-space.html | A Soviet Satellite to Study Effect of Gravity in Space | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/article-3-no-title.html | Article 3 â€�‹â€‹â€‹ No Title | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/los-angeles-council-panel-drops-assassination-inqalry.html | Los Angeles Council Panel Drops Assassination Inquiry | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/president-of-bennington-gets-noconfidence-vote.html | President of Bennington Gets Noâ€‹â€‹ConfidenceVote | True | By Enid Nemy | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/list-shows-new-yorkers-still-leading-us-in-taxe.html | List Shows New Yorkers Still Leading U.S. in Taxe | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/vanderbilt-status-quo.html | Vanderbilt Status Quo | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/8-interest-rate-simon-to-administer-seasonal-payments-made-to-the.html | 8% INTEREST RATE | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/how-city-plans-to-meet-borrowing-necessities.html | How City Plans to Meet Borrowing Necessities | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/city-begins-festive-season.html | City Begins Festive Season | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/tv-reporter-jailed-in-contempt-case.html | TV REPORTER JAILED IN CONTEMPT CASE; | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/two-new-lubovitch-works-danced-beautifully.html | Two New Lubovitch Works Danced Beautifully | True | By Don McDonagh | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/sports-news-briefs-hesitant-rams-in-lions-den-today-grambling.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/minimum-milk-price-to-go-up-2c-a-gallon.html | Minimum Milk Price To Go Up 2c a Gallon | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/20-israelis-killed-on-military-plane.html | 20 ISRAELIS KILLED iON MILITARY PLANE | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/claims-filed-for-8-million.html | Claims Filed for $8 Million | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/racing-body-listed-as-biggest-spender-on-albany-lobbying.html | Racing Body Listed As Biggest Spender On Albany Lobbying | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/humphrey-drive-begun-in-primary-senator-disavows-a-writein-effort.html | HUMPHREY DRIVE BEGUN IN PRIMARY | True | By R. W. Apple Jr. specie to The New York Tames | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/hearst-case-data-filed-by-2-sides-a-fight-over-psychiatric-defense.html | HEARST CASE DATA FILED BY 2 SIDES | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/torrey-h-webb-83-air-pioneer-is-dead.html | TORREY H. WEBB, 83, AIR PIONEER, IS DEAD | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/thanksgiving-holiday-curbs-local-services.html | Thanksgiving Holiday Curbs Local Services | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/recital-tunibio-santos-shows-superiority-on-guitar.html | Recital | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/trade-in-surplus-9th-month-in-row-exports-in-october-topped-imports.html | TRADE IN SURPLUS 9TH MONTH IN ROW | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/the-king-review.html | The King Review | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/music-a-boulez-mix-of-old-new-and-andre-watts.html | Music: A Boulez Mix of Old, New and Andre Watts | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/brooklyn-fire-adds-to-dispute-over-closing-of-engine-co-212.html | Brooklyn Fire Adds to Dispute Over Closing of Engine Co. 212 | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/dylan-to-play-here-dec-8-in-a-rubin-carter-benefit.html | Dylan to Play Here Dec. 8 in a Rubin Carter Benefit | True | By John Rockwell | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/scientists-split-on-parley-here-links-to-sun-myung-moon-lead-some.html | SCIENTISTS SPLIT ON PARLEY HERE | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/timberclearing-checked-in-maine-court-blocks-plan-to-remove-fallen.html | TIMBERâ€‹â€‹CLEARING CHECKED IN MAINE | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/pennsy-reports-loss-in-quarter-deficit-of-357-million-is-145.html | PENNSY REPORTS LOSS IN QUARTER | True | By Robert E. Bedingfield | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/students-held-in-drug-raid.html | Students Held in Drug Raid | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/rich-rural-queensland-thrives-as-australias-maverick-state.html | Rich, Rural Queensland Thrives as Australia's Maverick State | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/close-call-in-lisbon.html | Close Call in Lisbon | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/stevenson-says-no.html | Stevenson Says â€šÃ„Ã´Noâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/market-place-season-of-thankfulness-is-forecast.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/blackman-press-curb-prior-restraint-ruling-in-nebraska-case-viewed.html | Blackman Press Curb | True | By Martin Arnold | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/li-teacher-is-fined-for-hitting-student.html | L.I. TEACHER IS FINED FOR HITTING STUDENT | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/hamden-forkner-78-education-teacher.html | HAMDEN FORKNER, 78, EDUCATION TEACHER | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/rebuffed-utilities-again-ask-surcharge-rebuffed-utilities-again-ask.html | Rebuffed Utilities Again Ask Surcharge | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/president-finds-continued-snags-in-arms-parleys-says-a-trip-to.html | PRESIDENT FINDS CONTINUED SNAGS IN ARMS PARLEYS | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/yonkers-to-bar-default-raises-sales-tax-to-8.html | Yonkers, to Bar Default, Raises Sales Tax to 8% | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/metroliner-phones-saved-by-senators-senators-speak-rail-phones-stay.html | Metroliner Phones Saved by Senators | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/new-jersey-briefs-permit-for-condominium-denied-ocean-county.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/piffiab-to-the-rescue.html | Piffiab to the Rescue | True | By William Safire | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/trade-in-surplus-9th-month-in-row.html | TRADE IN SURPLUS 9TH MONTH IN ROW | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/telethon-rings-up-no-sale.html | Telethon Rings Up â€šÃ„Ã´No Saleâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/4-short-films-at-whitney.html | 4 Short Films at Whitney | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/ford-expediting-decision-on-court-notes-2-women-are-on-list-to.html | FORD â€šÃ„Ã´EXPEDITINGâ€šÃ„Ã´ DECISION ON COURT | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/judges-death-a-suicide.html | Judge's Death a Suicide | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/art-by-dutch-masters-lost-in-200000-theft.html | Art by Dutch Masters Lost in $200,000 Theft | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/phosphoric-acid-leak-held.html | Phosphoric Acid Leak Held | True | | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-27 | 1975-11-27 | https://www.nytimes.com/1975/11/27/archives/army-navy-squads-limited-army-navy-squads-limited-to-48-apiece.html | Army, Navy Squads Limited | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-629 | B 70501 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/yugoslav-frameup-charged-in-jailing.html | YUGOSLAV FRAMEâ€šÃ„Ã´UP CHARGED IN JAILING | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/maos-wife-is-reported-under-attack.html | Mao's Wife Is Reported Under Attack | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/state-lottery-staff-including-director-facing-dismissals.html | State Lottery Staff, Including Director, Facing Dismissals | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/foes-of-pornography-winning-a-few-skirmishes-but-not-the-major.html | Foes of Pornography Winning a Few Skirmishes, but Not the Major Battles | True | By Seth S. KingSpecial to The New York Times | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/accused-hijacker-of-jet-to-cuba-lays-return-to-shift-on-castro.html | Accused Hijacker of Jet to Cuba Lays Return to. Shift on Castro | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/coalition-cabinet-asked-in-finland-president-warns-leaders-of-5.html | COALITION CABINET ASKED IN FINLAND | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/british-hospitals-hit-by-slowdown-of-young-doctors-others-will-join.html | BRITISH HOSPITALS HIT BY SLOWDOWN OF YOUNG DOCTORS | True | By Peter T. Kilborn Special to The New York Times | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/icelanders-stone-britains-embassy.html | CELANDERS STONE BRITAIN'S EMBASSY | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/dollar-up-abroad-on-move-by-ford-to-aid-new-york.html | Dollar Up Abroad, On Move by Ford To Aid New York | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/the-pop-life-joni-mitchell-and-neil-young-disks.html | The Pop Life | True | By John Rockwell | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/metropolitan-briefs-florida-builder-to-return-deposits.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/advertising-woman-enters-the-hall-of-fame.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/adoptees-and-the-truthâ€šÃ„Â®Adoptive-truth-adoptive-familys-role.html | Adoptees and the Truthâ€šÃ„Â®Adoptive Family's Role | True | By Richard Flaste | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/john-d-holahan.html | JOHN D. HOLAHAN | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/warriors-top-bucks-after-trailing-by-31.html | Warriors Top Bucks After Trailing by 31 | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/franklin-township-wins-216.html | Franklin Township Wins, 21â€šÃ„Â¢6 | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/britain-details-autonomy-plan-with-more-power-to-scotland-than.html | Britain Details Autonomy Plan, With More Power to Scotland Than Wales | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/james-b-flynn.html | JAMES B. FLYNN | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/dutch-insurer-may-seek-midwestern-united-stock.html | Dutch Insurer May Seek Midwestern United Stock | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/futures-trading-cleared-in-treasury-certificates.html | Futures Trading Cleared In Treasury Certificates | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/dance-an-offbeat-bou-for-lubovich.html | Dance: An offbeat â€šÃ„Â¨Bouâ€šÃ„Â¨ | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/edward-m-reynolds-dies-advertising-executive-72.html | Edward M. Reynolds Dies; Advertising Executive, 72 | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/a-need-to-modernize-overtaking-agriculture-in-greece-greek.html | A Need to Modernize Overtaking Agriculture in Greece | True | By Steven V. Roberts;Special to The New York Times | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/portugals-president-says-he-will-keep-democracy.html | Portugal's President says He Will. Keep Democracy | True | By Marvine Howe;Special to The New York Times | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/girl-with-mended-heart-has-a-real-thanksgiving.html | Girl With Mended Heart Has a Real Thanksgiving | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/tax-reform-and-investment-incentives.html | Tax Reform and Investment Incentives | True | By von R. Smith | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/proposed-tax-ruling-may-curb-free-rides-for-federal-officials.html | Proposed Tax Ruling May Curb Free Rides for Federal Officials | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/a-list-of-recently-published-books.html | A List of Recently Published Books | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/eightday-festival-of-hanukkah-starts-at-sundown-tonight.html | Eightâ€šÃ„Â¨Day Festival Of Hanukkah Starts AtSundownTonight | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/britain-plans-curb-on-certain-imports.html | Britain Plans Curb On Certain Imports | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/roxy-music-british-rock-band-offers-exotic-compelling-beat.html | Roxy Music, British Rock Band, Offers Exotic, Compelling Beat | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/matawan-rally-sets-back-raritan-146.html | Matawan Rally Sets Back Raritan, 14â€šÃ„Â¢6 | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/british-hospitals-hit-by-slowdown-of-young-doctors.html | BRITISH HOSPITALS HIT BY SLOWDOWN OF YOUNG DOCTORS | True | By Peter T. Kilborn Special to The New York Times | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/gao-questions-water-way-policy-report-finds-us-pays-for-most-of-the.html | G.A.O. QUESTIONS WATERWAY POLICY | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/suspect-is-seized-in-blaze-that-killed-a-fire-captain-alarm.html | Suspect Is Seized in Blaze That Killed a Fire Captain | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/panama-canal-talk-reported-set-back.html | PANAMA CANAL TALK REPORTED SET BACK | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/visual-thinking-a-rube-goldberg-course.html | â€šÃ„Â¨Visual Thinking,â€šÃ„Â¨ | True | By Sandra Blakeslee Special to The New York Times | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/fire-damages-tenement.html | Fire Damages Tenement | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/philippine-leader-ousts-high-aide-creates-5-posts.html | Philippine Leader Ousts High Aide, Creates 5 Posts | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/mrs-peron-ends-seclusion-attends-a-mass-for-franco.html | Mrs. Peron Ends Seclusion, Attends a Mass for Franco | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/brezhnev-gets-a-peace-prize.html | Brezhnev Gets a Peace Prize | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/soviet-and-arafat-urge-revival-of-geneva-talks.html | Soviet, and Arafat Urge Revival of Geneva Talks | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/hofstra-beaten-by-post.html | Hofstra Beaten By Post | True | By Thomas Rogers Special to The New York Times | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/ballet-and-opera-thrive-in-novosibirsk.html | Ballet and Opera Thrive in Novosibirsk | True | By Christopher S. Wren;Special to The New York Times | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/david-rockefeller-predicts-a-crisis-in-state-agencies-believes-4.html | DAVID ROCKEFELLER PREDICTS A CRISIS INSTATE AGENCIES | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/dr-carol-margeson-wed-in-boston.html | Dr. Carol Margeson Wed in Boston | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/bills-win-3214-from-cards-rams-down-lions-clinch-title-braxton.html | Bills Win, 32â€¦â€¦â*14, From Cards, Rams Down Lions, Clinch Title | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/connecticut-ponders-the-dark-drama-of-man-everyone-liked.html | Connecticut Ponders the Dark Drama of Man Everyone Liked | True | By Tom Buckley;Special to The New York Times | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/court-curbs-osaka-flights.html | Court Curbs Osaka Flights | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/green-on-67-leads-by-stroke-in-japan.html | Green, on 67, Leads By Stroke in Japan | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/conflicting-data-by-rohr-scanned-sec-is-examining-alleged.html | CONFLICTING DATA BY ROHR SCANNED | True | By Robert Lindsey;Special to The New York Times | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/hotels-near-philadelphia-see-no-bicentennial-boom.html | Hotels Near Philadelphia See No Bicentennial Boom | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/report-of-asset-freezing-is-erroneous-in-gold-case.html | Report of Asset Freezing Is Erroneous in Gold Case | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/50-extra-guards-start-work-today-on-rikers-island.html | 50 Extra Guards Start Work Today On Rikers Island | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/jonathan-prude-marries-miss-eberiel.html | Jonathan Prude Marries Miss Eberiel | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/argentine-is-sought-in-a-fraud-involving-airline-ticket-sales.html | Argentine Is Sought In a Fraud Involving Airline Ticket Sales | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/alvan-markle-jr.html | ALVAN MARKLE JR. | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/mathias-sticks-his-neck-out.html | Mathias Sticks His Neck Out | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/tons-of-marijuana-seized-6-are-arrested-in-alabama.html | Tons of Marijuana Seized; 6 Are Arrested in Alabama | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/turner-paces-east-orange-to-200-upset-of-barringer.html | Turner Pages East grange Upset of Barrinter | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/the-rainy-season.html | The Rainy Season | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/japan-mine-blast-kills-10.html | Japan Mine Blast Kills 10 | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/underground-blast-cuts-power-to-a-struck-paper.html | Underground Blast Cuts Power to a Struck Paper | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/abm-down.html | ABM Down â€¦â¶ | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/a-major-new-community-a-building-in-south-jersey-the-population-of.html | A Major New Community A building in South Jersey | True | By Donald Janson;Special to The New York Times | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/soviet-finds-evidence-of-music-by-cavemen.html | Soviet Finds Evidence Of Music by Cavemen | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/head-of-bangladesh-seeks-india-parley-on-improving-ties.html | Head of Bangladesh Seeks India Parley On Improving Ties | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/aqueduct-entries.html | Aqueduct Entries | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/felony-charges-are-dismissed-against-13-in-revolt-at-attica.html | Felony Charges Are Dismissed Against 13 in Revolt at Attica | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/temple-kicker-sets-4-marks-in-victory-marks-for-temple-kicker.html | Temple Kicker Sets 4 Marks in Victory | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/issue-and-debate-sec-may-soon-free-brokers-of-restrictive-rule-394.html | Issue and Debate | True | By Richard Phalon | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/jayne-deerson-wed-to-abraham-skoff.html | Jayne Deerson Wed to Abraham Skoff | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/tv-is-a-greek-hit-arousing-debate-as-audience-grows-athens.html | TV IS A GREEK HIT, AROUSING DEBATE | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/highlands-makes-it-10-in-a-row.html | Highlands Makes It 10 in a Row | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/bridge-2-married-pairs-are-among-leaders-in-the-final-session.html | Bridge: 2 Married Pairs Are Among Leaders in the Final Session | True | By Alan Truscott;Special to The New York Times | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/no-solace-for-jets-or-giants-sunday.html | No Solace for Jets or Giants Sunday. | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/sachem-beats-patchogue-180.html | Sachem Beats Patchogue, 18â€¦â€¦â*0 | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/3-civil-rights-leaders-bid-ford-reopen-dr-king-death-inquiry.html | 3 Civil Rights Leaders Bid Ford Reopen Dr. King Death Inquiry | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/tito-signs-amnesty.html | Tito Signs Amnesty | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/thanksgiving-brings-good-cheer-to-many.html | Thanksgiving Brings Good Cheer to Many | True | By John F. Burns | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/syria-is-said-to-agree-to-extend-un-force-as-waldheim-ends-his.html | Syria Is Said to Agree to Extend U.N. Force as Waldheim Ends His Mission | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/restaurant-reviews-the-happy-reincarnation-of-a-cafe-with-three.html | Restaurant Reviews | True | By John Canaday | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/william-t-winters-jr.html | WILLIAM T. WINTERS JR. | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/knicks-road-drought-ends-with-9690-defeat-of-bullets-knicks-sink.html | KnicksâÊ‰Â´Â` | True | By Sam Goldaper Special to The New York Times | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/guinness-book-editor-shot-dead-in-london.html | Guinness Book Editor Shot Dead in London | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/connecticut-ponders-the-dark-drama-of-man-everyone-liked-the-dark.html | Connecticut Ponders the Dark Drama of Man Everyone Liked | True | By Tom Buckley Special to The New York Times | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/berserk-veteran-surrenders.html | Berserk Veteran Surrenders | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/prices-of-gasoline-are-down-a-little-drop-since-august-of-more-than.html | Prices of Gasoline Are Down a Little | True | By William D. Smith | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/tonights-entries-at-yonkers.html | Tonight's Entries at Yonkers | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/harpsichord-music-is-played-by-bagger-in-effortless-style.html | Harpsichord Music Is Played by Bagger In Effortless Style | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/second-berrigan-released.html | Second Berrigan Released | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/comoro-islands-nationalize-property-held-by-france.html | Comoro Islands Nationalize Property Held by France | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/usfrance-pact-on-rates-lauded-calmer-exchange-markets-and-stock.html | U.SâÊ‰Â´Â²FRANCE PACT ON RATES LAUDED | True | By Clyde H. Farnsworth,Special to The New York Times | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/arabs-in-the-occupied-areas-put-at-a-million-by-israelis.html | Arabs in the Occupied Areas Put at a Million by Israelis | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/17-perish-in-india-cyclone.html | 17 Perish in India Cyclone | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/south-africa-role-in-angola-is-cited.html | SOUTH AFRICA ROLE IN ANGOLA IS CITED | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/elinor-amlen-sings-songs-in-5-groups.html | ELINOR AMLEN SINGS SONGS IN 5 GROUPS | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/canada-improving-defense-system-buys-longrange-aircraft-and-acts-to.html | CANADA IMPROVING DEFENSE SYSTEM | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/suspect-found-incompetent-to-stand-trial-in-murder.html | Suspect Found Incompetent To Stand Trial in Murder | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/stage-ice-age-by-chelsea-theater-german-drama-based-on-hitler.html | Stage: âÊ‰Â´Â²Ice AgeâÊ‰Â´Â` | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/food-conference-ends-in-conflict-fao-will-aid-new-nations-but-not.html | FOOD CONFERENCE ENDS IN CONFLICT | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/lucy-simon-sings-at-other-end-club.html | LUCY SIMON SINGS AT OTHER END CLUB | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/five-in-family-die-in-blaze.html | Five in Family Die in Blaze | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/store-bombed-on-coast.html | Store Bombed on Coast | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/us-and-lebanon-echoes-of-1958-americans-still-try-to-live-down-old.html | U.S. and Lebanon: Echoes of 1958 | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/stamford-to-require-teachers-to-show-mastery-of-english.html | Stamford to Require Teachers to Show Mastery of English | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/israeli-soldiers-enter-lebanon-raze-house-and-take-prisoner.html | Israeli Soldiers Enter Lebanon, Raze House and Take Prisoner | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/gripping-night-of-wagner-by-mehta.html | Gripping Night of Wagner by Mehta | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/going-out-guide.html | GOING OUT Guied | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/dilettantism-in-everyday-life.html | Dilettantism in Everyday Life | True | By Katharine M. Ericson | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/the-zarodov-approach.html | The Zarodov Approach | True | By Thomas P. Whitney | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/vandalism-of-school-by-2-boys-stuns-upstate-town.html | Vandalism of School by 2 Boys Stuns Upstate Town | True | By Harold Faber Special to The New York Times | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/dr-lewis-k-dahl-internist-is-dead-authority-on-hypertension-linked.html | DR. LEWIS K. DAHL, INTERNIST, IS DEAD | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/holy-cross-beats-flushing-220.html | Holy Cross Beats Flushing, 22âÊ‰Â´Â²0 | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/lawmen-collect-evidence-in-hunt-for-slayer-of-patients-in-michigan.html | Lawmen Collect Evidence in Hunt for Slayer of Patients in Michigan Hospital | True | By Agis Salpukas,Special to The New York Times | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/us-team-to-survey-needs-of-sinai-observation-posts.html | U.S. Team to Survey Needs of Sinai Observation Posts | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/blackmun-scored-on-curb-of-press-journalist-group-sees-ruling-as.html | BLACKMUN SCORED ON CURB OF PRESS | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/david-rockefeller-predicts-a-crisis-instate-agencies.html | DAVID ROCKEFELLER PREDICTS A CRISIS INSTATE AGENCIES | True | By Fred Ferreti | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/soviet-denies-links-to-yugoslav-group.html | SOVIET DENIES LINKS TO YUGOSLAV GROUP | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/motor-vehicle-aide-named.html | Motor Vehicle Aide Named | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/san-francisco-aide-preparing-for-quake.html | San Francisco Aide Preparing for Quake | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/a-team-mantle-couldnt-make.html | A Team Mantle Couldn't Make | True | Red Smith | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/mirv-up.html | â€šÃ„Â¶MIRV Up | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/article-2-no-title.html | Article 2 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/killing-by-police-under-2-inquiries-grand-jury-and-department-board.html | KILLING BY POLICE UNDER 2 INQUIRIES | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/experts-baffled-by-rise-in-cancer-7month-increase-in-death-rate-is.html | EXPERTS BAFFLED BY RISE IN CANCER | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/fromme-jury-silent-on-deliberations.html | Fromme Jury Silent on Deliberations | True | By Lucinda Franks;Special to The New York Times | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/about-new-york-walter-mitty-fulfilled.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/states-slow-in-ending-dual-school-systems.html | States Slow in Ending Dual School Systems | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/two-on-liferaft-saved.html | Two on Liferaft Saved | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/medicaid-patients-grateful-for-reprieve.html | Medicaid Patients Grateful for Reprieve | True | By C. Gerald Fraser;Special to The New York Times | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/7-science-seminars-for-public-planned.html | 7 SCIENCE SEMINARS FOR PUBLIC PLANNED | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/a-matter-of-principle.html | A Matter of Principle | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/notes-on-people-election-splits-french-academy.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/103500-stradivarius-cello.html | $103,500 Stradivarius Cello | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/captures-crown-136.html | Captures Crown, 13â€šÃ„Â*6 | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/hearst-case-figure-in-psychiatric-ward.html | HEARST CASE FIGURE INPSYCHIATRICWARD | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/rain-thins-crowd-at-macys-parade-but-the-spectators-on-hand-prove.html | RAIN THINS CROWD AT MACY'S PARADE | True | By Richard Severo | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/air-canada-head-quits-in-scandal-leaves-after-an-inquiry-into.html | AIR CANADA HEAD QUITS IN SCANDAL | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/juan-carlos-has-throne-not-powers.html | Juan Carlos Has Throne, Not Powers | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/coin-flip-will-decide-tied-mayoral-contest.html | Coin Flip Will Decide Tied Mayoral Contest | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/kahane-is-reported-on-a-hunger-strike.html | KAHANE IS REPORTED ON A HUNGER STRIKE | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/william-a-virtue.html | WILLIAM A. VIRTUE | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/us-called-worst-in-west-in-conservation-of-energy.html | U.S. Called Worst in West In Conservation of Energy | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/books-of-the-times-trying-the-china-hands.html | Books of The Times | True | By Robert Trumbull | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/nigerian-military-governor-and-215-others-relieved.html | Nigerian Military Governor And 215 Others Relieved | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/algerian-president-assails-spain-on-sahara-accord.html | Algerian President Assails Spain on Sahara Accord | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/iona-prep-140-victor-casali-stars.html | Iona Prep 14â€šÃ„Â*0 Victor; Casali Stars | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/harris-stars-in-200-triumph-rams-beat-lions-200-clinch-title.html | Harris Stars in 20â€šÃ„Â*0 Triumph | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/rainthins-crowd-at-macys-parade.html | RAINâ€šÃ„Â*THINS CROWD AT MACY'S PARADE | True | By Richard Severo | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/connally-hints-at-3d-party-bid-for-president-to-serve-nation.html | Connally Hints at 3d Party Bid For President â€šÃ„Â*to Serve Nationâ€šÃ„Â* | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/college-school-results.html | College, School Results | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/jet-dive-averts-midair-collision-unidentified-controller-gave.html | JET DIVE AVERTS MIDâ€¦Â°AIR COLLISION | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/major-community-is-being-built-in-rural-county-in-south-jersey.html | Major Community Is Being Built In Rural County in South Jersey | True | By Donald Janson;Special to The New York Times | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/sultana-abitbol-bride-of-kenneth-firstman.html | Sultana Abitbol Bride Of Kenneth Firstman | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/choking-the-press.html | Choking the Press | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/the-intimate-art-of-arthur-g-dove.html | The Intimate Art of Arthur G. Dove | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/colonia-defeats-rahway-280.html | Colonia Defeats Rahway, 28,â€¦Â°0 | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/michael-moody-weds-anne-wadsworth.html | Michael Moody Weds Anne Wadsworth | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/georgia-rolls-to-4226-triumph-north-shore.html | Georgia Rolls to 42â€¦Â°26 Triumph North Shore | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/abusive-treatment.html | Abusive Treatment | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/tear-gas-used-in-protest-over-busing-in-louisville.html | Tear Gas Used in Protest Over Busing in Louisville | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/a-matter-of-principle-both-sides-feel-ford-city-aid-proposal-does.html | A Matter of Principle | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/the-proceedings-in-the-un-today.html | The Proceedings in the U.N. Today | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/directsubsidy-rent-plan-due-here-soon-directsubsidy-rent-plan-is.html | Directâ€¦Â°Subsidy Rent Plan Due Here Soon | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/male-jobseeker-says-fair-sex-was-unfair.html | Male Jobâ€¦Â°Seeker Says Fair. Sex Was Unfair | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/market-place-hewlettpackard-proves-resilient.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/nastase-triumphs-in-helsinki-final.html | Nastase Triumphs In Helsinki Final | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/new-jersey-briefs-suit-to-block-fare-rises-planned.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/hail-the-pirates-scores-by-a-nose-161-hail-the-pirates-is-first-at.html | Hail the Pirates Scores by a Nose | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/the-spending-riddle-novembers-numbers-indicate-hopes-for-economy.html | The Spending Riddle | True | By Soma Golden | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/3dimensional-comic-strip-of-downtown-on-view.html | 3â€¦Â°Dimensional Comic Strip of Downtown On View | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/4-officials-in-azerbaijan-dismissed-in-new-purge.html | 4 Officials in Azerbaijan Dismissed in New Purge | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/bulls-trade-thurmond-to-cavaliers.html | Bulls Trade Thurmond To Cavaliers | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/about-real-estate-uncle-huds-guide-to-one-housing-aid-plan.html | About Real Estate | True | By Alan S. Oser | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/policemans-ouster-upheld.html | Policeman's Ouster Upheld | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/benjamin-baumritter-dead-pioneer-of-summer-camps.html | Benjamin Baumritter Dead; Pioneer of Summer Camps | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/soviet-said-to-aim-for-angola-bases-nato-experts-say-success-would.html | SOVIET SAID TO AIM FOR ANGOLA BASES | True | By Drew Middleton;Special to The New York Times | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/abc-cancels-6-shows-in-midseason-schedule.html | ABC Cancels 6 Shows in Midâ€¦Â°Season Scheduleâ€¦Â° | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/vandals-on-coast-demand-100000-for-free-clinics.html | Vandals on Coast Demand $100,000 For Free Clinics | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/spanish-cardinal-cautions-king-spanish-prelate-warns-the-king.html | Spanish Cardinal Cautions King | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/directsubsidy-rent-plan-due-here-soon.html | Directâ€¦Â°Subsidy Rent Plan Due Here Soon | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/state-to-decide-soon-on-water-checks.html | State to Decide Soon on Water Checks | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/nigeria-backs-angola-group-supported-by-the-russians.html | Nigeria Backs Angola Group Supported by the Russians | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/firefighters-declare-2-blazes-fully-contained-in-the-los-angeles.html | Firefighters Declare 2 Blazes Fully Contained in the Los Angeles Area | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/2-killed-in-lebanon-by-accidental-blast-at-training-center.html | 2 Killed in Lebanon By Accidental Blast At Training Center | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/presidential-library.html | Presidential Library | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/elmer-g-mdowell.html | ELMER G. M'DOWELL | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/britains-burmah-shell-oil-due-for-takeover-in-india.html | Britain's Burmah Shell Oil Due for Takeâ€¦Â°Over in India | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/the-rambouillet-economic-parley-mostly-a-nonevent.html | The Rambouillet Economic Parley: Mostly a Nonevent | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/the-past-and-the-future.html | The Past And The Future | True | By James Reston | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/time-bomb-found-in-a-jet-preparing-to-fly-to-bahamas.html | Time Bomb Found In a Jet Preparing To Fly to Bahamas | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/portugals-president-says-he-will-keep-democracy-portugals-chief.html | Portugal's President Says He Will Keep Democracy | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/california-ends-talk-with-saudis-job-project-is-called-off-over.html | CALIFORNIA ENDS TALK WITH SAUDIS | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/maos-wife-is-reported-under-attack-attack-reported-against-mrs-mao.html | Mao's Wife Is Reported Under Attack | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/market-closings.html | Market Closings | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/hasbrouck-heights-sues-for-state-aid.html | HASBROUCK HEIGHTS SUES FOR STATE AID | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/hamburg-opera-goes-on.html | Hamburg Opera Goes On | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/australian-train-hits-bus-one-dead-and-17-injured.html | Australian Train Hits Bus; One Dead and 17 Injured | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/change-in-fuels-urged.html | Change in Fuels Urged | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/islanders-lose-to-montreal-canadiens-snap-hex-conquer-islanders.html | Islanders Lose to Montreal | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/more-letters-on-that-4000-dinner-for-two.html | More Letters on That $4,000 Dinner for Two | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/henry-poors-passion-building-in-the-spring.html | Henry Poor's Passion: Building in the Spring | True | By Lisa Hammel Special to The New York Times | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/slain-girl-is-identified-as-a-missing-student.html | Slain Girl Is Identified As a Missing Student | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/chileans-report-argentine-arrests.html | CHILEANS REPORT ARGENTINE ARRESTS | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/texas-southern-victor.html | Texas Southern Victor | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/peking-purchasing-us-oil-equipment-to-step-up-output.html | Peking Purchasing U.S. Oil Equipment To Step Up Output | True | By James P. Sterba;Special to The New York Times | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/relief-compared-to-wage-income-study-finds-welfare-grants-often.html | RELIEF COMPARED TO WAGE INCOME | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/peking-purchasing-us-oil-equipment-to-step-up-output-peking-is.html | Peking Purchasing U.S. Oil Equipment To Step Up Output | True | By James P. Sterba Special to The New York Times | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/spanish-cardinal-cautions-king.html | Spanish Cardinal Cautions King | True | By Henry Giniger;Special to The New York Times | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/bridal-is-held-on-li-for-rhonda-rubinsky.html | Bridal Is Held on L. I. For Rhonda Rubinsky | True | | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-28 | https://www.nytimes.com/1975/11/28/archives/law-impedes-corporations-drive-for-political-power.html | Law Impedes Corporationsâ€šÃ„Ã² | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-630 | B 70502 | | |
| 1975-11-28 | 1975-11-29 | https://www.nytimes.com/1975/11/28/archives/lafayette-defeats-new-utrecht-60.html | Lafayette Defeats New Utrecht, 6â€šÃ„Ã²0 | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/dutch-in-accord-for-a-us-insurer-nationale-nederlanden-gets.html | DUTCH IN ACCORD FOR A U.S. INSURER | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/city-lists-construction-projects-stopped-because-of-fiscal-crisis.html | City Lists Construction Projects Stopped Because of Fiscal Crisis | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/elizabeth-channing-rodd-married-80099992.html | Elizabeth Channing Rodd Married | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/dr-sidney-l-simon-physicist-62-dead.html | DR. SIDNEY L. SIMON, PHYSICIST, 62, DEAD | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/state-tells-nursing-home-not-to-shut.html | State Tells Nursing Home Not to Shut | True | By John L. Hess | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/mrs-grasso-shuns-taxincrease-plan.html | MRS. GRASSO SHUNS TAXâ€šÃ„Ã²INCREASE PLAN | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/correction-801001901.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/judge-robert-e-tehan-70-of-us-court-in-wisconsin.html | Judge Robert E. Tehan, 70, Of U.S. Court in Wisconsin | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/citibank-offering-early-retire-plan.html | CITIBANK OFFERING EARLYâ€šÃ„Ã²RETIRE PLAN | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/metropolitan-briefs-citystate-jobless-rate-declines.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/people-in-sports-jets-employ-parilli-for-studying-films.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/metropolitan-briefs-gambling-beaten-by-upstate-vote.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/conservationists-pressing-their-fight-with-hunters-the-state.html | Conservationists Pressing Their Fight With Hunters | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/the-restless-center.html | The Restless Center | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/carey-to-overhaul-lottery-and-dismiss-entire-staff-carey-to-revise.html | Carey to Overhaul Lottery And Dismiss Entire Staff | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/equity-financing-begins-to-attract-companies-again-equity-financing.html | Equity Financing Begins to Attract Companies Again | True | By Steven Rattner | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/2-camden-brothers-held-in-fatal-beating-of-a-man.html | 2 Camden Brothers Held In Fatal Beating of a Man | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/swiss-credit-bank-disputes-charges-made-by-the-sec.html | Swiss Credit Bank Disputes Charges Made by the S.E.C. | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/11-inches-of-rain-hits-honolulu-in-four-days.html | 11 Inches of Rain Hits Honolulu in Four Days | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/bridge-robinson-and-wooksey-win-the-blue-ribbon-pair-title.html | Bridge: | True | By Alan Truscott Special to The New York Times | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/events-today-80099925.html | Events Today | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/article-3-no-title.html | Japaneseâ€šÃ„Â¹I.B.M. Fight | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/amex-and-counter-prices-increase-in-quiet-trading.html | Amex and Counter Prices Increase in Quiet Trading | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/hot-radiator-kills-infant-in-trenton.html | HOT RADIATOR KILLS INFANT IN TRENTON | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/beirut-is-warned-against-partition-any-christianmoslem-split.html | BEIRUT IS WARNED AGAINST PARTITION | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/don-calvin-choate-weds-elsa-r-adair.html | Don Calvin Choate Weds Elsa R. Adair | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/newspaper-editors-assail-blackmun-curb-on-press.html | Newspaper Editors Assail Blackmun Curb on Press | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/chief-of-biggest-indian-state-resigns-after-party-fight.html | Chief of Biggest Indian State Resigns After Party Fight | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/15thcentury-donatello-denied-exit-by-britain.html | 15thâ€šÃ„Â¢Century Donatello Denied Exit by Britain | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/progress-lacking-in-laundry-talks-sessions-set-today-in-effort-to-a.html | PROGRESS LACKING IN LAUNDRY TALKS | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/200-madrid-lawyers-deplore-kings-amnesty-as-too-limited.html | 200 Madrid Lawyers Deplore King's Amnesty as Too Limited | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/antiques-porcelain-sale-4day-auction-set-for-dunlap-collection-of.html | Antiques: Porcelain Sale | True | By Rita Reif | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/2-gunmen-take-5000-in-bank-holdup-at-ventnor.html | 2 Gunmen Take $5,000 In Bank Holdup at Ventnor | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/frederic-maccabe.html | FREDERIC MACCABE | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/44-pounds-of-heroin-seized.html | 4 Pounds of Heroin Seized | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/pretoria-confirms-angola-incursion.html | PRETORIA CONFIRMS ANGOLA INCURSION | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/iceland-warns-nato.html | Iceland Warns NATO | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/us-denies-report-of-panama-protest.html | U.S. DENIES REPORT OF PANAMA PROTEST | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/geoffrey-von-kuhn-weds-anne-randolph.html | Geoffrey von Kuhn Weds Anne Randolph | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/biggercar-importers-confident-importers-of-bigger-cars-confident.html | Biggerâ€šÃ„Â¢Car Importers Confident | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/us-stays-out-of-angola-kissinger-says.html | U.S. Stays Out of Angola, Kissinger Says | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/maine-woodsmen-embittered.html | Maine Woodsmen Embittered | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/the-presidents-choice-john-paul-stevens.html | The President's Choice | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/farmers-prices-off-4-in-month-drop-is-2d-straight-slip-in-economic.html | FARMERSâ€šÃ„Â` | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/closed-end-funds.html | Closed End Funds | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/juliet-jallabert-bride-of-charles-robert-six.html | Juliet Jallabert Bride Of Charles Robert Six | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/ussoviet-space-search-for-life-pressed.html | U.S â€šÃ„ÃºSoviet Space Search for Life Pressed | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/psychologist-sets-up-a-job-club-and-helps-members-find-work.html | Psychologist Sets Up a Job Club And Helps Members Find Work | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/dow-stock-index-up-212-as-volume-shows-a-drop.html | Dow Stock Index Up 2.12 As Volume Shows a Drop | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/30-santas-briefed-on-their-duties-off-and-jingling.html | 30 Santas, Briefed on Their Duties, Off and Jingling | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/trading-of-notes-for-mac-bonds-starts-slowly.html | TRADING OF NOTES FOR M.A.C. BONDS STARTS SLOWLY | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/ford-chooses-a-chicagoan-for-supreme-court-seat-nominee-is-appeals.html | FORD CHOOSES A CHICAGOAN FOR SUPREME COURT SEAT; NOMINEE IS APPEALS JUDGE | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/zaires-first-oil-begins-to-flow-from-offshore-field-zaires-first.html | Zaire's First Oil Begins to Flow From Offshore Field | True | By Michael T. Kaufman Special to The New York Times | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/senate-reaction-is-limited-by-recess.html | Senate Reaction d Is Limited by Recess | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/grain-and-soybean-futures-off-gold-and-silver-decline-sharply.html | Grain and Soybean Futures Off; Gold and Silver Decline Sharply | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/reform-is-sought-for-us-shipping-ways-to-overhaul-merchant-marine.html | REFORM IS SOUGHT FOR U.S. SHIPPING | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/dividends.html | Dividends | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/breakfast-on-capitol-hill-is-a-nebraska-institution.html | Breakfast on Capitol Hill Is a Nebraska institution | True | By Richard Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/nassau-prosecutor-drops-case-of-respirator-death.html | Nassau Prosecutor Drops Case of Respirator Death | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/bhutto-opposition-tells-him-to-resign.html | BHUTTO OPPOSITION TELLS HIM TO RESIGN | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/barbara-frackman-wed-80100202.html | Barbara Frackman Wed | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/article-1-no-title.html | TRYING IT OUT FOR SIZE: Bambi Charkow of Long Branch sitting in a customized threeâ€šÃ„Ã´wheeled bike with a Volkswagen engine at the motorcycle show in Asbury | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/company-reports-issued.html | Company Reports Issued | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/fordham-five-sends-navy-to-6355-loss.html | Fordham Five Sends Navy to 63â€šÃ„Ã´55 Loss | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/youth-held-sane-for-reagan-trial-doctors-say-he-is-fit-to-face.html | YOUTH HELD SANE FOR REAGAN TRIAL | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/elizabeth-channing-rodd-married.html | Elizabeth Channing Rodd Married | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/high-court-gets-calleys-appeal-convicted-my-lai-murderer-cites.html | HIGH COURT GETS CALLEY'S APPEAL | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/army-56-lehigh-29.html | Army 56, Lehigh 29 | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/art-radiant-prints-by-richard-smith.html | Art: Radiant Prints by Richard Smith | True | By John Russell | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/a-colorful-resurgence-for-the-art-of-stained-glass.html | A Colorful Resurgence for the Art of Stained Glass | True | By Lisa Hammel | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/nets-down-squires-116-to-97-boos-help-inspire-nets-in-victory-over.html | Nets Down Squires, 116 to 97 | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/deals-by-coast-doctor-studied.html | Deals by Coast Doctor Studied | True | By Everett R. Holles Special to The New York Times | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/false-hopes-for-cuny.html | False Hopes for C.U.N.Y. | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/city-lists-halted-construction-work.html | City Lists Halted Construction Work | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/ursula-dewitz-60-owned-and-ran-the-thalia-theater.html | Ursula Dewitz, 60, Owned And Ran the Thalia Theater | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/monsoon-rains-in-india-improve-economy-antiinflation-steps-are-also.html | Monsoon Rains in India Improve Economy Antiâ€šÃ„Ã´Inflation Steps Are Also Helping to Cheer Outlook | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/kahane-ends-prison-fast.html | Kahane Ends Prison Fast | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/charles-a-dana-financier-dies-philanthropist-94-assisted-schools-in.html | CHARLES A. DANA, FINANCIER, DIES Philanthropist, 94, Assisted Schools in East and South | True | By Peter B. Flint | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/not-those-fearful-teeth-again.html | Not Those Fearful Teeth Again | True | By Russell Baker | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/rail-freight-traffic.html | Rail Freight Traffic | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/criminologist-asks-help-for-elderly.html | CRIMINOLOGIST ASKS HELP FOR ELDERLY | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/new-trial-ordered-in-editors-abduction-new-trial-is-ordered-in.html | New Trial Ordered in Editor's Abduction, | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/jersey-court-lifts-a-ban-on-raising-transit-fares-court-removes.html | Jersey Court Lifts a Ban On Raising Transit Fares | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/votewise-its-gop-time-again-good-old-peking.html | Votewise, It's G.O.P. Time Again (Good Old Peking) | True | By Jerome Alan Cohen | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/ucla-wins-texas-beaten-texas-a-m-2010-victor.html | Texas Beaten | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/house-to-vote-on-nuclear-insurance-plan.html | House to Vote on Nuclear Insurance Plan | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/portugal-purging-purging-press-politicians-and-the-military-arrests-77-in.html | PORTUGAL PURGING PRESS, POLITICIANS AND THE MILITARY | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/unification-science-parley-is-defended.html | â€šÃ„ûÃ´UnificationÂ€šÃ„Â´ | True | By Thomas A. Johnson | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/wilson-is-set-to-act-as-britain-feels-effect-of-doctors-dispute.html | Wilson Is Set to Act as Britain Feels Effect of DoctorsÂ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/sports-news-briefs.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/assads-hand-is-firm-and-his-ear-attentive.html | Assad's Hand Is Firm, And His Ear Attentive | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/suspect-held-in-bank-theft.html | Suspect Held in Bank Theft | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/state-opera-raising-its-curtain-director-has-vision-of-bright.html | State Opera Raising Its Curtain | True | By Peter G. Davis | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/notes-on-people-aide-quits-unesco-in-protest.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/jersey-city-youth-arrested-in-death.html | JERSEY CITY YOUTH ARRESTED IN DEATH | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/the-presidents-choice.html | The President's Choice | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/mr-cleavers-rights.html | Mr. Cleaver's Rights | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/man-25-killed-in-crash.html | Man, 25, Killed in Crash | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/airlines-lose-bid-to-raise-fares-on-2-caribbean-runs.html | Airlines Lose Bid to Raise Fares on 2 Caribbean Runs | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/sports-news-briefs-mexican-leads-in-bowling-world-cup.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/economist-finds-widening-in-blackwhite-income-gap.html | Economist Finds Widening In BlackÂ€šÃ„Â¨White Income Gap | True | By Charlayne Hunter Special to The New York Times | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/london-killing-stirs-deathpenalty-cry.html | London Killing Stirs DeathÂ€šÃ„Â¨Penalty Cry | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/dollar-advances-sterling-drops-us-currency-at-a-7week-high-pound.html | DOLLAR ADVANCES; STERLING DROPS | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/cyprus-time-to-act.html | Cyprus: Time to Act | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/bruins-to-play-in-rose-bowl-ucla-to-play-in-rose-bowl.html | Bruins to Play in Rose Bowl | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/teachers-discuss-homosexuality-they-find-similar-problems-on.html | TEACHERS DISCUSS HOMOSEXUALITY They Find Similar Problems on Subject in Classrooms | True | By Dena Kleiman | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/animal-wastes-called-a-source-of-feed.html | Animal Wastes Called a Source of Feed | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/trading-of-notes-for-mac-bonds-starts-slowly-160000-worth-changed.html | TRADING OF NOTES FOR M.A.C. BONDS STARTS SLOWLY | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/mexicans-lead-zone-net-match.html | Mexicans Lead Zone Net Match | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/early-american-ship-to-get-190yearold-tree-as-mast.html | Early Anferican Ship to Get 190Â€šÃ„Â¨YearÂ€šÃ„Â¨Old Tree as Mast | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/ford-ponders-energy-bill.html | Ford Ponders Energy Bill | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/farmers-prices-off-4-in-month-drop-is-2d-straightslip-in-economic.html | FARMERSÂ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/business-briefs-chrysler-plant-in-britain-closed.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/new-jersey-briefs-arson-suspected-in-ramada-inn-fire.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/neighbors-protest-plan-to-shut-firehouse-here.html | Neighbors Protest Plan To Shut Firehouse Here | True | By David Bird | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/jaspers-redmen-in-final-manhattan-and-st-johns-reach-tourney-final.html | Jaspers, Redmen In Final | True | By Thomas Rogers | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/manes-expected-to-endorse-jacksons-bid-for-the-white-house-and-play.html | Manes Expected to Endorse Jackson's Bid for the White House and Play a Major Role in His Campaign Here | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/pilots-escape-as-bombers-collide-over-kansas-base.html | Pilots Escape as Bombers Collide Over Kansas Base | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/2-held-in-darien-slayings.html | 2 Held in Darien Slayings | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/gannett-will-end-funding-of-laser-graphic-systems.html | Gannett Will End Funding Of Laser Graphic Systems | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/a-witness-warns-senate-panel-of-bicentennial-sabotage-plan.html | A Witness Warns Senate Panel Of Bicentennial Sabotage Plan | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/art-construction-by-de-rivera-number-158-at-the-borgenicht-is.html | Art: Construction by de Rivera | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/admirable-appointment.html | Admirable Appointment | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/keeping-the-past-at-arms-length-but-seeing-its-worth.html | Keeping the Past at Arm's Length, but Seeing Its Worth | True | By Peter R. Pouncey | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/76ers-defeat-sonics.html | 76ers Defeat Sonics | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/article-2-no-title.html | HOLIDAY SEASON IS FOR FUN: Skaters at Wollman rink in Central Park, which opened with few skaters on Thursday. Yesterday's weather wasâ€¦â€¦obviouslyâ€¦â€¦superior. | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/lady-godivas-city-shivers-in-economic-chill.html | Lady Godiva's City Shivers in Economic Chill | True | By Peter T. Kilborn Special to The New York Times | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/invasion-of-junkies-reported-in-clinton-cutoff-of-services-in-7.html | â€˜Â…â€™Invasion of Junkiesâ€˜Â…â€™ Reported in Clinton | True | By John F. Burns | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/new-trial-ordered-in-editors-abduction.html | New Trial Ordered in Editor's Abduction | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/criticism-by-algerian-president-on-sahara-is-censored-in-spain.html | Criticism by Algerian President On Sahara Is Censored in Spain | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/hobokens-housing-innovator-leaves-post-as-model-cities-program.html | Hoboken's Housing Innovator Leaves Post as Model Cities Program Chief | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/exchairman-sues-labor-agency-panel.html | Exâ€˜Â…â€™Chairman Sues Labor Agency Panel | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/general-dynamics-to-sell-canadair-ottawa-says-it-will-acquire.html | GENERAL DYNAMICS TO SELL CANADAIR Ottawa Says It Will Acquire Aircraftâ€˜Â…â€™Manufacturing Unit for $38 Million | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/fda-recalls-pimentos.html | F.D.A. Recalls Pimentos | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/industrial-relations-head-named-by-the-daily-news.html | Industrial Relations Head Named by The Daily News | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/dance-joyful-coppelia-city-ballet-presents-revitalized-work-by.html | Dance: Joyful â€˜Â…â€™Coppeliaâ€˜Â…â€™ | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/editors-assail-ban-in-nebraska-case.html | EDITORS ASSAIL BAN IN NEBRASKA CASE | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/garbage-strike-ends.html | Garbage Strike Ends | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/koreas-pittsburgh-nettles-amid-chimneys.html | Korea's Pittsburgh: Nettles Amid Chimneys | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/justine-ward-who-developed-musicteaching-method-dies.html | Justine Ward, Who Developed Musicâ€˜Â…â€™Teaching Method, Dies | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/adelphi-upset-10-in-ncaa-soccer.html | Adelphi Upset, 1â€˜Â…â€™0, In N.C.A.A. Soccer | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/books-of-the-times-a-very-large-ambassador.html | Books of The Times | True | By Richard Eder | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/bailey-loses-his-bid-to-delay-hearst-trial-for-own-business.html | Bailey Loses His Bid to Delay Hearst Trial for Own Business | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/30-santas-briefed-on-their-duties-off-and-jingling-30-santas-are.html | 30 Santas, Briefed on Their Duties, Off and Jingling | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/the-program-80100194.html | The Program | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/market-place-trading-grows-in-government-issues.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/archives/japanese-gird-for-ibm-computer-fray.html | Japanese Gird for I.B.M. Computer Fray | True | By Junnosuke Ofusa Special to The New York Times | 2003-07-18 0:00 | RE 883-661 | B 802õ2 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/archives/aqueduct-entries.html | Aqueduct Entries | True | | 2003-07-18 0:00 | RE 883-661 | B 802õ2 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/archives/barbara-frackman-wed.html | Barbara Frackman Wed | True | | 2003-07-18 0:00 | RE 883-661 | B 802õ2 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/archives/rural-rock-played-by-allman-brothers.html | RURAL ROCK PLAYED ALLMAN BROTHERS | True | | 2003-07-18 0:00 | RE 883-661 | B 802õ2 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/archives/congressional-units-face-knotty-cleanair-issues.html | Congressional Units Face Knotty Cleanâ€šÃ„Â²Air Issues | True | By E. W. Kenworthy Special to The New York Times | 2003-07-18 0:00 | RE 883-661 | B 802õ2 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/archives/the-burden-begins-for-clean-gene.html | The Burden Begins for Clean Gene | True | Dave Anderson | 2003-07-18 0:00 | RE 883-661 | B 802õ2 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/archives/teachers-discuss-homosexuality.html | TEACHERS DISCUSS HOMOSEXUALITY | True | By Dena Kleiman | 2003-07-18 0:00 | RE 883-661 | B 802õ2 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/archives/un-council-is-stalled-on-golan-forced.html | U.N. Council Is Stalled on Golan Force | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-661 | B 802õ2 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/archives/officials-abroad-paid-by-mdonnell-aircraft-manufacturer-says-it.html | OFFICIALS ABROAD PAID BY M'DONNELL | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-661 | B 802õ2 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/archives/4-jockeys-given-jail-terms-for-fix-four-jockeys-get-six-months-in.html | 4 Jockeys Given Jail Terms for â€šÃ„Â²Fixâ€šÃ„Â² | True | | 2003-07-18 0:00 | RE 883-661 | B 802õ2 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/archives/from-brooklyn-to-coco-bowl-on-a-shoestring-brooklyn-college-to-coco.html | From Brooklyn to Coco Bowl on a Shoestring | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-661 | B 802õ2 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/archives/dance-spell-is-61-but-jockey-is-confident.html | Dance Spell Is 6â€šÃ„Â*1, but Jockey Is Confidentâ€šÃ„Â` | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-661 | B 802õ2 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/archives/the-program.html | The Program | True | | 2003-07-18 0:00 | RE 883-661 | B 802õ2 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/archives/flames-triumph-over-leafs-6-to-3.html | Flames Triumph Over Leafs, 6 to 3 | True | | 2003-07-18 0:00 | RE 883-661 | B 802õ2 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/archives/kennedy-and-brown-ahead-of-ford-in-california-poll.html | Kennedy and Brown Ahead Of Ford in California Poll | True | | 2003-07-18 0:00 | RE 883-661 | B 802õ2 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/archives/city-notebook-trade-explained-801001999.html | City Noteâ€šÃ„Â*Bond Trade Explained | True | By John Darnton | 2003-07-18 0:00 | RE 883-661 | B 802õ2 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/archives/dessert-freedom-a-la-mode.html | Dessert: Freedom a la Mode | True | | 2003-07-18 0:00 | RE 883-661 | B 802õ2 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/archives/gambling-beaten-by-upstate-vote-final-results-on-amendment-shows-it.html | GAMBLING BEATEN BY UPSTATE VOTE Final Results on Amendment Shows It Lost on Nov. 4 by Narrow Margin | True | By Wolfgang Saxon | 2003-07-18 0:00 | RE 883-661 | B 802õ2 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/archives/laotian-leftists-demonstrate-for-end-of-vientiane-coalition.html | Laotian Leftists Demonstrate For End of Vientiane Coalition | True | | 2003-07-18 0:00 | RE 883-661 | B 802õ2 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/archives/green-137-holds-lead-by-stroke.html | Green, 137, Holds Lead By Stroke | True | | 2003-07-18 0:00 | RE 883-661 | B 802õ2 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 2003-07-18 0:00 | RE 883-661 | B 802õ2 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/archives/screen-endless-devils-cleavage-80100128.html | Screen: Endless â€šÃ„Â'Devil's Cleavageâ€šÃ„Â` | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-661 | B 802õ2 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/archives/food-stamp-rolls-stable.html | Food Stamp Rolls Stable | True | | 2003-07-18 0:00 | RE 883-661 | B 802õ2 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/archives/court-in-jersey-to-let-fares-rise-removes-a-temporary-ban-that.html | COURT IN JERSEY TO LET FARES RISE Removes a Temporary Ban, That Deferred Increases Slated for Monday | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-661 | B 802õ2 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/archives/october-dip-shows-slower-recovery-economic-index-down-in-month.html | October Dip Shows Slower Recovery | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-661 | B 802õ2 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/archives/world-church-talks-weigh-womens-role.html | World Church Talks Weigh Women's Role | True | By Kenneth A. Briggs Special to The New York Times | 2003-07-18 0:00 | RE 883-661 | B 802õ2 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2003-07-18 0:00 | RE 883-661 | B 802õ2 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/archives/people-and-business-cut-in-deficit-spending-urged.html | People and Business | True | | 2003-07-18 0:00 | RE 883-661 | B 802õ2 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/archives/a-mild-winter-seen-for-most-of-nation.html | A. MILD WINTER SEEN FOR MOST OF NATION | True | | 2003-07-18 0:00 | RE 883-661 | B 802õ2 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/archives/convict-tied-to-alleged-plot-on-dr-king-reported-freed.html | Convict Tied to Alleged Plot On Dr. King Reported Freed | True | | 2003-07-18 0:00 | RE 883-661 | B 802õ2 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/archives/niagra-83-fairfield-78.html | Niagra 83, Fairfield 78 | True | | 2003-07-18 0:00 | RE 883-661 | B 802õ2 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/archives/paul-simon-sings-at-fisher-hall-with-a-band-and-dixon-quartet.html | Paul Simon Sings at Fisher Hall With a Band and Dixon Quartet | True | By John Rockwell | 2003-07-18 0:00 | RE 883-661 | B 802õ2 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/archives/fda-weighs-a-cut-in-the-limit-of-pcb-it-allows-in-fish.html | F.D.A. Weighs a Cut In the Limit of PCB It Allows in Fish | True | | 2003-07-18 0:00 | RE 883-661 | B 802õ2 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/archives/russian-clergy-at-kenya-talks-deny-persecution-by-moscow.html | Russian Clergy at Kenya Talks Deny Persecution by Moscow | True | | 2003-07-18 0:00 | RE 883-661 | B 802õ2 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/archives/us-rejects-role-in-arabs-boycott.html | U.S. REJECTS ROLE IN ARABSâ€šÃ„Â` | True | | 2003-07-18 0:00 | RE 883-661 | B 802õ2 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/archives/xray-of-entire-body-shows-color-tv-image-patents-xray-makes-picture.html | Xâ€šÃ„Â*Ray of Entire Body Shows Color TV Image | True | By Stacy V. Jones Special to The New York Times | 2003-07-18 0:00 | RE 883-661 | B 802õ2 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/archives/318-prisoners-are-transferred-from-riotdamaged-rikers-jail.html | 318 Prisoners Are Transferred From Riotâ€šÃ„Â*Damaged Rikers Jail | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-661 | B 802õ2 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/city-notebond-trade-explained.html | City Noteâ€šÃ„Â"Bond Trade Explained | True | By John Darnton | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/store-blast-laid-to-bomb.html | Store Blast Laid to Bomb | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/screen-endless-devils-cleavage.html | Screen: Endless â€šÃ„Â"Devil's Cleavageâ€šÃ„Â" | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/frank-f-truslow.html | FRANK F. TRUSLOW | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/us-criticizes-south-africa-in-the-un-on-racial-policies.html | U.S. Criticizes South Africa In the U.N. on Racial Policies | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/nassau-prosecutor-drops-case-of-respirator-death-li-prosecutor.html | Nassau Prosecutor Drops Case of Respirator Death | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/celanese-unit-lists-3-price-increases.html | CELANESE UNIT LISTS 3 PRICE INCREASES | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/soviet-criticism-of-titos-foes-welcomed-warmly-in-belgrade.html | Soviet Criticism of Tito's Foes Welcomed Warmly in Belgrade | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/from-brooklyn-to-coco-bowl-on-a-shoestring.html | From Brooklyn to Coco Bowl on a Shoestring | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/tonights-entries-at-yonkers.html | Tonight's Entries at Yonkers | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/chile-and-the-coldest-war-foreign-affairs.html | Chile and the Coldest War | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/carey-to-revise-states-lottery-changes-include-discharge-of-all.html | CAREY TO REVISE STATE'S LOTTERY | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/the-battered-wives-of-england-a-place-to-heal-their-wounds.html | The Battered Wives of England: A Place to Heal Their Wounds | True | By Judith Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/late-kick-by-finochio-earns-crown-for-farmingdale-97.html | Late Kick by Finochio Earns Crown for Farmingdale, 98â€šÃ„Â"7 | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/francis-x-busch-trial-lawyer-96-chicago-exounsel-dies-wrote-on.html | FRANCIS X. BUSCH, TRIM LAWYER, 96 | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/cuban-ambassadors-car-blown-up-in-mexico-city.html | Cuban Ambassador's Car Blown Up in Mexico City | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/army-vs-navy-a-dimming-of-splendor-armynavy-dimmed-splendor.html | Army vs. Navy: A Dimming of Splendor | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/reversal-follows-2-weeks-sharp-rise-nations-money-supply-shrinks-in.html | Reversal Follows 2 Weeksâ€šÃ„Â" | True | By Terry Robards | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/ken-kushner-is-dead-at-78-cebowling-industry-leader.html | Ken Kushner Is Dead at 78; Ecâ€šÃ„Â"Bowling Industry Leader | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-29 | 1975-11-29 | https://www.nytimes.com/1975/11/29/archives/taxifleet-owners-seek-higher-fare-citing-rising-costs.html | Taxiâ€šÃ„Â"Fleet Owners Seek Higher Fare, Citing Rising Costs | True | | 2003-07-18 0:00 | RE 883-661 | B 80262 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/radical-changes-urged-in-dealing-with-youth-crime-panel-led-by.html | RADICAL CHANGES URGED IN DEALING WITH YOUTH CRIME | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/dr-strominger-weds-suella-sabine-here.html | Dr. Strominger Weds Suella Sabine Here | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/answersquestions.html | Answers/Questions | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/super-fly-wheel-hope-for-energy-called-possible-solution-of-some.html | SUPERFLYWHEEL HOPE FOR ENERGY | True | By Sandra Blakeslee Special to The New York Times | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/jets-play-steelers-jets-hope-to-upset-the-steelers.html | Jets Play Steelers; | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/edison-to-hold-parents-liable-for-crimes-of-minor-children.html | Edison to Hold Parents Liable for Crimes of Minor Children | True | By Louise Saul Special to The New York Times | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/bright-spot-in-court-decent-place-for-victims-and-witnesses.html | Bright Spot in Court: Decent Place for Victims and Witnesses | True | By Paula Parker | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/queens-art-units-found-thriving.html | Queens Art Units Found Thriving | True | By David L. Shirey | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/realism-vs-idealism-in-american-foreign-policy.html | Realism Vs. Idealism in American Foreign Policy | True | By Leslie H. Gelb | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/correction-76839870.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/erika-lubar-is-wed-to-wayne-r-brett.html | Erika Lubar Is Wed To Wayne R. Brett | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/the-best-of-the-easy-care-trees-and-shrubs.html | The Best of the Easy â€šÃ„Â"Care Trees and Shrubs | True | By Albert E. Simpson | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/mrs-king-visits-nigeria.html | Mrs. King Visits Nigeria | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/changing-oas-yes-but-how.html | Changing O.A.S.: Yes, But How? | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/no-votes-only-expertise-the-citys-unelected-mayors.html | No Votes, Only Expertise | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/endpaper-confession-of-multiple-homicides.html | Endpaper | True | Edited by Glenn Collins | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/tour-earnings.html | Tour Earnings | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/article-2-no-title.html | Article 2 â€3Â¸Â°â€3Â¸Â° No Title | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/ursula-moor-wed-to-jason-m-elsas.html | Ursula Moor Wed To Jason M. Elsas | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/delay-in-jersey-transitfare-rise-denied.html | Delay in Jersey Transitâ€3Â¸Â°Fare Rise Denied | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/helstoskis-bid-to-oust-goldstein-facing-hurdles.html | Helstoski's Bid to Oust Goldstein Facing Hurdles | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/alabama-bridge-reopens.html | Alabama Bridge Reopens | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/calendar-of-events.html | Calendar of Events | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/a-prescription-for-drug-prices.html | A Prescription For Drug Prices | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/boston-population-stable.html | Boston Population Stable | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/regional-plan-unit-criticized.html | Regional Plan Unit Criticized | True | By Peggy Hoynes | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/article-12-no-title.html | FLORIDA | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/lipotato-production-off-14.html | L.I. Potato Production Off 14% | True | By Harold Faber | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/2dquarter-burst-paces-tech-rout.html | 2dâ€3Â¸Â°Quarter Burst Paces Tech Rout | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/detroit-symphony-musicians-get-accord-to-end-strike.html | Detroit Symphony Musicians Get Accord to End Strike | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/best-year-so-far-for-hawk-banders.html | â€3Â¸Â°Best Year So Farâ€3Â¸Â° | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/electricitys-possible-cost-we-almost-last-detroit-lost-detroit.html | Electricity's possible cost | True | By Mary Ellen Gale | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/article-10-no-title.html | VIRGINIA | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/sports-news-briefs-soviet-five-ends-us-tour-at-95-greenwood-sets.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/architecture-view-our-expendable-churches-are-too-good-to-expend.html | ARCHITECTURE VIEW | True | Ada Louise Huxtable | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/sa-hard-weds-lisa-a-barnes.html | S. A. Hard Weds Lisa A. Barnes | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/spring-nuptials-set-by-elisa-a-guerra.html | Spring Nuptials Set By Elisa A. Guerra | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/letters.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/miss-gibson-aims-at-top-in-sports.html | Miss Gibson Aims At Top in Sports | True | By Lena Williams | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/six-arrested-in-colorado-in-christmastree-cutting.html | Six Arrested in Colorado In Christmasâ€3Â¸Â°Tree Cutting | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/rockets-box-score.html | Rockets' | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/foyt-named-top-driver-petty-next.html | Foyt Named Top Driver; Petty Next | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/cuts-peril-help-for-handicapped-school-programs-impaired-by-city.html | CUTS PERIL HELP FOR HANDICAPPED | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/urbanity-and-acceptance-diversifications.html | Urbanity and acceptance | True | By David Ignatow | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/tube-of-plenty-television.html | Tube of Plenty | True | By John Leonard | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/the-lottery-staff-all-losers.html | The Lottery Staff: All Losers | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/boston-nuptials-for-cecilia-santos.html | Boston Nuptials for Cecilia Santos | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/dr-ernest-schachtel.html | DR. ERNEST SCHACHTEL | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/bridge-accentuate-the-positive.html | BRIDGE | True | Alan Truscott | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/garden-is-built-as-memorial-to-student.html | Garden Is Built As Memorial to Student | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/workers-at-two-paris-luxury-hotels-join-smoothly-in-the-management.html | Workers at Two Paris Luxury Hotels Join Smoothly in the Management | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/omnibus-gng-rulings.html | Omnibus â€3Â¸Â°Gngâ€3Â¸Â° | True | By Harold R. Medina | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/water-softeners-solve-many-problems.html | Water Softeners Solve Many Problems | True | BY Bernard Gladstone | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/washington-report-energy-bill-situation-fragile-passage-likely.html | WASHINGTON REPORT | True | By Edward Cowan | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/english-rozelle-rule-appears-on-its-way-out.html | English Rozelle Rule | True | By Alex Yanivis | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/7-bankrupt-lines-blending-into-biggest-us-railroad-bankrupt-lines.html | 7 Bankrupt Lines Blending Into Biggest U.S. Railroad | True | By Ralph Blumenthal Special to The New York Times | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/us-aids-survival-of-rare-animals-threatened-species-unable-to-breed.html | U.S AIDS SURVIVAL OF RARE ANIMALS | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/social-announcements.html | Social Announcements | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/china-digs-deep-into-its-artistic-past.html | China Digs Deep Into Its Artistic Pastâ€šÃ„Âª | True | By Lucy Lam | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/county-attorney-named-for-nassau.html | County Attorney Named for Nassau | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/article-9-no-title.html | Article 9 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/state-urged-to-buy-land-to-save-ocean-county-pure-creek.html | State Urged to Buy Land to Save Ocean County Pure Creek | True | By Paul D. Colford Special to The New York Times | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/new-novel-four-sunday-suits.html | New & Noval | True | By Martin Levin | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/design-the-solar-way-passive-the-solar-way-passive.html | Design | True | By Norma Skurka | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/pop-notes-the-recording-odyssey-of-bette-midler.html | Pop Notes: The Recording Odyssey of Bette Midler | True | By Henry Edwards | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/boom-in-small-philosophers.html | Boom in Small Philosophers? | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/notes-gifts-stir-a-storm-by-robert-j-dunphy-notes-about-travel.html | Notes: | True | By Robert J. Dunphy | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/penguins-winesposito-back-penguins-drub-rangers-by-83-esposito-back.html | Penguins Winâ€šÃ„Â®Esposito Back | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/authors-query.html | Author's Query | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/hiking-puerto-rico-i-awoke-with-a-gun-barrel-in-my-face-hiking-in.html | Hiking Puerto Rico: Awoke With A Gunâ€šÃ„Â´ Barrel in My Faceâ€šÃ„Â´ | True | By Bill Thompson | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/u-of-north-carolina-is-accused-of-favoring-children-of-alumni.html | U. of North Carolina Is Accused Of Favoring Children of Alumni | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/in-what-movie-did-marlene-dietrich-wear-an-ape-suit-and-other.html | In What Movie Did Marlene Dietrich; Wear an Ape Suit? And Other Weightless Questions | True | By Wallace Markfield | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/alex-moskowitz.html | ALEX MOSKOWITZ | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/restaurant-may-be-sold.html | Restaurant May Be Sold | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/the-mandel-case-is-blow-to-party-he-and-3-key-fund-raisers-facing.html | THE MANDEL CASE IS BLOW TO PARTY | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/reggae-jamaicas-insideout-rock-and-roll-reggae-its-insideout-rock.html | Reggaeâ€šÃ„Â®Jamaica's Insideâ€šÃ„Â®Out Rock and Roll | True | By Stephen Davis | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/study-finds-city-as-clean-as-in-74-despite-layoffs-report-says.html | STUDY FINDS CITY AS CLEAN AS IN â€šÃ„Â¸'74 DESPITE LAYOFFS | True | By Ari L. Goldman | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/3-delaware-spans-to-reduce-tolls-5c.html | 3 Delaware Spans To Reduce Tolls 5c | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/franklin-bust-sold.html | Franklin Bust Sold | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/islanders-victors-rangers-bow-83-johnston-blues-trounced-82.html | Islanders Victors; Rangers Bow, 8â€šÃ„Â¸3 | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/julia-gaines-wed-to-jp-claypoole.html | Julia Gaines Wed to J. P. Claypoole | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/nuptials-in-suburbs-for-kitty-mojo.html | Nuptials in Suburbs for Kitty Mojo | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/beame-disputed-on-housing-funds-community-groups-propose-ways-to-us.html | BEAME DISPUTED ON HOUSING FUNDS | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/camera-view-a-printing-session-with-berenice-abbott-a-darkroom.html | CAMERA VIEW | True | Lida Moser | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/adm-ce-van-hook.html | ADM. C. E. VAN HOOK | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/detroiters-play-till-it-hurts.html | Detroiters Play Till It Hurts | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/drug-squads-prove-effective.html | Drug Squads Prove Effective | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/elisabeth-marsden-la-motte-is-married-to-jon-joseph-roy.html | Elisabeth Marsden La Motte Is Married to Jon Joseph Roy | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/resurrection-in-china-if-the-next-us-president-to-go-to-peking-were.html | RESURRECTION IN CHINA | True | By Joseph Lelyveld | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/miss-blakely-wr-bennett-have-nuptials.html | Miss Blakely, W. R. Bennett Have Nuptials | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/boomer-of-the-arts-hoving.html | Boomer of the arts | True | By Leah Gordon | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/schlesinger-says-all-he-wanted-was-a-big-budget.html | Schlesinger Says All He Wanted Was a Big Budget | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/homeclinic.html | Home Clinic | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/louis-a-onesty.html | LOUIS A. ONESTY | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/english-tutors-book-tells-of-lives-of-czar-nicholass-children.html | English Tutor's Book Tells of Lives of Czar Nicholas's Children | True | By Israel Shenker | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/soviet-is-reported-basing-submarines-in-cuban-ports.html | Soviet Is Reported Basing Submarines in Cuban Ports | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/orr-has-operation-on-knee-orrs-knee-operated-on-fifth-time.html | Orr Has Operation on Knee | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/bergen-burgeoning-as-an-art-colony.html | Bergen Burgeoning as an Art Colony | True | By James F. Lynch | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/short-hills-revives-jersey-debutante-ball.html | Short Hills Revives Jersey Debutante Ball | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/2-us-ambassadors-resign.html | 2 U.S. Ambassadors Resign | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/greens-67-raises-lead-to-3-shots.html | Green's 67 Raises Lead To 3 Shots | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/a-black-conductor-pushes-the-cause-of-music.html | A Black Conductor Pushes the Cause of Music | True | By Phyllis Funke | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/garden-ushers-good-family-men-rude-and-lazy.html | Garden Ushers: Good Family Men? Rude and Lazy? | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/penn-u-strike-ends.html | Penn U. Strike Ends | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/paper-back-talk.html | Paper Back Talk | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/rutgers-dean-wearing-2-hats.html | Rutgers Dean Wearing 2 Hats | True | by David Astor | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/a-harvard-dean-bars-use-of-students-in-sex-study.html | A Harvard Dean Bars Use Of Students in Sex Study | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/nea-sues-to-protect-jobs-of-whites.html | N.E.A. Sues to Protect Jobs of Whites | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/virginia-orzac-bride-of-solomon-secernsky.html | Virginia Orzac Bride Of Solomon Secernsky | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/music-view-figaro-and-rusallka-a-tale-of-two-operas-music-view-a.html | MUSIC VIEW | True | Harold C. Schonberg | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/letters-syrian-calls-koch-article-biased-letters-letters-to-the.html | Letters: Syrian Calls Koch Article Biased | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/my-life-life.html | My Life | True | By Amos Elon | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/its-a-family-affair-is-really-an-adventure.html | â€˜It's a Family Affairâ€™ Is Really an Adventure | True | By Barbara Delatiner | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/state-opera-lists-auditions-program.html | State Opera Lists Auditions Program | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/giant-talk-the-negritude-poets.html | Giant Talk | True | By Jack Slater | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/judges-and-prosecutors-set-to-fight-street-crime.html | Judges and Prosecutors Set to Fight Street Crime | True | By Mary C. Churchill Special to The New York Times | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/tv-view-sprightly-mix-brightens-nbcs-saturday-night.html | TV VIEW | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/sunday-observer-benighted-nations.html | Sunday Observer | True | By Russell Baker | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/las-vegas-to-seek-the-black-tourist.html | Las Vegas to Seek the Black Tourist | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/leo-owens-86-dies-publisher-on-coast.html | LEO OWENS, 86, DIES; PUBLISHER ON COAST | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/other-nations-raise-the-ante-in-angola.html | Other Nations Raise the Ante in Angola | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/suffolk-election-unit-called-in.html | Suffolk Election Unit Called In | True | By Kevin R. Reilly | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/screwball.html | Screwball | True | By Robin Brantley | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/a-sameness-flaws-program-of-dance-by-jan-van-dyke.html | A Sameness Flaws Program of Dance By Jan Van Dyke | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/french-unions-enraged-by-proposed-social-security-change.html | French Unions Enraged by Proposed Social Security Change | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/hang-ten-captures-remsen-51-hang-ter-wins-stakes-at-aqueduct.html | Hang Ten Captures Remsen | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/threads-of-glass-carry-messages-in-new-process.html | Threads of Glass Carry Messages in New Process | True | By Victor K. McElheny | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/state-will-control-sales-of-pets.html | State Will Control Sales of Pets | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/australias-reef-again-imperiled-experts-fear-that-starfish-may.html | AUSTRALIA'S REEF AGAIN IMPERILED | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/for-those-who-think-english-cookery-is-dull-and-monotonous... | For Those Who Think English Cookery Is Dull and Monotonous... | | By Craig Claiborne Special to The New York Times | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/dr-david-rubin.html | DR. DAVID RUBIN | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/new-justice-old-issue.html | New Justice, Old Issue | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/portugal-says-it-rules-timor-despite-independence-claims.html | Portugal Says It Rules Timor, Despite Independence Claims | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/butcher-shows-her-classes-how-to-trim-costs.html | Butcher Shows Her Classes How to Trim Costs | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/consensus-in-russia-the-soviet-union-has-reached-the-stage-where-it.html | CONSENSUS IN RUSSIA | True | By Edward Crankshaw | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/a-winner-every-time.html | A Winner Every Time | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/50000-political-prisoners-are-held-by-indonesians-most-were-jailed.html | 50,000 Political Prisoners Are Held by Indonesians | | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/ringing-out-yuletide-shoplifters.html | Ringing Out Yuletide Shoplifters | | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/harold-strauss-editor-dead-brought-in-japanese-literature.html | Harold Strauss, Editor, Dead; Brought in Japanese Literature | | By Peter B. Flint | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/city-university-is-in-for-some-drastic-changes.html | City University Is in for Some Drastic Changes | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/mudslide-kills-7-in-japan.html | Mudslide Kills 7 in Japan | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/inmates-to-get-holiday-pass.html | Inmates to Get Holiday Pass | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/high-court-nominee-to-bar-interviews.html | HIGH COURT NOMINEE TO BAR INTERVIEWS | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/city-vs-suburbs.html | City VS. Suburbs | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/business-peeks-into-us-files.html | Business Peeks Into U.S. Files | True | By Julius Duscha | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/catholic-port-chaplain-named.html | Catholic Port Chaplain Named | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/uruguay-ends-wage-freeze.html | Uruguay Ends Wage Freeze | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/pressure-is-on-king-juan-carlos-to-liberalize.html | Pressure Is On King Juan Carlos To Liberalize | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/news-of-the-realty-trade-rumanians-buy-hotel-in-murray-hill.html | News of The Realty Trade | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/early-america-the-pilgrims-the-invasion-of-america-eagle-and-sword.html | Early America | True | By Max M. Mintz | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/decadence-unfinished-animal.html | Decadence | True | By Pete Hamill | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/nureyev-im-learning-to-dance-all-overagain-nureyev-im-learning-to.html | Nureyev: â€šÃ„Â¶I'm Learning to Dance All Over Againâ€šÃ„Â¶ | | By Carol Lawson | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/grain-scandals-harm-us-sales-many-buyers-abroad-after-years-of.html | GRAIN SCANDALS HARM U.S. SALES | | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/article-3-no-title.html | Article 3 â€šÃ„ï¿½*â€šÃ„ï¿½* No Title | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/rice-expert-joins-drew-botany-staff.html | Rice Expert Joins Drew Botany Staff | | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/boycott-by-jews-upsets-mexicans-us-groups-are-canceling-trips-in.html | BOYCOTT BY JEWS UPSETS MEXICANS | | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/the-ugly-duckling-updated-take-a-whooper-egg-put-it-in-a-sandhill.html | The ugly duckling, updated | True | By Linda Scarbrough | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/argentina-bans-officer-leaves-step-by-military-reinforces-drive.html | ARGENTINA BANS OFFICER LEAVES | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/sculpture-project-due-in-smithtown.html | Sculpture Project Due in Smithtown | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/a-gordon-hull.html | A. GORDON HULL | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/graham-hill-top-auto-racer-is-feared-dead-in-plane-crash.html | Graham Hill, Top Auto Racer, Is Feared Dead in Plane Crash | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/can-soap-actors-find-happiness-in-a-full-hour.html | Can Soap Actors Find Happiness In a Full Hour? | True | By Ralph Tyler | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/man-slain-and-youth-wounded-as-police-thwart-ind-holdup.html | Man Slain and Youth Wounded As Police Thwart IND Holdup | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/evelyn-waugh-evelyn-waugh.html | Evelyn Waugh | True | By Peter Stansky | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/mauricetown-debating-status.html | Mauricetown Debating Status | True | By Carlo M. Sardella Special to The New York Times | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/sidney-l-wolkenberg.html | SIDNEY L. WOLKENBERG | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/huntington-may-get-a-new-town-hall.html | Huntington May Get a New Town Hall | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/juntas-move-right-and-the-church-is-now-the-left.html | Juntas Move Right and The Church Is Now the Left | True | By Juan de Onis | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/tarkenton-and-vikings-face-challenge-of-redskins-today.html | Tarkenton and Vikings Face Challenge of Redskins Today | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/bill-allowing-civil-divorce-likely-to-pass-in-colombia.html | Bill Allowing Civil Divorce Likely to Pass in Colombia | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/li-school-districts-face-credit-pinch-school-districts-find-credit.html | L.I. School Districts Face Credit Pinch | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/horse-show-group-meets-next-week.html | Horse Show Group Meets Next Week | True | By Ed Corrigan | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/henry-d-wilson-jr.html | HENRY D, WILSON JR. | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/kialoa-windward-passage-ready-for-duel-in-australia.html | Kialoa, Windward Passage. Ready for Duel in Australia | True | By Joanne A. Fishman | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/nasa-could-use-a-little-help-from-its-soviet-friends.html | NASA Could Use A Little Help from Its Soviet Friends | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/a-shunned-man-asks-the-laws-intervention.html | A Shunned Man Asks the Law's Intervention | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/superfly-wheel-hope-for-energy-called-possible-solution-of-some.html | SUPERFLYWHER HOPE FOR ENERGY | | By Sandra Blakeslee Special to The New York Times | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/john-pond-movie-engineer-won-oscar-for-zoom-lens.html | John Pond, Movie Engineer, Won Oscar for Zoom Lens | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/met-squash-racquets.html | Met Squash Racquets | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/jetssteelers-statistics.html | Jetsâ€šÃ„Ã´Steelers Statistics | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/2-girls-die-in-fire.html | 2 Girls Die in Fire | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/dylan-rock-fans-spend-weekend-in-ticket-line.html | Dylan Rock Fans Spend Weekend in Ticket Line | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/symposium-to-air-revolution-impact.html | Symposium to Air Revolution Impact | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/house-tour-to-aid-psychiatric-facility.html | House Tour to Aid Psychiatric Facility | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/leslie-walbridge-florida-bride-of-lewis-p-smith-a-consultant.html | Leslie Walbridge Florida Bride Of Lewis P. Smith, a Consultant | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/henry-g-lambert.html | HENRY G. LAMBERT | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/washington-senses-a-loss-of-leverage-against-soviet-washington.html | Washington Senses a Loss of Leverage Against Soviet | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/article-13-no-title.html | CARIBBEAN | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/power-shift.html | Power Shift | True | By Robert Lekachman | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/a-collector-of-judaica-hails-art-of-menorah.html | A Collector of Judaica | True | By Mildred Jailer Special to The New York Times | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/pittsburgh-strike-of-teachers-likely-in-wage-deadlock.html | Pittsburgh Strike Of Teachers Likely In Wage Deadlock | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/a-cautionary-tale-of-two-men-a-myth-and-the-fall-of-a-muse.html | A Cautionary Tale of Two Men, A Myth and the Fall of a Muse | True | By Grace Lichtenstein | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/teenagers-in-survey-rate-kissinger-as-national-hero.html | Teenâ€šÃ„Ã´agers in Survey Rate Kissinger as National Hero | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/household-refuse-a-source-of-riches-un-group-asserts.html | Household Refuse A Source of Riches, U.N. Group Asserts | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/beirut-leaders-in-new-accord-imply-shifts-in-political-system.html | Beirut Leaders, in New Accord, Imply Shifts in Political System | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/maryland-coach-honored.html | Maryland Coach Honored | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/the-real-not-metaphorical-banana-republic-experiences-growing.html | The Real, Not Metaphorical, Banana Republic Experiences Growing Violence | True | By Alan Riding | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/suffolk-will-aim-for-conventions-suffolk-seeking-convention.html | Suffolk Will Aim For Conventions | True | By Pranay Gupte | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/chart-of-aqueducts-remsen.html | Chart of Aqueduct's Remsen | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/city-labor-talks-face-uncertainty-wage-deferrals-and-layoffs-inject.html | CITY LABOR TALKS FACE UNCERTAINTY | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/bonn-seeks-talks-of-market-heads-wants-stronger-control-of-joint.html | BONN SEEKS TALKS OF MARKET HEADS | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/dances-liberian-suite-alvin-ailey-offers-work-by-horton.html | Dance. â€šÃ„Ã´Liberian Suiteâ€šÃ„Ã´ | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/college-schedules-a-theater-seminar.html | College Schedules a Theater Seminar | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/raise-house-plants-from-seed.html | Raise House Plants From Seed | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/school-football.html | School Football | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/numismatics-for-world-coin-collectors.html | NUMISMATICS | True | Herbert C. Bardes | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/article-5-no-title.html | JOAN LEE FAUST | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/yule-tree-aroma-covers-waterfront.html | Yule Tree Aroma Covers Waterfront | True | By Werner Bamberger | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/glen-cove-weighs-pratt-oval-as-a-residential-site.html | Glen Cove Weighs Pratt Oval as a Residential Site | True | By Kenneth D. Meyn | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/a-bust-of-franklin-is-sold-for-310000.html | A Bust of Franklin Is Sold for $310,000. | True | By Dena Kleiman | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/center-for-aged-faces-shutdown-shortage-of-funds-imperils-facility.html | CENTER FOR AGED FACES SHUTDOWN | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/dentist-rebuffed-in-rumanian-claim.html | DENTIST REBUFFED IN RUMANIAN CLAIM | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/officer-and-wife-die-after-holiday-dinner.html | Officer and Wife Die After Holiday Dinner | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/toni-kennedy-has-wedding.html | Toni Kennedy Has Wedding | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/crime-research-post-filled.html | Crime Research Post Filled | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/court-nominee-is-hard-to-label.html | Court Nominee Is Hard to Label | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/in-this-issue.html | In This Issue | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/ford-signs-a-bill-to-help-elderly-but-president-expresses-distress.html | FORD SIGNS A BILL TO HELP ELDERLY | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/world-job-losses-put-at-40year-high.html | WORLD JOB LOSSES PUT AT 40â€šÃ„Â¨YEAR HIGH | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/article-8-no-title.html | Article 8 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/miami-police-lose-pay-rise-request-new-yorks-financial-woes.html | MIAMI POLICE LOSE PAY ME REOUEST | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/article-1-no-title.html | Article 1 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/joyce-is-a-blue-chip-the-guest-word.html | Joyce Is a Blue Chip | True | By Charles Elliott | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/markets-in-review-market-climbs-1991-on-new-york-rescue.html | MARKETS IN REVIEW | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/passaic-valley-victorious-200.html | Passaic Valley Victorious, 20â€šÃ„Â¨'0 | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/meeting-backs-us-homosexual-rights-measure.html | Meeting Backs U.S. Homosexual Rights Measure | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/dallas-desegregation-plan-uses-quality-school-to-attract-whites.html | Dallas Desegregation Plan Uses Quality School to Attract Whites | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/nancy-reade-has-nuptials.html | Nancy Reade Has Nuptials | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/iran-is-planning-fleet-of-tankers-acts-with-british-petroleum-in-a.html | IRAN IS PLANNING FLEET OF TANKERS | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/storm-hits-newfoundland.html | Storm Hits Newfoundland | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/giants-face-dallas-giant-job-just-that-in-dallas.html | Giants Face Dallas | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/baltimore-rocket-fuel-plant-found-to-emit-carcinogens.html | Baltimore Rocket Fuel Plant Found to Emit Carcinogens | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/editorial-article-1-no-title.html | Editorial Article 1 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/ford-in-alaska-praises-pipeline-and-links-to-asia-on-trip-to-peking.html | FORD, IN ALASKA, PRAISES PIPELINE AND LINKS TO ASIA | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/the-unmaking-of-a-president-foreign-affairs.html | The Unmaking of a President | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/a-suicide-shocks-brazil.html | A â€šÃ„Â¨Suicideâ€šÃ„Â¨Ã` | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/king-inquiry-calls-three-who-headed-justice-department.html | King Inquiry Calls Three Who Headed Justice Department | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/the-nurse-who-rules-the-cuckoos-nest.html | The Nurse Who Rules The â€šÃ„Â¨'Cuckoo's Nestâ€šÃ„Â¨Ã` | True | By Aljean Harmetz | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/nixon-says-hell-discuss-chile-under-his-rules.html | Nixon Says He'll Discuss Chile, Under His Rules | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/new-drive-due-on-redistricting-dugan-to-press-redistricting-plan-in.html | New Drive Due On Redistricting | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/late-tv-listings.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/mcnamaras-style-at-the-world-bank-a-singleminded-effort-to.html | McNamara's Style At the World Bank | True | By Joseph Lelyveld | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/the-hippies-wintering-in-mild-goa.html | The Hippies Wintering In Mild Goa | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/schedule-of-hearings-by-council-committees.html | Schedule of Hearings By Council Committees | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/moving-a-company-is-moving-a-mountain-when-a-company-moves-a.html | Moving a Company Is Moving a Mountain | True | By Rita Reif | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/sean-laroche-weds-helen-hersey-nancy-barr-married-to-carl-miller-3d.html | Sean LaRoche Weds Helen Hersey Nancy Barr Married to Carl Miller 3d MissSee Wed to John Shoemaker Jr. Susan Oakes Bride of Robert Ingersoll | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/dance-view-we-all-love-margot-fonteyn-but-dance-view-margot-fonteyn.html | DANCE VIEW | True | Clive Barnes | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/food-deviled.html | Food | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/chess-korchnoi-vs-petrosian-a-grudge-fight.html | CHESS | True | Robert Byrne | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/federal-aid-helps-cut-car-deaths-on-island.html | Federal Aid Helps Cut Car Deaths on Island | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/detente-has-not-dimmed-titos-memory-of-stalin.html | Detente Has Not Dimmed Tito's Memory of Stalin | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/boston-police-overtime.html | Boston Police Overtime | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/philippine-officials-hoping-that-president-fords-visit-will-hasten.html | Philippine Officials Hoping That President Ford's Visit Will Hasten Military and Trade Agreements | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/ford-off-to-visit-a-solvent-peking.html | Ford Off to Visit A Solvent Peking | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/letters-76839869.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/indiana-crushes-ucla.html | Indiana Crushes U.C.L.A. | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/claude-cartier-jeweler-50-dies-exhead-of-new-york-store-noted-as-a.html | CLAUDE CARTIER, JEWELER, 50, DIES | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/karen-j-weckstein-fiancee-of-lawyer.html | Karen J. Weckstein Fiancee of Lawyer | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/vineland-pins-hope-on-industrial-park.html | Vineland Pins Hope On Industrial Park | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/the-fbi-will-take-a-new-look-at-the-king-case.html | The F.B.I. Will Take a New Look At the King Case | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/facing-the-hard-facts.html | Facing The Hard Facts | True | By James Reston | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/encounter-two-survivors-encounter-in-hawaii-two-survivors.html | Encounter: Two Survivors | True | By Carol Levine | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/article-4-âââ-âêâ-â-no-title.html | Article 4 âêâ,,â°âêâ,,â° No Title | True | By Barbara Jepson | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/music-in-review-peter-wolf-dazzles-on-harpsichord-ann-miller-plays.html | Music in Review | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/alabama-violation-on-voting-law-cited.html | ALABAMA VIOLATION ON VOTING LAW CITED | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/columbia-college-is-scored-on-coeds-vote-by-the-faculty-to-admit.html | COLUMBIA COLLEGE IS SCORED ON COEDS | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/greater-state-role-in-gas-rates-urged.html | Greater State Role in Gas Rates Urged | True | By Rudy Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/oil-threat-from-hulk-off-fire-i-is-studied.html | Oil Threat From Hulk Off Fire I. Is Studied | True | By Gerald F. Lieberman | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/brocknort-gains-final.html | Brocknort Gains Final | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/aqueduct-race-charts.html | Aqueduct, Race Charts | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/elderly-are-given-tips-on-selfdefense.html | Elderly Are Given Tips on Selfâêâ,,â°Defense | True | By Alfred E. Clark | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/us-set-to-prod-oil-producers-who-delay-drilling-new-wells.html | U.S. Set to Prod Oil Producers Who Delay Drilling New Wells | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/in-paris-love-killing-at-80.html | In Paris, Love Killing at 80 | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/boxer-dies-of-injury.html | Boxer Dies of Injury | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/rockets-triumph-9998-on-goaltending-penalty.html | Rockets Triumph, 99âêâ,,â°98, On Goaltending Penalty | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/point-of-view-housing-conservation-panel-is-urged.html | Point âêâ,,â°of View | True | By Edward Sulzberger | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/finances-an-issue-for-washington-eagleton-request-for-audit-linked.html | FINANCES AN ISSUE FOR WASHINGTON | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/what-they-are-saying.html | What They Are Saying | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/archives/utahs-conservative-court-is-center-of-dispute-over-rulings.html | Utah's Conservative Court Is Center of Dispute Over Rulings | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/archives/redmen-tourney-winner.html | Redmen Tourney inner | True | By Thomas Rogers | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/archives/stamps-a-requiem-for-domestic-airmail-a-requiem-for-domestic.html | STAMPS | True | Samuel A. Tower | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/archives/susan-g-dillon-bride-in-capital.html | Susan G. Dillon Bride in Capital | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/archives/milkprice-compromise-due.html | Milkâ€šÃ„Â´Price Compromise Due | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/archives/a-familiar-story-but-at-a-sustained-high-level-maryland-is.html | A Familiar Story, But at a Sustained High Level | True | By Nicholas M. Horrock | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/archives/wolff-side-bows-in-bridge-tourney-kaplans-team-also-upset-in.html | WOLFF SIDE BOWS IN BRIDGE TOURNEY | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/archives/4-laidoff-teachers-volunteer-at-ps-251.html | 4 Laidâ€šÃ„Â°Off Teachers Volunteer at P.S. 251 | True | By Cynthia Jabs | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/archives/flower-mound-keystone-victor.html | Flower Mound Keystone Victor | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/archives/the-power-lovers-power-lovers.html | The Power Lovers | True | By Jane O'Reilly | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/archives/a-tougher-us-stance-on-fire-island-beach-a-tougher-us-stance-on.html | A Tougher U.S. Stance On Fire Island Beach | True | By Barbara Delatiner | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/archives/a-haven-for-vikings-saxons-crusaders-and-weekend-sailors-at-anchor.html | A Haven for Vikings, Saxons, Crusadersâ€šÃ„Â¶and Weekend Sailors | True | By Alan Littell | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/archives/mt-ford-bends-careys-aid-plan-gets-over-the-top.html | Mt. Ford Bends, Carey's Aid Plan Gets Over the Top | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/archives/the-fiscal-crisis-reaches-commuters-and-medicaid-fiscal-crisis-hits.html | The Fiscal Crisis Reaches Commuters and Medicaid | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/archives/article-7-no-title.html | Article 7 â€šÃ„Â´â€šÃ„Â¶ No Title | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/archives/ann-sessions-mezzosoprano-is-bride-of-john-k-warsaw.html | Ann Sessions, Mezzoâ€šÃ„Â¶Soprano, Is Bride of John K. Warsaw | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/archives/shippingmails-76839386.html | ShippingMails | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/archives/crisis-splitting-portugal-into-two-political-regions.html | Crisis Splitting Portugal Into Two Political Regions | True | By Marvine Bowe Special to The New York Times | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/archives/the-things-they-count.html | The Things They Count | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/archives/getting-blacks-where-jobs-are.html | Getting Blacks Where Jobs Are | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/archives/islanders-scoring.html | Islanders Scoring | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/archives/fashion-paris-report-after-orthodoxy.html | Fashion: Paris report | True | By Patricia Peterson | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/archives/priest-in-britain-defies-hierarchy-removed-for-refusal-to-use-new.html | PRIEST IN BRITAIN DEFIES HIERARCHY | True | By Joseph Collins Special to The New York Times | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/archives/headliners-a-potential-penalty-a-penalty-for-protest.html | Headliners | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/archives/the-jury-decides-miss-fromme-really-meant-it.html | The Jury Decides Miss Fromme Really Meant It | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/archives/the-coming-election.html | The Coming Election | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/archives/dons-win-in-soccer.html | Dons Win in Soccer | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/archives/william-kamke-to-wed-donna-wheaton.html | William Kamke to Wed Donna Wheaton | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/archives/trouble-over-funds-halts-plans-of-opera.html | Trouble Over Funds Halts Plans Of Opera | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/archives/emilie-l-kellogg-is-married-to-gr-hinman-jr-a-banker.html | Emilie L. Kellogg Is Married to G. R. Hinman Jr., a Banker | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/archives/europeans-in-malaise-malaise-still-grips-europe.html | Europeans In Malaise | True | By Thomas E. Mullaney | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/archives/patient-wins-plea-for-illegal-drug.html | PATIENT WINS PLEA FOR ILLEGAL DRUG | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/archives/grambling-wins-3317-shares-title.html | Grambling Wins, 33â€šÃ„Â·17, Shares Title | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/archives/memorial-for-dana-friday.html | Memorial for Dana Friday | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/archives/henry-l-seaver.html | HENRY L. SEAVER | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/archives/a-roman-impersonates-priest-for-two-years.html | A Roman Impersonates Priest for Two Years | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/archives/neanderthals-in-name-only.html | Neanderthals In Name Only | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/archives/schweizers-hospital-imperiled-by-finances.html | Schweizer's Hospital Imperiled by Finances | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/auto-insurance-coverage-reduced-in-massachusetts.html | Auto Insurance Coverage Reduced in Massachusetts | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/surinam-free-and-troubled.html | Surinam, Free And Troubled | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/the-quicksilver-world-of-off-off-off-broadway-the-quicksilver-world-of.html | The Quicksilver World of â€šÃ„Â° | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/zebra-trial-ends-its-ninth-month-testimony-on-black-muslim-religion.html | â€šÃ„Â°ZEBRAâ€šÃ„Â° | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/write-if-you-get-work.html | Write If You Get Work | True | By Tony Hiss | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/letters-76840972.html | Letters | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/isaac-d-levy-dead-cbs-organizer-83.html | ISAAC D. LEVY DEAD; CBS ORGANIZER, 83 | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/marital-separation.html | Marital Separation | True | By Morton Hunt | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/dublin-airport-bombings-kill-one-and-hurt-six.html | Dublin Airport Bombings Kill One and Hurt Six | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/taking-risks-and-losing-black-banks-are-too-often-in-the-red.html | Taking Risks, and Losing | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/problems-delay-mandatory-use-of-air-crash-warning-systems.html | Problems Delay Mandatory Use Of Air Crash Warning Systems | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/article-6-no-title.html | Article 6 â€šÃ„Â°â€šÃ„Â° No Title | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/a-palooka-he-aint-the-greatest-greatest.html | A Palooka he ain't | True | By Ishmael Reed | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/fire-delays-a-liner-on-caribbean-trip.html | FIRE DELAYS A LINER ON CARIBBEAN TRIP | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/sister-mary-mummy-football-coach.html | Sister Mary Mummy, Football Coach | True | By Greg Hoffman | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/john-p-faughnan.html | JOHN P. FAUGHNAN | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/the-serene-gaiety-of-japanese-art-japanese-arts-serene-gaiety.html | The Serene Gaiety of Japanese Art | True | By John Canaday | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/bqli-bulletin-board.html | BQLI Bulletin Board | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/letter.html | LETTER | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/stage-view-playwrights-who-evade-writing.html | STAGE VIEW | True | Walter Kerr | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/giantscowboys-statistics.html | Giantsâ€šÃ„Â°Cowboys Statistics | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/a-gas-station-proprietor-slays-robber-in-the-bronx.html | A â€šÃ„Â°Gasâ€šÃ„Â° | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/ravel-charles-ives-and-his-america.html | Ravel | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/2-killed-in-utah-crash.html | 2 Killed in Utah Crash | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/morris-hills-passing-downs-knolls-266.html | Morris Hills' | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/why-would-a-trumpeter-want-to-conduct.html | Why Would a Trumpeter Want to Conduct? | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/rice-milling-machine-comes-to-a-small-javanese-village-and-changes.html | Rice Milling Machine Comes to a Small Javanese Village and Changes the Indonesians' | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/controversial-unit-is-set-for-auction.html | CONTROVERSIAL UNIT IS SET FOR AUCTION | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/deaths-said-to-total-175-at-east-german-border.html | Deaths Said to Total 175 At East German Border | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/money-managers-wary-of-cds.html | Money Managers Wary of C. D.'s | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/one-primary-too-many.html | One Primary Too Many | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/legislative-notes-longevity-mark-for-kean.html | Legislative Notes | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/even-the-footnotes-sparkle-pickedup-pieces.html | Even the footnotes sparkle | True | By Lawrence Graver | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/pringles-vs-the-real-thing-is-the-lowly-potato-chip-a-match-for-pg.html | Pringle's Vs. the Real Thing | True | By John Egerton | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/new-light-bulbs-for-old.html | New Light Bulbs for Old | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/south-vietnam-opens-key-railroad.html | South Vietnam Opens Key Railroad | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/power-coop-keeps-rates-low.html | Power Coâ€šÃ„Â°op Keeps Rates Low | True | By Bill Stoffer | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/nassau-introduces-road-safety-plan-for-holidays.html | Nassau Introduces Road Safety Plan for Holidays | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/letters-to-the-editor-76841256.html | Letters To the Editor | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/alabama-rolls-to-280-victory-spoiling-auburn-coachs-finale.html | Alabama Rolls to 28â€šÃ„Â*0 Victory, Spoiling Auburn Coach's Finale | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/big-quake-jolts-island-of-hawaii-damage-is-extensive-one-death.html | BIG QUAKE JOLTS ISLAND OF HAWAII | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/the-executives-taxfree-perks-the-irs-looks-harder-at-the-array-of.html | The Executive's Taxâ€šÃ„Â*Free Perks | True | By Marylin Bender | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/red-smith-the-gil-and-george-show.html | Red Smith | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/10-arizona-youths-are-rescued-after-being-snowbound-2-days.html | 10 Arizona Youths Are Rescued After Being Snowbound 2 Days | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/james-a-heller-susan-markham-have-nuptials.html | James A. Heller, Susan Markham Have Nuptials | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/canucks-defeated-by-canadiens-64.html | Canticks Defeated By Canadiens, 6â€šÃ„Â*4 | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/16-queens-buildings-honored.html | 16 Queens Buildings Honored | True | By Kim Lem | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/the-chinese-in-houston-in-neckties.html | The Chinese in Houstonâ€šÃ„Â*In Neckties | True | By James P. Sterba | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/art-view-the-revival-of-a-neglected-modern.html | ART VIEW | True | Hilton Kramer | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/late-tv-listings-76839390.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/medicaid-cutbacks-may-face-court-test.html | Medicaid Cutbacks May Face Court Test | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/yesterdays-college-and-school-results.html | Yesterday's College and School Results | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/a-revival-for-garden-sundials.html | A Revival for Garden Sundials | True | By Paul J. King | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/tennis-stars-weary-for-tour-finale.html | Tennis Stare Weary for Tour Finale | True | By Bernard KirschSpecial to The New York Times | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/the-rikers-revolt-was-for-rights-already-won.html | The Rikers Revolt Was for Rights Already Won | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/canada-to-curb-tv-ads-made-in-us-canada-to-curb-television-ads.html | Canada to Curb TV Ads Made in U.S. | True | By John F. Burns | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/fiscal-ideas-of-all-sorts-flow-here.html | Fiscal Ideas Of All Sorts Flow Here | True | By Glenn Flower | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/stock-cars-eligible-for-le-mans-race.html | Stock Cars Eligible For Le Mans Race | True | By Phil Pash | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/new-zealand-laborites-ousted-in-election-upset-laborites-ousted-in.html | New Zealand Laborites Ousted in Election Upset | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/authors-query-76841234.html | Author's Query | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/new-hampshire-playoff-victor.html | New Hampshire Playoff Victor | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/the-weeks-concerts.html | The Week's Concerts | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/madrid-releases-red-labor-leader-camacho-among-the-first-political.html | MADRID RELEASES RED LABOR LEADER | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/rerouting-of-trucks-is-planned-for-queens.html | Rerouting Of Trucks Is Planned For Queens | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/france-fighting-military-unions-cabinet-blames-socialists-and.html | FRANCE FIGHTING MILITARY UNIONS | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/puppets-are-cartoons-come-to-life-puppets-are-cartoons-come-to-life.html | Puppets Are Cartoons Come to Life | True | By Sidney Feldman | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/sewer-cavein-kills-worker.html | Sewer Caveâ€šÃ„Â*in Kills Worker | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/antiflood-program-progresses-in-cranford.html | Antiflood Program Progresses In Cranford | True | By Edward C. Burks Special to The New York Times | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/philadelphia-show-draws-3636-dogs.html | Philadelphia Show Draws 3,636 Dogs | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/in-glass-walls-a-reflected-city-stands-beside-the-real-one.html | In Glass Walls, a Reflected City Stands Beside the Real One | True | By Carter B. Horsley | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/arts-and-leisure-guide-theater-arts-and.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/energy-data-required.html | Energy Data Required | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/landmark-status-sought-for-success-landmark-quest-for-success.html | Landmark Status Sought for Success | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/syrians-slow-un-on-peace-force-insist-on-palestinian-role-in.html | SYRIANS SLOW U.N. ON PEACE FORCE | True | | 2003-07-18 0:00 | | B 70506 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/point-of-view-a-plea-for-fair-incentives-at-the-top.html | POINT OF VIEW | True | By Graef S. Crystal | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/newcombe-rosewall-in-net-final.html | Newcombe, Rosewall In Net Final | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/rutgers-to-help-improve-camden-area.html | Rutgers to Help Improve Camden Area | True | By William P. Barrett Special to The New York Times | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/antiabortion-candidate-for-president.html | Antiâ€‚Â°Abortion Candidate for President | True | By Phyllis Bernstein | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/the-twilight-of-splendor.html | The Twilight Of Splendor | True | By Paul Goldberger | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/kingsmen-in-palmy-5012-rout-kingsmen-win-first-coco-bowl-5012-amid.html | Kingsmen In Palmy 50â€‚Â°12 Rout | True | By James Tuite Special to The New York Times | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/selfdefense-course-planned.html | Selfâ€‚Â°Defense Course Planned | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/heavenly-rest-bazaar.html | Heavenly Rest Bazaar | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/epilogue-a-glance-back-at-some-major-stories-settlement-trial.html | Epilogue A Glance Back at Some Major Stories | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/british-football-results.html | British Football Results | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/nervous-cats-and-dogs-treated-at-home-nervous-animals-treated-at.html | Nervous Cats and Dogs Treated at Home | True | By Rosemary Lopez Special to The New York Times | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/factors-in-court-choice-ford-seems-to-have-followed-tradition-and.html | Factors in Court Choice | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/bergen-pt-dredging-is-slated.html | Bergen Pt. Dredging Is Slated | True | By Werner Bamberger | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/art-bedtops-and-rooftops-in-trenton.html | Art: Bedtops and Rooftops'; in Trenton | True | By Piri Halasz | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/lisbons-leftists-gently-try-and-fail-in-rebellion.html | Lisbon's Leftists Gently Try and Fail in â€šÃ„Â°Rebellionâ€šÃ„Â° | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/pistons-defeat-knicks-115110-laniers-32-help-pistons-beat-knicks.html | Pistons Defeat Knicks, 115â€šÃ„Â°410 | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/how-rising-crime-turned-a-hunter-against-handguns-one-hunter.html | How Rising Crime Turned a Hunter Against Handguns | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/torture-inquiry-requested.html | Torture Inquiry Requested | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/builders-doubling-as-inspectors-builders-are-doubling-as-building.html | Builders Doubling as Inspectors | True | By Ernest Dickinson | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/letters-to-the-editor-76840490.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/patricia-cook-is-bride-of-william-bush.html | Patricia Cook Is Bride of William Bush | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/catholics-design-new-ethnic-mass-bicentennial-service-notes.html | CATHOLICS DESIGN NEW ETHNIC MASS. | True | By George Dugan | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/books-battle-of-machiasport.html | Books: Battle of Machiasport | True | By Newton W. Lamson | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/montclairs-special-education-program-is-hailed.html | Montclair's Special Education Program Is Hailed | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/hallinan-whitman-take-titles.html | Hallinan, Whitman Take Titles | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/cassi-cohen-is-wed-to-michael-waters.html | Cassi Cohen Is Wed TO Michael Waters | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/richardson-hints-backing-if-reagan-gets-nomination-richardson-hints.html | Richardson Hints Backing If Reagan Gets Nomination | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/dateline-white-house.html | Dateline White House | True | By Richard Reeves | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/three-from-the-fiction-collective-the-second-story-man-reflex-and.html | Three from the Fiction Collective | True | By Thomas Lask | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/metropolitan-briefs-arms-cache-taken-in-mans-arrest-man-killed-by.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/injured-righthander-becomes-a-lefty.html | Injured Rightâ€šÃ„Â°Hander Becomes a Lefty | True | By Bill Robinson | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/state-museum-exhibits-indian-arts-and-crafts.html | State Museum Exhibits Indian Arts and Crafts | True | By David I. Shirey | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/add-gov-mandel-to-indicted-list.html | Add Gov. Mandel To Indicted List | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/kates-outpoints-s-african-in-bout.html | Kates Outpoints S. African in Bout | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/great-neck-north-wins-crown-7-to-3.html | Great Neck North Wins Crown, to | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/the-perk-that-discriminates.html | The Perk That Discriminates | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/the-days-of-imposed-conformity-are-over-miners-now-have-problems-of.html | The Days of Imposed Conformity Are Over | True | By Ben A. Franklin | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/a-history-of-jewish-literature.html | A History Of Jewish Literature | True | By Curt Leviant | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/india-evaluating-effects-of-yoga-researchers-find-practice-relieves.html | INDIA EVALUATING EFFECTS OF YOGA | | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/ballet-an-ensemble-night-richardson-makes-debut-in-goldberg.html | Ballet: An Ensemble Night | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/indian-leader-gets-30-days.html | I Indian Leader Gets 30 Days | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/abuses-laid-to-police-at-rock-concerts.html | Abuses Laid to Police at Rock Concerts | True | By Roy R. Silver | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/whats-doing-in-the-holy-land.html | What's Doing in the HOLY LAND | True | By Moshe Brilliant | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/world-news-briefs-soviet-says-china-deceives-oil-lands-postal-pact.html | World News Briefs | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/if-you-go-76842092.html | If You Go â€ã€¶â€¶Â¶ | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/the-new-york-blues-a-cry-from-the-corner-of-no-mean-city.html | The New York Blues | True | By Gilbert Millstein | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/radio-today-leading-events.html | Radio | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/chappaquiddick-camp-and-washington-wives-the-inspectors-opinion.html | Chappaquiddick camp and Washington wives | True | By Robert Sherrill | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/billy-jack-goes-to-washington-and-elsewhere.html | Billy Jack Goes to Washingtonâ€ã€¶â€¶And Elsewhere | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/polarbear-pact-to-senate.html | Polarâ€ã€¶â€¶Bear Pact to Senate | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/december.html | December | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/if-you-go.html | If You Go â€ã€¶â€¶Â¶ | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/mr-moynihan-returns-in-his-revolving-door.html | Mr. Moynihan Returns in His Revolving Door | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/ecological-camping-i-sat-up-freezing-shouting-obscenities.html | Ecological Camping â€ã€¶â€¶'I Sat Up, Freezing, Shouting Obscenitiesâ€ã€¶â€¶Â´ | True | By Thomas Glynn | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/for-young-readers-the-great-christmas-kidnaping-caper.html | For young readers | True | By Ingeborg Boudreau | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/prosaic-truths-on-the-subject-of-dying.html | Prosaic Truths On the Subject Of Dying | True | By Stephen Farber | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/ballet-to-begin-tour-of-state.html | Ballet to Begin Tour of Statel | True | By Jennifer Dunning | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/warning-for-a-king.html | Warning for a King | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/boys-chorus-school-offers-opera.html | Boys' | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/navy-downs-army-306-for-3d-straight-victory-navy-beats-army-for-3d.html | Navy Downs Army, 30â€ã€¶â€¶6, For 3d Straight Victory | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/peoplebusiness-new-port-for-the-raritan.html | People/Business. | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/paperbacks.html | Paperbacks | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/mail-ban-to-turkey-eased.html | Mail Ban to Turkey Eased | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/us-finds-epidemic-child-abuse-rate.html | U.S. Finds â€ã€¶â€¶'Epidemicâ€ã€¶â€¶Â´ | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/adelina-j-lee-roger-p-miller-engineer-wed.html | Adelina J. Lee, Roger P. Miller, Engineer, Wed | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/followup-on-the-news-db-cooper-bobby-fischer-suit-towaway-penalty.html | Followâ€ã€¶â€¶Up On The News | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/mayan-themes-in-modern-guatemala-men-of-maize.html | Mayan themes in modern Guatemala | True | By Victor Perera | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/familyplanning-workshop.html | Familyâ€ã€¶â€¶'Planning Workshop | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/swedish-cagers-will-play-friends.html | Swedish Cagers Will Play Friends | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/registration-slated-at-felician-college.html | Registration Slated At Felician College | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/dave-anderson-that-steeler-talent.html | Dave Anderson | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/military-miniatures-shown-in-paterson.html | Military Miniatures Shown in Paterson | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/passaic-map-to-aid-bicentennial-guests.html | Passaic Map to Aid Bicentennial Guests | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/of-special-interest.html | OF SPECIAL INTEREST | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/lisa-hess-mann-is-married-to-william-gemmill-engineer.html | Lisa Hess Mann Is Married To William Gemmill, Engineer | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/peking-is-dubious-about-substantial-improvements-peking-leaders.html | Peking Is Dubious About Substantial Improvements | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/city-confronted-by-new-deadline-must-get-legislature-to-act-if-it.html | CITY CONFRONTED BY NEW DEADLINE | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/essex-recalls-sports-stars-of-yore.html | Essex Recalls Sports Stars of Yore | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/editors-choice.html | Editors' | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/abortion-in-italy-a-political-issue-christian-democrats-aided-on.html | ABORTION IN ITALY A POLITICAL ISSUE | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/strike-at-midnight-threatened-by-private-garbage-collectors.html | Strike at Midnight Threatened By Private Garbage Collectors | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/the-census-all-year-round.html | The Census, All Year Round | True | ByRobert Reinhold | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/jh-bates-fiance-of-elizabeth-lewis.html | J. H. Bates Fiance Of Elizabeth Lewis | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/food-news-young-ideas-help-italian-food-store.html | Food News | True | By Helen P. Silver | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/film-view-now-for-a-look-at-some-really-bad-movies.html | FILM VIEW | True | Vincent Canby | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/future-social-events.html | Future Social Events | True | By Russell Edwards | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/article-11-no-title.html | PENNSYLVANIA | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/disco-dance-party-at-garden-likened-to-woodstock-idea.html | Disco Dance Party At Garden Likened To Woodstock Idea | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/candlelight-tour-set-in-mt-holly.html | Candlelight Tour Set in Mt. Holly | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/susan-newman-richard-morton-plan-marriage.html | Susan Newman, Richard Morton Plan Marriage | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/new-queen-of-spain-back-in-the-classroom.html | New Queen of Spain Back in the Classroom | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/cd-snowdon-weds-miss-kaptain.html | C. D. Snowdon Weds Miss Kaptain | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/carrier-in-naples-after-sea-collision.html | CARRIER IN NAPLES AFTER SEA COLLISION | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/price-rise-barred-by-east-germany-livingcost-stability-vowed-by.html | PRICE RISE BARRED BY EAST GERMANY | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/rutgers-defeats-syracuse.html | Rutgers Defeats Syracuse | True | By Deane McGowen Special to The New York Times | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/poll-finds-many-are-hazy-on-history.html | Poll Finds Many Are Hazy on History | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/events-today-76839389.html | Events Today | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/b-o-is-it-an-art-a-sport-or-sheer-exhibitionism.html | Is it an art, a sport or sheer exhibitionism? | True | By Vicki Goldberg | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/nj-commuting-to-cost-more.html | N.J. Commuting To Cost More | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/at-sweeto-low-less-equals-more.html | At Sweet â€šÃ„ï'n Low, Less Equals More | True | By Lawrence C. Levy | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/nashvilles-grand-ole-opry.html | Nashville's Grand Ole Opry | True | By Jim Harrison | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/david-d-harrower.html | DAVID D. HARROWER | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/burglary-arrests-increase-in-nassau.html | Burglary Arrests Increase in Nassau | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/vast-buddhist-archives-at-stony-brook.html | Vast Buddhist Archives at Stony Brook | True | By Sari Jayne Koshetz | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/state-getting-strict-soil-law.html | State Getting Strict Soil Law | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/ind-subway-passage.html | IND Subway Passage | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/the-golf-clinic-how-hands-knees-smooth-downswing.html | The Golf Clinic | True | By Nick Seitz | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/economic-indicators-weekly-comparisons.html | Economic Indicators | True | | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-11-30 | 1975-11-30 | https://www.nytimes.com/1975/11/30/archives/the-signs-indicate-the-chinese-are-not-happy-ford-is-going-a-long.html | The Signs Indicate the. Chinese Are Not Happy | True | By Allen S. Whiting | 2003-07-18 0:00 | RE 883-631 | B 70506 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/released-spanish-leftists-demand-amnesty-for-all-spanish-leftists.html | Released Spanish Leftists Demand Amnesty for All | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/iranian-gas-deal-to-supply-europe-pipeline-to-carry-fuel-to-russia.html | IRANIAN GAS DEAL TO SUPPLY EUROPE | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/quotations-according-to-woody-allen.html | Quotations According to Woody Allen. | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/for-conrail-model-railroad-is-computer-vast-store-of-data-used-in.html | For Conrail, Model Railroad Is Computer | True | By Ralph Blumenthal Special to The New York Times | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/edith-a-richheimer.html | EDITH A. RICHHEIMER | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/battle-stirring-on-alaskas-gas-at-issue-move-it-to-lower-48-states.html | BATTLE STIRRING ON ALASKA'S GAS | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/yanks-get-windfall-as-city-shifts-plans.html | Yanks Get Windfall As City Shifts Plans | True | By Martin Waldron | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/rikers-island-guard-is-stabbed-by-two-men-outside-his-home.html | Rikers Island Guard Is Stabbed By Two Men Outside His Home | True | By Thomas P. Ronan | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/wallace-guide-a-rightist-writer.html | Wallace Guide a Rightist Writer | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/football-coach-quits.html | Football Coach Quits | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/sealyham-is-named-best-at-boardwalk.html | Sealyham Is Named Best at Boardwalk | True | By Walter R. Fletcher Special to The New York Times | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/condominium-prices-cut-in-florida-but-slump-in-sales-shows-no-letup.html | Condominium Prices Cut in Florida But Slump in Sales Shows No Letup | True | By B. Drummond Ayres Special to The New York Times | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/museum-of-the-indian-picks-chairman-and-administrator.html | Museum of the Indian Picks Chairman and Administrator | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/walter-twardowski-dies-owned-travel-agency-here.html | Walter Twardowski Dies; Owned Travel Agency Here | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/auxiliary-officer-held-in-burglary.html | AUXILIARY OFFICER HELD IN BURGLARY | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/environmental-detente.html | Environmental Detente | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/pedicab-folk-art-dying-out-in-jakarta.html | Pedicab Folk Art Dying Out in Jakarta | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/o-howard-biggs-71-dies-invented-lighting-devices.html | D. Howard Biggs, 71, Dies; Invented Lighting Devices | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/garbage-strike-begins-as-laundry-talks-go-on.html | Barbage Strike Begins as Laundry Talks Go On | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/american-museums-new-president-is-a-man-nuts-for-fossils.html | American Museum's New President Is A Man â€ŞNuts for Fossilsâ€Ş | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/3-killings-in-jersey-stir-a-wave-of-fear.html | 3 Killings in Jersey Stir a Wave of Fear | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/3d-jailbreak-also-fails.html | 3d Jailbreak Also Fails | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/dupont-prizes-given-for-radiotv-news.html | DUPONT PRIZES GIVEN FOR RADIOâ€Şâ€ŞTV NEWS | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/mrs-gandhi-acts-to-tighten-rule-names-advisers-to-cabinet-and-takes.html | MRS. GANDHI ACTS TO TIGHTEN RULE | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/iranian-gas-deal-to-supply-europe.html | IRANIAN GAS DEAL TO SUPPLY EUROPE | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/dull-giants-beaten-by-cowboys-143-dull-giants-bow-143-to-cowboys.html | Dull Giants Beaten By Cowboys, 14â€Ş3â€Ş | True | By Murray Chass Special to The New York Times | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/brother-of-man-police-killed-is-held-in-carolina-sniping.html | Brother of Man Police Killed Is Held in Carolina Sniping | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/cuba-is-said-to-station-5000-troops-in-10-nations.html | Cuba Is Said to Station 5,000 Troops in 10 Nations | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/saul-is-elected-chairman-of-the-ina-corporation.html | Saul Is Elected Chairman of the INA Corporation | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/damaged-cruiser-in-port.html | Damaged Cruiser in Port | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/bruins-set-back-penguins.html | Bruins Set Back Penguins | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/advertising-houblein-bringing-on-the-cows.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/saturday-results.html | Saturday Results | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/fredericks-takes-first-in-aau-crosscountry.html | Fredericks Takes First In A.A.U. Crossâ€ŞCountry | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/keith-m-lange.html | KEITH M. LANGE | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/76ers-defeat-jazz-113-to-96.html | 76ers Defeat Jazz, 113 to 96 | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/cruise-ship-limps-home.html | Cruise Ship Limps Home | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/fausto-pirandello-dead-at-76-painter-and-son-of-playwright.html | Fausto Pirandello Dead at 76; Painter and Son of Playwright | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/thirdworld-christians-turn-from-ways-of-the-west.html | Thirdâ€Ş World Christians Turn From Ways of the West | True | By Kenneth A. Briggs Special to The New York Times | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/israelis-quit-abu-rudeis-oilfield-egypt-will-take-control-today.html | Israelis Quit Abu Rudeis Oilfield; Egypt Will Take Control Today | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/8-african-nations-to-open-paris-information-center.html | 8 African Nations to Open Paris Information Center | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/paris-a-huge-retrospective-on-millet.html | Paris: A Huge Retrospective on Millet | True | By Pierre Schneider Special to The New York Times | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/us-to-aid-jordan.html | U.S. to Aid Jordan | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/high-tides-around-new-york.html | High Tides Around New York | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/hoover-honor-opposed.html | Hoover Honor Opposed | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/president-arrives-in-china-for-talks-ford-met-at-pcking-airport-by.html | PRESIDENT ARRIVES IN CHINA FOR TALKS | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/-and-tax-inequities.html | ... and Tax Inequities | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/german-who-fled-the-east-now-stings-the-right-with-posters.html | German Who Fled the East Now Stings the Right With Posters | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/along-fifth-ave-the-signs-have-an-italian-accent.html | Along Fifth Ave., The Signs Have an Italian Accent | True | By Angela Taylor | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/referee-disqualifies-ashe-and-nastase-ashe-and-nastase-are.html | Referee Disqualifies Ashe and Nastase | True | By Bernard Kirsch Special to The New York Times | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/un-golan-force-renewed-again-plo-role-backed-security-council-paves.html | U.N. GOLAN FORCE RENEWED AGAIN; P.L.O. ROLE BACKED | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/canadiens-top-islanders-islanders-fall-32-to-canadiens.html | Canadiens Top slanders | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/1200-raise-issue-of-ordination-of-catholic-women.html | 1,200 Raise Issue of Ordination of Catholic Women | True | By Eleanor Blau Special to The New York Times | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/bruce-quits-nato-post-in-anger-magazine-says.html | Bruce Quits NATO Post In Anger, Magazine Says | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/with-double-primary-likely-will-they-vote-in-september-as-they-do.html | With Double Primary Likely, Will They Vote in September as They Do in April? | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/no-rise-expected-in-transit-fares-authority-says-50c-is-safe.html | NO RISE EXPECTED IN TRANSIT FARES | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/nets-turn-back-colonels-11384.html | Nets Turn Back Colonels, 1134ÃŠÃ‚Â·84 | True | By Paul L. Montgomery Special to The New York Times | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/picking-hot-gifts-for-holiday-stores-seeking-hot-christmas-gifts.html | Picking â€ŠÃ‚Â'Hotâ€ŠÃ‚Â' Gifts for Holiday | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/city-budget-austerity-is-stanching-the-lifeblood-of-clubhouse-jobs.html | City Budget Austerity Is Stanching the Lifeblood of Clubhouse Politics: Jobs | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/lincoln-center-ready-to-televise-its-events.html | Lincoln Center Ready To Televise Its Events | True | By Les Brown | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/jersey-consumer-notes-first-public-employees-join-new-medical-plan.html | Jersey Consumer Notes | True | By Rudy Johnson | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/mexico-heedless-of-peasants-plight.html | Mexico Heedless of Peasants' Plight | True | By Alan Riding Special to The New York Times | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/indiana-finds-ucla-five-just-as-easy-as-a-breather.html | Indiana Finds U.C.L.A Five Just as Easy as a â€ŠÃ‚Â'Breatherâ€ŠÃ‚Â' | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/open-cut-in-mountain-for-road-opposed-carolina-unit-opposes-cutting.html | Open Cut in Mountain for Road Opposed | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/prices-to-rise-in-hungary.html | Prices to Rise in Hungary | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/newspaper-union-votes-down-pact-mailers-decide-240-to-99-against.html | NEWSPAPER UNION VOTES DOWN PACT | True | By Robert Hanley | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/audit-of-army-errors-indicates-subsidy-of-arms-sales-abroad.html | Audit of Army Errors Indicates Subsidy of Arms Sales Abroad | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/released-spanish-leftists-demand-amnesty-for-all.html | Released Spanish Leftists Demand Amnesty for All | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/museums-treasures-tell-navy-story.html | Museum's Treasures Tell Navy Story | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/6-carey-panels-give-recommendations-on-medicaid-welfare-and-aid-to.html | 6 Carey Panels Give Recommendations On Medicaid, Welfare and Aid to Aged | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/girl-16-wins-walking-race.html | Girl, 16, Wins Walking Race | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/raiders-top-falcons-3734-in-overtime-on-blanda-kick-clinch-afc-west.html | Raiders Tap Falcons, 37â€šÃ‚Â–34, in Overtime on Blanda Kick, Clinch A.F.C. West Title | True | By Thomas Rogers | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/natl-football-league.html | Nat'l Football League | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/oliviers-tall-order.html | Olivier's Tall Order | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/joseph-v-jack-shot-down-5-planes-in-world-war-ii.html | Joseph V. Jack. Shot Down 5 Planes in World War II | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/west-side-chicagos-other-ghetto-ranks-among-the-worst-in-nation.html | West Side, Chicago's â€šÃ‚Â‰Other Ghetto,â€šÃ‚Â' Ranks Among the Worst in Nation | True | By Paul Delaney Special to The New York Times | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/us-firstclass-letters-go-to-south-vietnam-again.html | U.S. Firstâ€šÃ‚Â‰Class Letters Go to South Vietnam Again | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/dr-charles-goldman-dies-avon-microbiologist-was-46.html | Dr. Charles Goldman Dies; Avon Microbiologist Was 46 | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/concert-conductorless-orpheus-chamber-ensemble-performs-mozart-does.html | Concert: Conductorless | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/metropolitan-briefs-cubanamericans-protest-on-statue-city-college.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/mayors-propose-democrats-seek-more-urban-aid.html | MAYORS PROPOSE DEMOCRATS SEEK MORE URBAN AID | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/article-2-no-title.html | Article 2 â€šÃ‚Â‰â€šÃ‚Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/2-utah-duck-hunters-saved.html | 2 Utah Mick Hunters Saved | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/modest-gain-seen-for-economy-in-76-11-experts-of-conference-boards.html | Modest Gain Seen For Economy in '76 | True | By Steven Rattner | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/britains-oil-outlook.html | Britain's Oil Outlook | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/synagogues-on-wheels-carry-hanukkah-rites-to-city-streets.html | â€šÃ‚Â‰Synagogues on Wheelsâ€šÃ‚Â' Carry Hanukkah Rites to City Streets | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/women-in-bergen-fearful-following-slaying-of-three.html | Women in Bergen Fearful Following Slaying of Three | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/ford-is-assailed-for-vetoing-bill-to-pay-city-to-protect-diplomats.html | Ford Is Assailed for Vetoing Bill To Pay City to Protect Diplomats | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/about-new-york-patience-is-our-virtue.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/greece-suspends-sentences-of-3-convicted-as-torturers.html | Greece Suspends Sentences Of 3 Convicted as Torturers | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/brown-beats-cornell-30-gains-soccer-semifinals.html | Brown Beats Cornell, 3â€šÃ‚Â–0, Gains Soccer Semifinals | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/french-party-picks-chief.html | French Party Picks Chief | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/finns-form-cabinet-to-include-communists-out-for-4-years.html | Finns Form Cabinet to Include Communists, Out for 4 Years | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/levitt-to-determine-size-of-state-budget-deficit-for-special.html | Levitt to Determine Size of State Budget Deficit for Special Legislative Session | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/avantgarde-piano-recital-by-rzewski.html | Avantâ€šÃ‚Â‰Garde Piano Recital by Rzewski | True | By John Rockwell | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/incurbly-ill-widow-wants-right-at-75-to-have-life-ended.html | Incurably Ill Widow Wants Right, at 75, To Have Life Ended | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/books-of-the-times-books-that-say-give-me.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/skins-send-vikings-to-first-loss-3130-skins-send-vikings-to-first.html | 'Skins Send Vikings To First Loss, 31â€šÃ‚Â–30 | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/plans-for-city-u-many-and-varied-but-fundamental-changes-in.html | PLANS FOR CITY U. MANY AND VARIED | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/now-leader-is-saddened-woman-wasnt-put-on-court.html | NOW Leader Is â€šÃ‚Â‰Saddenedâ€šÃ‚Â' Woman Wasn't Put on Court | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/trial-to-rule-on-openbeaches-question.html | Trial to Rule on Openâ€šÃ‚Â‰Beaches Question | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/woman-shot-as-3-men-try-to-hold-up-her-store.html | Woman Shot as 3 Men Try to Hold Up Her Store | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/rights-group-says-us-broke-mandate-in-mariana-islands.html | Rights Group Says U.S. Broke Mandate In Mariana Islands | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/tourism-commercialization-and-rosy-perspective-on-bicentennial.html | Tourism, Commercialization and Rosy Perspective on Bicentennial Stirring Antagonism | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/rehumanizing-medicine.html | Rehumanizing Medicine | True | By Ashley Montagu | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/exoperative-charges-fbi-failed-to-bar-klan-violence.html | Exâ€šÃ‚Â‰Operative Charges F.B.I. Failed to Bar Klan Violence | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/fire-halts-boston-subway.html | Fire Halts Boston Subway | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/john-turk-makes-local-tuba-debut-with-3-premieres.html | John Turk Makes Local Tuba Debut With 3 Premieres | True | Robert Sherman | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/rangers-overcome-blues-52-former-blues-are-stars-in-52-victory-by.html | Rangers Overcome Blues 5â€ŠÂ‹Â¬2 | True | By Parton Keese | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/a-hearst-attorney-bars-insanity-plea.html | A HEARST ATTORNEY BARS INSANITY PLEA | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/heads-of-2-koreas-debate-in-press-japanese-paper-interviews-the.html | HEADS OF 2 KOREAS DEBATE IN PRESS | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/schlesinger-and-kissinger.html | Schlesinger and Kissinger | True | By Aleksandr I. Solzhenitsyn | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/bondprice-rise-awaited-on-drop-in-money-supply-credit-markets-await.html | Bondâ€ŠÂ‹Â°Price Rise Awaited On Drop in Money Supply | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/competition-growing-in-choice-of-phone-equipment-battles-loom-over.html | Competition Growing in Choice of Phone Equipment; Battles Loom Over Impact on Operating Companies | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/jerseys-railroad-commuters-charged-higher-fares-today.html | Jersey's Railroad Commuters Charged Higher Fares Today | True | By Joseph F. Sullivan | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/new-zealand-victor-bids-government-units-report.html | New Zealand Victor Bids Government Units Report | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/helene-coles-wed-to-sidney-stein.html | Helene Coles Wed to Sidney Stein | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/supplementary-overcounter-listings.html | Supplementary Overcounter Listings | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/graham-hill-46-retired-racer-in-fatal-crash-piloting-his-plane.html | Graham Hill, 46, Retired Racer, In Fatal Crash Piloting His Plane | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/pope-urges-the-lebanese-to-end-fratricidal-conflict.html | Pope Urges the Lebanese To End â€ŠÂ‹Â°Fratricidalâ€ŠÂ‹Â° Conflict | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/morris-fleishman.html | MORRIS FLEISHMAN | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/brooklyn-college-receives-trophy.html | Brooklyn College Receives Trophy | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/higher-rail-fares-in-effect-in-state-but-high-court-will-meet-to.html | HIGHER RAIL FARES IN EFFECT IN STATE | True | By Joseph F. Sullivan | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/article-1-no-title.html | Article 1 â€ŠÂ‹Â°â€ŠÂ‹Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/second-quadruplet-dies.html | Second Quadruplet Dies | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/many-midwest-areas-near-levels-of-prosperity-in-73-districts-linked.html | Many Midwest Areas Near Levels of Prosperity in '73 | True | By Seth S. King Special to The New York Times | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/portugals-new-army-chief-antonio-ramalho-eanes.html | Portugal's New Army Chief | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/judith-blegen-heady-soprano-sings.html | Judith Blegen Heady Soprano, Sings | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/soares-sees-failure-of-lisbon-revolt-as-major-defeat-for-the.html | Soares Sees Failure of Lisbon Revolt As Major Defeat for the Communists | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/pittsburgh-teachers-spurn-pact-and-vote-strike-today.html | Pittsburgh Teachers Spurn Pact and Vote Strike Today | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/end-of-height-rules-by-police-is-urged.html | END OF HEIGHT RULES BY POLICE IS URGED | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/dividend-meetings.html | Dividend Meetings | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/mayors-propose-democrats-seek-more-urban-aid-regional-tax-bases.html | MAYORS PROPOSE DEMOCRATS SEEK MORE URBAN AID | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/tear-gas-disperses-busing-protesters.html | TEAR GAS DISPERSES BUSING PROTESTERS | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/lincoln-center-ready-to-televise-its-events-lincoln-center-is-ready.html | Lincoln Center Ready To Televise Its Events | True | By Les Brown | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/couve-hopeful-of-peace-in-lebanon-leaders-reform-plan-is-welcomed.html | Couve Hopeful of Peace in Lebanon; Leaders' Reform Plan Is Welcomed | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/weather-the-month-of-december.html | Weather: The Month of December | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/us-study-says-illegal-aliens-create-16-billion-tax-burden.html | U. S. Study Says Illegal Aliens Create $16 Billion Tax Burden | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/mona-rothbaum-bride-of-ian-rieger-in-jersey.html | Mona Rothbaum Bride Of Ian Rieger in Jersey | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/tigers-or-jelly-fish.html | Tigers Or jelly fish? | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/sales-are-halted.html | Sales Are Halted | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/2-die-in-korean-gas-blast.html | 2 Die in Korean Gas Blast | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/india-opposition-active-but-weak-5-months-after-crackdown.html | INDIA OPPOSITION ACTIVE BUT WEAK | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/open-cut-in-mountain-for-road-opposed.html | Open Cut in Mountain for Road Opposed | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Original Registration Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/belize-conflict-eased-by-accord-britain-and-guatemala-will.html | BELIZE CONFLICT EASED BY ACCORD | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/de-gustibus-potato-pancakes-the-zucchini-variation.html | DE GUSTIBUS | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/how-open-the-doors.html | How Open the Doors? | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/mexico-heedless-of-peasants-plight-mexico-heedless-of-the-plight-of.html | Mexico Heedless of Peasants' Plight | True | By Alan Riding Special to The New York Times | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/memorable-moments-in-the-playpen.html | Memorable Moments in the Playpen | True | Red Smith | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/10c-gasoline-tax-is-urged-for-80s-with-50-rebate.html | 10c Gasoline Tax Is Urged For '80's With $50 Rebate | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/job-rights-gains-called-imperiled-effectiveness-of-us-agency.html | JOB RIGHTS GAINS CALLED IMPERILED | True | By Charlayne Hunter Special to The New York Times | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/nfl-scoring-and-statistics.html | N.F.L. Scoring and Statistics | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/coronel-suarez-takes-polo-title.html | Coronel Suarez Takes Polo Title | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/ancient-farmers-knew-pesticides-methods-used-2000-years-ago.html | ANCIENT FARMERS KNEW PESTICIDES | True | By Bayard Webster | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/personal-finance-golds-tax-impact.html | Personal Finance: Gold's Tax Impact | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/likeness-of-robber-here-given-out-by-postal-aides.html | Likeness of Robber Here Given Out by Postal Aides | True | By Ari L. Goldman | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/a-fourparty-system.html | A Fourâ€¦Â°Party System | True | By William Safire | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/taxing-requirements-.html | Taxing Requirements . . . | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/agenda-is-heavy-as-legislature-reconvenes-today.html | Agenda Is Heavy as Legislature Reconvenes Today | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/yanks-get-windfall-as-city-shifts-plans-upgrading-of-stadium-area.html | Yanks Get Windfall As City Shifts Plans | True | By Martin Waldron | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/dance-beattys-ghetto-road-of-phoebe-snow-is-brought-back-more.html | Dance: Beatty's Ghetto | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/henrietta-stein-developer-of-mental-health-theater.html | Henrietta Stein, Developer Of Mental Health â€¦Ã¢ Â°Theaterâ€¦Ã¢ Â° | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/falling-tree-kills-driver.html | Falling Tree Kills Driver | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/submarine-overhaul-set.html | Submarine Overhaul Set | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/bridge-topranked-womans-team-reaches-reisinger-final.html | Bridge | True | By Alan Truscott Special to The New York Times | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/coast-guard-denies-wifes-plea-for-aid.html | COAST GUARD DENIES WIFE'S PLEA FOR AID | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/music-symphony-of-the-new-world-2-guests-soloists-and-2-choruses-on.html | Music: Symphony of the New World | True | John Rockwell | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/four-nominated-for-state-justice-carey-receives-selections-of-his.html | FOUR NOMINATED FOR STATE JUSTICE | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/fraziers-36-not-enough-knicks-bow-fraziers-36-notenough-knicks-bow.html | Frazier's 36 Not Enough; Knicks Bow | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/irish-hold-woman-sought-by-british-for-terrorism.html | Irish Hold Woman Sought By British for Terrorism | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/jetssteelers-scoring.html | Jetsâ€¦Ã¢ Â°Steelers Scoring | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/2-girls-contest-in-court-mothers-religious-curbs.html | 2 Girls Contest in Court Mother's Religious Curbs | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/big-board-uneasy-on-new-members-foreign-firms-now-eligible-to-join.html | BIG BOARD UNEASY ON NEW MEMBERS | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/exgov-knowles-aids-ford.html | Exâ€¦Ã¢ Â°Gov. Knowles Aids Ford | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/lakers-116-blazers-109.html | Lakers 116, Blazers 109 | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/china-says-oil-facilities-built-at-numerous-ports.html | China Says Oil Facilities Built at Numerous Ports | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/lava-eruptions-follow-hawaii-quakes.html | Lava Eruptions Follow Hawaii Quakes | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/excrewman-would-testify-in-sinking-of-ore-vessel.html | Exâ€¦Ã¢ Â°Crewman Would Testify In Sinking of Oreâ€¦Ã¢ Â°Vessel | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/un-golan-force-renewed-again-plo-role-backed.html | U.N. GOLAN FORCE RENEWED AGAIN; P.L.O. ROLE BACKED | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/dahomey-announces-its-name-will-be-benin.html | Dahomey Announces Its Name Will Be Benin | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/battery-park-city-in-poll-finds-8500-are-still-interested.html | Battery Park City In Poll Finds 8,500 Are Still Interested | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/official-declares-uaw-is-reviewing-busing-stand.html | Official Declares U.A.W. Is Reviewing Busing Stand | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/everything-you-wanted-to-know-about-woody-allen-at-40.html | Everything You Wanted to Know About Woody Allen at 40 | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/lag-seen-in-reducing-relief-ineligibles.html | Lag Seen in Reducing Relief Ineligibles | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/calberkeley-victor.html | Calâ€šÃ„Â¢Berkeley Victor | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/new-jersey-briefs-report-assails-mental-hospitals-higher-college.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/spurs-127-spirits-115.html | Spurs 127, Spirits 115 | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/75-hurricane-season-ends-with-total-of-6.html | '75 Hurricane Season Ends With Total of 6 | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/restoring-faith.html | Restoring Faith | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/giantcowboy-scoring.html | Giantâ€šÃ„Â¢Cowboy Scoring | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/the-proceedings-in-the-un-today.html | The Proceedings in the U.N. Today | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/jets-lose-8th-straight-time-207-steelers-intercept-4-of-namaths.html | Jets Lose 8th Straight Time, 20â€šÃ„Â¬7 | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-01 | 1975-12-01 | https://www.nytimes.com/1975/12/01/archives/president-flies-to-peking-talks-due-to-meet-mao-tomorrow-or.html | PRESIDENT FLIES TO PEKING TALKS | True | | 2003-07-18 0:00 | RE 883-643 | B 75382 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/article-1-no-title.html | Article 1 â€šÃ„Â¶â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/new-law-limits-state-on-stocktax-collection.html | New Law Limits State On Stockâ€šÃ„Â¢Tax Collection | True | By Alfonso A. Narvaez | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/advice-on-holiday-scrip-spend-it-or-turn-it-back-advice-on-holiday.html | Advice on Holiday Scrip: Spend It or Turn It Back | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/weekend-boxing.html | Weekend Boxing | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/politics-down-under.html | Politics â€šÃ„Â¶Down Underâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/christmas-tree-thieves-making-millions-and-damaging-forests.html | Christmas Tree Thieves Making Millions and Damaging Forests | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/pan-am-reports-new-loan-accord-90-million-credit-deal-with-23-banks.html | PAN AM REPORTS NEW LOAN ACCORD | True | By Terry Robards | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/citizen-group-suggests-volunteers-be-used-to-fill-gaps-in-city.html | Citizen Group Suggests Volunteers Be Used to Fill Gaps in City Services | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/koracorp-plans-defense-against-charges-by-sec.html | Koracorp Plans. Defense Against Charges by S.E.C. | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/teamster-ruling-on-women.html | Teamster Ruling on Women | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/treasury-bill-yields-up-at-weekly-auction.html | Treasury Bill Yields Up at Weekly Auction | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/artshowinsurance-gaining-in-congress.html | ARTâ€šÃ„Â¢SHOWINSURANCE GAINING IN CONGRESS | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/league-of-cities-warms-to-beame-talk.html | Leasue of Cities Warms to Beame Talk | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/nellie-fox-baseball-star-dead-at-47.html | Nellie Fox, Baseball Star, Dead at 47 | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/consumer-safety-unit-sets-study-of-christmas-lights.html | Consumer Safety Unit Sets Study of Christmas Lights | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/connecticut-seeks-arrest-of-jaialai-entrepreneur.html | Connecticut Seeks Arrest Of Jaiâ€šÃ„Â¢Alai Entrepreneur | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/comingout-tournament-set-for-squash-racquets.html | Comingâ€šÃ„Â¢Out Tournament Set for Squash Racquets | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/bruce-to-retire-but-denies-hes-irked-over-colby.html | Bruce to Retire, but Denies He's Irked Over Colby | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/todays-entries-at-aqueduct.html | Today's Entries at Aqueduct | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/otb-gets-a-call-ontrack-for-creating-better-interest.html | OTB â€šÃ„Â¢Gets a Callâ€šÃ„Â´ Onâ€šÃ„Â¢Track For Creating Better Interest | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/justices-let-stand-a-ban-on-abortions-at-governmentaided-private.html | Justices Let Stand a Ban on Abortions At Governmentâ€šÃ„Â¢Aided Private Hospital | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/people-and-business-zarb-expects-opec-price-rise.html | People and Business | True | Alexander R. Hammer | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/knicks-lineup.html | Knicks' Lineâ€šÃ„Â¢Up | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/advice-for-customers-of-garbage-cartmen.html | Advice for Customers Of Garbage Cartmen | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/chinese-restricted-along-ford-route.html | CHINESE RESTRICTED ALONG FORD ROUTE | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/wigs-for-all-seasons-and-reasons.html | Wigs for All Seasonsâ€‹â€‹and Reasons | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/black-revolutionary-to-return-to-face-north-carolina-charge.html | Black Revolutionary to Return To Face North Carolina Charge | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/ford-and-chinese-defend-attitudes-toward-russians.html | FORD AND CHINESE DEFEND ATTITUDES TOWARD RUSSIANS | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/new-jersey-briefs-company-insolvency-ruling-upheld-realty-concern.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/philip-mb-boocock-dies-nichols-school-headmaster.html | Philip M. B. Boocock Dies; Nichols School Headmaster | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/john-fahey-plays-impressive-guitar-at-the-bottom-line.html | John Fahey Plays Impressive Guitar At the Bottom Line | True | By John Rockwell | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/nebraska-court-upholds-press-curb.html | Nebraska Court Upholds Press Curb | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/the-persistent-gap.html | The Persistent Gap | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/pittsburgh-teachers-walk-out-both-sides-predict-long-strike.html | Pittsburgh Teachers Walk Out; Both Sides Predict Long Strike | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/issues-in-carters-strike.html | Issues in Carters' Strike | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/miki-says-strike-imperils-japanese-political-system.html | Miki Says Strike Imperils Japanese Political System | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/minimal-grumbling-greets-start-of-higher-rail-fares.html | Minimal Grumbling Greets Start of Higher Rail Fares | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/suit-on-atlanta-firefighters.html | Suit on Atlanta Firefighters | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/events-today.html | Events Today | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/on-the-rails.html | On the Rails | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/equity-fund-plan-backed.html | Equity Fund Plan Backed | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/new-taxes-use-to-rehire-city-workers-is-ruled-out.html | New Taxes' Use to Rehire City Workers Is Ruled Out | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/violence-by-kurds-erupts-in-beirut.html | VIOLENCE BY KURDS ERUPTS IN BEIRUT | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/epa-turns-from-cures-to-prevention.html | E.P.A. Turns From Cures to Prevention | True | By Gladwin Hill Special to The New York Times | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/mailers-disavow-any-strike-threat.html | MAILERS DISAVOW ANY STRIKE THREAT | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/driver-held-in-refusal-to-diaper-his-horse.html | Driver Held in Refusal To Diaper His Horse | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/essex-county-inmates-find-a-new-note-of-harmony.html | Essex County Inmates Find a New Note of Harmony | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/us-closing-thai-air-base.html | U.S. Closing Thai Air Base | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/futures-prices-of-sugar-decline-continuing-drop-attributed-to-ample.html | FUTURES PRICES OF SUGAR DECLINE | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/kentucky-beaten-in-upset-8977.html | Kentucky Beaten in Upset, 89â€‹â€‹~77 | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/toy-and-48-million-order-greet-boat-strikes-end.html | Toy and $48 Million Order Greet Boat Strike's End | True | By Michael Knight Special to The New York Times | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/irish-hold-and-then-release-suspect-sought-in-britain.html | Irish Hold and Then Release Suspect Sought in Britain | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/single-note-intoned-by-charles-madden-in-a-ritual-event.html | Single Note Intoned By Charles Madden In a Ritual Event | True | John Rockwell | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/james-p-selvage-of-publicity-firm.html | JAMES P. SELVAGE OF PUBLICITY FIRM | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/chess-it-isnt-just-fishermen-who-let-em-get-away.html | Chess | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/glomar-challenger-off-to-drill-seas-floor.html | Glomar Challenger Off to Drill Sea's Floor | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/advice-on-holiday-scrip-spend-it-or-turn-it-back.html | Advice on Holiday Scrip: Spend It or Turn It Back | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/high-court-backs-rezoning-in-state-for-highdensity-housing-for-html | High Court Backs Rezoning in State For Highâ€‹â€‹Density Housing for Elderly | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/some-concerns-threaten-to-quit-italy-recession-labor-costs-politics.html | Some Concerns Threaten to Quit Italy; Recession, Labor Costs, Politics Cited | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/joy-and-48-million-order-greet-boat-strikes-end-48-million-order.html | Joy and $48 Million Order Greet Boat Strike's End | True | By Michael Knight Special to The New York Times | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/israel-will-shun-mideast-debate-in-uns-council.html | ISRAEL WILL SHUN MIDEAST DEBATE IN U.N.'S COUNCIL | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/europes-unions-split-over-role-in-management-europes-unions-split.html | Europe's Unions Split Over Role in Management | True | By Paul Kemezis Special to The New York Times | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/talking-with-the-plo.html | Talking With the P.L.O. | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/illinois-democrats-pick-howlett-to-oppose-walker-in-primary.html | Illinois Democrats Pick Howlett To Oppose Walker in Primary | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/army-tested-secret-civil-disturbance-plan-at-wounded-knee-memos.html | Army Tested Secret Civil Disturbance Plan at Wounded Knee, Memos Show | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/kuwait-buys-out-gulf-and-bp-pays-50-million-for-their-40-stake-in.html | Kuwait Buys Out Gulf and B.P. | True | By William D. Smith | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/dr-antin-rudnytsky-73-pianist-and-conductor-dead.html | Dr. Antin Rudnytsky, 73, Pianist and Conductor, Dead | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/wounded-boy-called-dead-respirator-is-turned-off.html | Wounded Boy Called Dead; Respirator Is Turned Off | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/218-firms-cited-in-boycott.html | 218 Firms Cited in Boycott | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/morton-to-slav-giants-no-1-quarterback-giants-planning-to-stay-with.html | Morton to Slav Giants' No. 1 Quarterback | True | By Murray Chass | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/nuclear-safety.html | Nuclear Safety | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/books-of-the-times-on-a-spree-with-updike.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/urban-homesteader-program-held-in-trouble-but-salvagable.html | Urban Homesteader Program Heldin Trouble, but Salvagable | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/tolls-cut-on-3-bridges-spanning-the-delaware.html | Tolls Cut on 3 Bridges Spanning the Delaware | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/bridge-reisinger-captured-again-by-holders-of-the-title.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/notes-on-people-kantorovich-to-go-to-sweden.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/legislature-again-balks-at-approving-new-taxes.html | Legislature Again Balks At Approving New Taxes | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/yonkers-entries.html | Yonkers Entries | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/rezoning-backed-as-aid-to-elderly-supreme-court-allows-ruling-on.html | REZONING BACKED AS AID TO ELDERLY | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/college-and-school-results.html | College and School Results | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/blue-law-upheld-for-ocean-grove-judge-says-towns-statute-keeps.html | BLUE LAW UPHELD FOR OCEAN GROVE | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/refugees-a-problem-for-thais.html | Refugees a Problem for Thais | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/plexiglas-for-the-table.html | Plexiglas for the Table | True | By Lisa Hammel | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/connecticut-employees-stage-hartford-protest.html | Connecticut Employees Stage Hartford Protest | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/music-lyric-orpheus-jan-degaetani-sustains-the-theatrical-mood-of.html | Music: Lyric â€šÃ„Â¶Orpheusâ€šÃ„Â¨ | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/dollar-off-pound-up.html | Dollar Off | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/steel-output-down-by-49-in-week-drop-biggest-in-75.html | Steel Output Down By 4.9% in Week; Drop Biggest in '75 | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/nick-kenny-columnist-for-the-mirror-writer-of-verses-and-lyrics-is.html | Nick Kenny, Columnist for The Mirror, Writer of Verses and Lyrics, Is Dead | True | By Farnsworth Fowle | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/market-place-saturday-night-special-tenders.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/people.html | People | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/indonesia-starting-to-free-some-political-prisoners.html | Indonesia Starting to Free Some Political Prisoners | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/soviet-denounces-the-us-on-angola-says-it-sends-men-and-arms-to-two.html | SOVIET DENOUNCES THE U.S. ON ANGOLA | True | By David K. Shipler Special to The New York Times | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/ehrlichman-says-nixon-wanted-files-kept-from-hoover.html | Ehrlichman Says Nixon Wanted Files Kept From Hoover | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/ernesto-maserati-auto-maker-racer-industrialist-dies-at-77.html | Ernesto Maserati, Auto Maker, Racer, Industrialist, Dies at 77 | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/justice-waltemade-censured-by-court.html | Justice Waltemade Censured by Court | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/problems-found-in-option-trading-amex-and-chicago-exchange-in.html | PROBLEMS FOUND IN OPTION TRADING | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/doctor-sues-st-clares-hospital-after-ouster-from-40000-job.html | Doctor Sues St. Clare's Hospital After Ouster From $40,000 Job | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/in-anna-sokolows-dance-her-beliefs.html | In Anna Sokolow's Dance, Her Beliefs | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/mandel-declares-charges-are-untrue.html | MANDEL DECLARES CHARGES ARE UNTRUE | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/soviet-gives-guineabissau-migs-to-begin-an-air-force.html | Soviet Gives Guineaâ€šÃ„Â¹Bissau MIGs to Begin an Air Force | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/restoration-comedy-lost-since-1669-is-discovered.html | Restoration Comedy Lost Since 1669 Is Discovered | True | By Thomas Lask | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/ford-and-chinese-defend-attitudes-toward-russians-teng-chous-deputy.html | FORD AND CHINESE DEFEND ATTITUDES TOWARD RUSSIANS | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/gross-is-granted-a-24hour-delay-on-2year-sentence.html | Gross Is Granted A 24â€šÃ„Â´Hour Delay On 2â€šÃ„Â´Year Sentence | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/tv-sesame-street-takes-some-new-directions-bicentennial-themes-and.html | TV: â€šÃ„Â¹Sesame Streetâ€šÃ„Â´ Takes Some New Directions | True | By John L O'Connor | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/alternative-paper-the-target-of-a-unionizing-drive-fears-it-will.html | â€šÃ„Â¹Alternativeâ€šÃ„Â´ Paper, the Target of a Unionizing Drive, Fears It Will Have No Choice but to Close | True | By Martin Arnold Special to The New York Times | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/teams-owner-unable-to-pay-the-players-stars-fate-decided-today.html | Team's Owner Unable to Pay the Players | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/city-seeking-to-reopen-tombs-asks-federal-judge-to-approve.html | City, Seeking to Reopen Tombs, Asks Federal Judge to Approve | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/strawbs-mix-rock-and-folk-at-beacon.html | STRAWBS MIX ROCK AND FOLK AT BEACON | True | Ian Dove | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/business-briefs-flc-bars-kennecott-bid-on-peabody-value-of-new.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/its-an-ill-shea-stadium-wind-that-blows-namaths-passes-jets-arc.html | It's an Ill Shea Stadium Wind That Blows Namath's Passes | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/harry-margoshes.html | HARRY MARGOSHES | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/strike-is-averted-in-laundries-here.html | STRIKE IS AVERTED IN LAUNDRIES HERE | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/us-denies-shift-on-palestinians.html | U.S. DENIES SHIFT ON PALESTINIANS | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/loch-ness-pictures-will-escape-scrutiny.html | Loch Ness Pictures Wilf Escape Scrutiny | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/metropolitan-briefs-rodino-bill-bogs-down-hospital-group-studies.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/dividends.html | Dividends | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/federal-insecurity.html | Federal Insecurity | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/redistricting-bill-to-assist-rodino-bogged-down-in-assembly.html | Redistricting Bill to Assist Rodino Bogged Down in Assembly Committee | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/article-3-no-title-citizens-panel-suggests-ways-it-can-help-the.html | Citizens Panel Suggests Ways It Can Help the City | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/americans-and-chinese-join-in-studied-exercise.html | Americans and Chinese Join in Studied Exercise | True | By Bill Kovach Special to The New York Times | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/brezhnev-apparently-fully-in-control-to-keynote-party-congress.html | Brezhnev, Apparently Fully in Control, to Keynote Party Congress | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/ussoviet-talks-open-on-new-shipping-accord.html | U.Sâ€šÃ„Â¹Soviet Talks Open On New Shipping Accord | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/so-near-but-so-far-druse-families-separated-by-the-golan-truce-line.html | So Near but So Far: Druse Families Separated by the Golan Truce Line | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/2-pitchers-wind-up-arbitration-cases.html | 2 Pitchers Wind Up Arbitration Cases | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/going-out-guide.html | Going out Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/events-today-78271585.html | Events Today | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/3-major-bills-face-ford-with-political-risk-in-76-3-key-bills-pose.html | 3 Major Bills Face Ford With Political Risk in '76 | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/army-will-expand-picatinny-arsenal-it-planned-to-close-plans-to.html | Army Will Expand Picatinny Arsenal It Planned to Close | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/brother-of-scott-a-figure-in-hearst-case-cuts-wrists.html | Brother of Scott, a Figure in Hearst Case. Cuts Wrists | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/stocks-decline-on-amex-and-otc.html | Stocks Decline on Amex and Otc | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/west-german-output-up-1.html | West German Output Up 1 % | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/the-peking-candidate-observer.html | The Peking Candidate | True | By Russell Baker | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/rhodesia-agrees-to-new-talks-on-rebel-demands-for-control.html | Rhodesia Agrees to New Talks On Rebel Demands for Control | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/briefs-on-the-arts-coppola-acquires-hammett-rights-st-martins-plans.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/advertising-optimism-vies-with-grim-report.html | Advertising | True | By Philip H. Dougherty Special to The New York Times | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/records-of-college-teams.html | Records of College Teams | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/man-accused-in-reagan-incident-is-sent-to-hospital.html | Man Accused in Reagan Incident Is Sent to Hospital | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/loan-of-its-agents-opposed-by-i-r-s.html | LOAN OF ITS AGENTS OPPOSED BY I. R. S. | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/cities-and-states-slowing-spending.html | CITIES AND STATES SLOWING SPENDING | True | By Soma Golden | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/jake-schaefer-81-billiards-expert-5time-balkline-champion-dies-made.html | JAKE SCHAEFER, 81, BILLIARDS EXPERT | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/indonesia-to-press-interests-in-timor.html | INDONESIA TO PRESS INTERESTS IN TIMOR | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/anna-roosevelt-halsted-presidents-daughter-dies-white-house.html | Anna Roosevelt Halsted, President's Daughter, Dies | True | By Albin Krebs | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/governor-orders-a-study-of-all-mta-operations.html | Governor Orders a Study Of All M.T.A. Operations | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/nassau-budget-assailed-by-200-barebones-plan-termed-excessive-in.html | NASSAU'S BUDGET ASSAILED BY 200 | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/nellie-fox-dies-at-47.html | Nellie Fox Dies at 47 | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/city-u-board-backs-away-from-own-economy-plan-city-u-board-shuns.html | City U. Board Backs Away From Own Economy Plan | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/coleman-predicts-a-veto-of-unacceptable-rail-bill-veto-of-rail-bill.html | Coleman Predicts a Veto Of â€šÃ„Ã²Unacceptableâ€šÃ„Ã¹ Rail Bill | True | By Ralph Blumenthal | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/us-denies-shift-on-palestinians-says-plo-role-in-un-debate-next.html | U.S. DENIES SHIFT ON PALESTINIANS | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/statement-by-company.html | Statement by Company | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/ashe-ruled-victor-in-dispute-ashe-is-declared-victor-over-nastase.html | Ashe Ruled Victor in Dispute | True | By Bernard Kirsch Special to The New York Times | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/scott-heads-platform-unit.html | Scott Heads Platform Unit | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/west-german-output-up-1.html | West German Output Up 1 % | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/rightist-is-expected-to-get-2-high-posts-in-spain.html | Rightist Is Expected to Get 2 High Posts in Spain | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/refuse-piles-up-in-strike-against-private-carters.html | Refuse Piles Up in Strike Against Private Carters | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/senate-panel-hearing-set-on-high-court-selection.html | Senate Panel Hearing Set On High Court Selection | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/soccer-trade-seen.html | Soccer Trade Seen | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/board-of-education-facing-more-cuts.html | Board of Education Facing More Cuts | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/the-stage-tuscaloosa-musical-at-top-of-gate-is-full-of-optimism.html | The Stage: â€šÃ„Ã²Tuscaloosaâ€šÃ„Ã¹ | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/picatinny-arsenal-is-given-a-reprieve.html | Picatinny Arsenal Is Given a Reprieve | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/peyser-will-challenge-buckley-in-republican-primary-in-1976.html | Peyser Will Challenge Buckley In Republican Primary in 1976 | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/rabbi-korff-asks-sakharov-to-attend-the-bicentennial.html | Rabbi Korff Asks Sakharov To Attend the Bicentennial | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/new-taxes-use-to-rehire-city-workers-is-ruled-out-zuccotti-says-200.html | New Taxes' Use to Rehire City Workers Is Ruled Out | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/stock-prices-slip-after-fiveday-gain-dow-closes-down-433-stock.html | Stock Prices Slip After Fiveâ€šÃ„Ã²Day Gain | True | By John H. Allan | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/the-proceedings-in-the-un-today.html | The Proceedings in the U.N. Today | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/the-chargers-are-011-going-on-014.html | The Chargers Are 0â€šÃ„Ã¬11, Going on 0â€šÃ„Ã¬14 | True | Dave Anderson | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/federal-agencies-waive-fees-for-release-of-rosenberg-data.html | Federal Agencies Waive Fees For Release of Rosenberg Data | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/dollar-ends-down-in-trading-abroad-pound-in-recovery.html | Dollar Ends Down In Trading Abroad; Pound in Recovery | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/article-2-no-title.html | Article 2 â€3Â‚Â³â€3Â‚Â³ No Title | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/cities-and-states-slowing-spending-harm-seen-to-recovery-new-yorks.html | CITIES AND STATES SLOWING SPENDING | True | BY Soma Golden | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/honeywell-lifts-its-switch-prices-changes-cover-commercial-and.html | HONEYWELL LIFTS ITS SWITCH PRICES | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/u-of-chicago-picks-a-new-president-john-wilson-acting-head-would.html | U. OF CHICAGO PICKS A NEW PRESIDENT | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/police-car-defect-cited.html | Police Car Defect Cited | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/allamerica-football.html | Allâ€3Â‚Â³America Football | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/amex-seat-price-up-5000.html | Amex Seat Price Up $5,000 | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/knight-sues-ncaa-on-squad-limit-knight-battles-ncaa.html | Knight Sues N.C.A.A. On Squad Limit | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/colorado-sheriff-gets-his-misplaced-man.html | Colorado Sheriff Gets His â€3Â‚Â³Misplacedâ€3Â‚Â³ Man | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/lydia-dhjan-fayon.html | LYDIA DHJAN FAYON | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/lisbon-suburbanites-tell-of-yearning-for-discipline.html | Lisbon Suburbanites Tell of Yearning for Discipline | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/reit-to-shift-status-in-76.html | REIT to Shift Status in '76 | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/road-costs-eased-by-westchester-it-will-assume-main-share-of.html | ROAD COSTS EASED BY WESTCHESTER | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/dolphins-set-back-patriots-dolphins-set-back-patriots.html | Dolphins Set Back Patriots | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/its-heisman-day.html | It's Heisman Day | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/natl-football-league.html | Nat'l Football League | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/safety-of-nuclear-power-is-debated-at-hearing-here.html | Safety of Nuclear Power Is Debated at Hearing Here | True | By Victor K. McElheny | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/correction-78271541.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/rent-rise-forces-cancellation-of-antiques-show-at-coliseum.html | Rent Rise Forces Cancellation Of Antiques Show at Coliseum | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/italys-communist-tide.html | Italy's Communist Tide | True | By Robert Kleiman | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/the-price-of-new-yorks-capitulation.html | The Price of New York's Capitulation | True | By Howard Samuels | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/dibley-is-toppled.html | Dibley Is Toppled | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/cairo-hails-forward-step.html | Cairo Hails â€3Â‚Â³Forward Stepâ€3Â‚Â³ | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/hearst-lawyers-resist-new-rule-refuse-to-disclose-whether-defense.html | HEARST LAWYERS RESIST NEW RULE | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/market-debates-british-demands-separate-conference-seat-proves.html | MARKET DEBATES BRITISH DEMANDS | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/city-u-board-backs-away-from-own-economy-plan.html | City U. Board Backs Away From Own Economy Plan | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/fda-asks-recall-of-a-sleepaid-pill-finds-an-overcounter-drug-poses.html | F.D.A. ASKS RECALL OF ASLEEPâ€3Â‚Â³AID PILL | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/stage-gift-of-the-magi-is-in-season-o-henrys-classic-is-done-as-a.html | Stage: â€3Â‚Â³Gift of the Magiâ€3Â‚Â³ Is in Season | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/waltemade-censured.html | Waltemade Censured | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/artshow-insurance-gaining-in-congress.html | ARTâ€3Â‚Â³SHOW INSURANCE GAINING IN CONGRESS | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/11-us-poets-work-will-be-displayed-for-city-bus-riders.html | 11 U.S. Poets' Work Will Be Displayed For City Bus Riders | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/briton-to-visit-nearby.html | Briton to Visit Nearby | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/israel-will-shun-mideast-debate-in-uns-council-cabinet-attacks.html | ISRAEL WILL SHUN MIDEAST DEBATE IN U.N.'S COUNCIL | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/private-homes-add-realism-to-tv-ads-for-a-fee.html | Private Homes Add Realism to TV Adsâ€3Â‚Â® For a Fee | True | By Georgia Dullea Special to The New York Times | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/states-revenues-below-estimates-tax-unit-reports-shortfall-in-all.html | STATE'S REVENUES BELOW ESTIMATES | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/mother-m-thecla.html | MOTHER M. THECLA | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/more-british-doctors-joining-hospital-slowdown.html | More British Doctors Joining Hospital Slowdown | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/new-crater-opens-on-etna.html | New Crater Opens on Etna | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/conference-standings.html | Conference Standings | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/restaurants-play-it-cool-with-waste.html | Restaurants Play It Cool With Waste | True | By Ari L. Goldman | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/wife-and-3-others-are-held-in-slaying-of-man-in-jersey.html | Wife and 3 Others Are Held in Slaying Of Man in Jersey | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/epa-turns-from-cures-to-prevention-epa-after-five-years-the-nations.html | E.P.A. Turns From Cures to Prevention | True | By Gladwin Hill Special to The New York Times | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/house-expected-to-approve-cityaid-bill-today.html | House Expected to Approve Cityâ€‹Â Aid Bill Today | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/supreme-courts-actions.html | Supreme Court's Actions | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/issues-in-carters-strike-78271556.html | Issues in Carters' Strike | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/probable-pairings-in-nfl-playoffs.html | Probable Pairings In N.F.L. Playoffs | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/plo-is-pleased.html | P.L.O. Is Pleased | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/man-seized-as-bail-jumper.html | Man Seized as Bail Juniper | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/the-man-running-things-in-china-teng-hsiaoping.html | The Man Running Things in China | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/8-cut-expected-in-75-car-output-production-of-6719-million-seen-as.html | 8% CUT EXPECTED IN '75 CAR OUTPUT | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/proxmire-would-curtail-banks.html | Proxmire Would Curtail Banks | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/policy-on-udc-is-defended-by-exbudget-director-hurd.html | Policy on U.D.C. Is Defended By Exâ€‹Â Budget Director Hurd | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/assembly-unit-approves-byrnes-parole-reform.html | Assembly Unit Approves Byrne's Parole Reform | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/dylan-benefit-concert-sold-out-in-half-a-day.html | Dylan Benefit Concert Sold Out in Half a Day | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/yonkers-results.html | Yonkers Results | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/laotian-coalition-seen-near-an-end-prime-minister-reported-to-have.html | LAOTIAN COALITION SEEN NEAR AN END | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/bankers-acceptances-up.html | Bankers' Acceptances Up | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/pronovost-makes-points-regularly.html | Pronovost Makes Points Regularly | True | By Parton Keese | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/cash-and-country-lure-rutgers-star.html | Cash and Country Lure Rutgers Star | True | By Thomas Rogers | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/more-banks-cut-prime-more-banks-cut-prime-rate-to-7-.html | More Banks Cut Prime | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/abrams-assails-city-plan-to-shut-fordham-hospital.html | Abrams Assails City Plan To Shut Fordham Hospital | True | By David Bird | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/british-soccer-standing.html | British Soccer Standing | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/secretary-says-she-destroyed-hoovers-letters-on-his-orders.html | Secretary Says She Destroyed Hoover's Letters on His Orders | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/syrian-praises-council-for-plo-step.html | Syrian Praises Council for P.L.O. Step | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/a-new-drill-for-scouts-a-dentists.html | A New Drill For Scouts: A Dentist's | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/peyser-to-challenge-buckley-next-year-in-gop-primary-peyser-will.html | Peyser to Challenge Buckley Next Year In G.O.P. Primary | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/review-of-gas-ruling-refused-by-high-court.html | Review of Gas Ruling Refused by High Court | True | | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/knicks-pick-up-butch-beard-for-1000-knicks-get-butch-beard-from.html | Knicks Pick Up Butch Beard For $1,000 | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/companies-report-their-sales-and-profit-figures.html | Companies Report Their Sales and Profit Figures | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-02 | 1975-12-02 | https://www.nytimes.com/1975/12/02/archives/american-brands-in-acushnet-pact-tobacco-company-offers-stock-for.html | AMERICAN BRANDS IN ACUSHNET PACT | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-649 | B 77024 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/silas-stars-as-spurs-top-squires-119101.html | Silas Stars as Spurs Top Squires, 119â€‹Â 101 | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/23-billion-loan-for-city-voted-by-house-213203-ford-legislation.html | $2.3 Billion Loan for City Voted by House, 213â€‹Â 203 | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/israeli-jets-hit-palestinian-sites-in-lebanon-raids-guerrillas-put.html | ISRAELI JETS HIT PALESTINIAN SITES IN LEBANON RAIDS | True | By James M. Markham Special to The New York Thee | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/candid-chef-tells-of-food-and-ideas.html | Candid Chef Tells Of Food and Ideas | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/fuels-based-on-oil-are-termed-ample.html | FUELS BASED ON OIL ARE TERMED AMPLE | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/top-legislators-testify-on-udc-steingut-and-anderson-tell-of-delay.html | TOP LEGISLATORS TESTIFY ON U.D.C. | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/computer-apprentice-at-mit-aids-composers.html | Computer â€šÃ„Ã´Apprenticeâ€šÃ„Ã´ at M.I.T. Aids Composers | True | By Victor K. McElheny | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/juilliard-and-philharmonic-plan-festival-of-20thcentury-music.html | Juilliard and Philharmonic Plan Festival of 20thâ€šÃ„Ã´Century Music | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/samuel-i-parker-84-won-3-ton-medals-for-gallantry.html | Samuel I. Parker, 84, Won 3 Top Medals for Gallantry | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/tax-withholding-faces-76-errors-delay-in-enacting-rate-may-unsettle.html | TAX WITHHOLDING FACES '76 ERRORS | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/stocks-on-amex-and-counter-drop-market-value-index-drops-127.html | STOCKS ON AMEX AND COUNTER DROP | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/ford-meets-mao-in-earnest-talk.html | FORD MEETS MAO IN â€šÃ„Ã´EARNESTâ€šÃ„Ã´ TALK | True | By Bill Kovach Special to The New York Times | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/state-hearing-told-of-filth-at-school.html | STATE HEARING TOLD OF FILTH AT SCHOOL | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/conferees-agree-on-36-billion-bill.html | CONFEREES AGREE ON $36 BILLION BILL | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/about-real-estate-loft-conversion-growth-field-in-greenwich-village.html | About Real Estate | True | By Alan S. Oser | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/supreme-court-sustains-curb-on-mailing-of-some-firearms.html | Supreme Court Sustains Curb on Mailing of Some Firearms | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/corrections-group-urges-passage-of-parole-bill.html | Corrections Group Urges Passage of Parole Bill | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/democrats-ask-inquiry.html | Democrats Ask Inquiry | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/5-given-jail-terms-for-stock-scheme.html | 5 GIVEN JAIL TERMS FOR STOCK SCHEME | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/states-student-loan-plan-weathering-all-adversity.html | State's Student Loan Plan Weathering All Adversity | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/100-years-of-commerce-in-the-city-celebrated-duponts-chief-calls.html | 100 Years of Commerce in the City Celebrated | True | By Marilyn Bender | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/priority-is-upheld-for-us-as-creditor.html | PRIORITY IS UPHELD FOR U.S. AS CREDITOR | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/columbia-victor-8377-as-ccny-rally-fails.html | Columbia Victor, 83â€šÃ„Ã¬77, As C.C.N.Y. Rally Fails | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/imetal-wins-control-in-copperweld-bid-imetal-in-control-of-copper.html | Imetal Wins Control In Copperweld Bid | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/metropolitan-briefs-2-plead-guilty-to-medicaid-charge-bank-aids.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/us-seeks-mideast-talks-but-soviet-seems-opposed.html | U.S. Seeks Mideast Talks, but Soviet Seems Opposed | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/bunge-is-assailed-in-a-guilty-plea-grain-concern-accused-of.html | BUNGE IS ASSAILED IN A GUILTY PLEA | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/william-j-mulder-jr-dies-construction-engineer-55.html | William J. Mulder Jr. Dies; Construction Engineer, 55 | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/a-party-where-elegance-was-the-norm.html | A Party Where Elegance Was the Norm | True | By Enid Nemy | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/gen-john-meyer-sac-commander.html | GEN. JOHN MEYER, S.A.C. COMMANDER | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/budget-data-not-an-issue-in-moscow.html | Budget Data Not an Issue in Moscow | True | By David K. Shipler Special to The New York Times | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/argentine-rightists-kill-11-in-2-days-in-drive-on-leftists.html | Argentine Rightists Kill 11 in 2 Days In Drive on Leftists | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/market-place-stock-bargains-in-december.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/dolphins-lose-morrall-in-victory-over-patriots.html | Dolphins Lose Morrall In Victory Over Patriots | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/wallace-irks-meeting-of-democratic-governors-by-staying-away.html | Wallace Irks Meeting of Democratic Governors by Staying Away | True | By R.w. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/overtime-paying-nfl-dividends.html | Overtime Paying N.F.L. Dividends | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/picasso-selfportrait-is-sold-for-572670.html | Picasso Selfâ€šÃ„Ã´Portrait Is Sold for $572,670 | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/zambia-leader-urges-pullout.html | Zambia Leader Urges Pullout | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/profit-in-3d-quarter-lifts-rails-out-of-red.html | Profit in 3d Quarter Lifts Rails Out of Red | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/880-deliverers-of-milk-on-sinke-job-action-will-affect-over-90-of.html | 880 DELIVERERS OF MILK ON STRIKE | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/exchief-of-navy-accuses-kissinger-zumwalt-says-ford-was-not-given.html | EX–CHIEF OF NAVY ACCUSES KISSINGER | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/football-ratings.html | Football Ratings | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/terrorists-kill-2-hold-50-on-dutch-train-terrorists-kill-2-hold-50.html | Terrorists Kill 2, Hold 50 on Dutch Train | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/john-f-mcabe-jr.html | JOHN F. M'CABE JR. | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/the-lesson-from-peking.html | The Lesson From Peking | True | By James Reston | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/celtics-defeat-knicks-score-103100-frazier-misses-crucial-shot.html | Celtics Defeat Knicks | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/spanish-reported-leaving-sahara-troop-pullout-laid-to-fear-of.html | SPANISH REPORTED LEAVING SAHARA | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/samuel-i-parker-84-won-3-top-medals-for-gallantry.html | Samuel I. Parker, 84, Won 3 Top Medals for Gallantry | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/resolution-for-a-10-pay-cut-by-hartford-legislators-gains.html | Resolution for a 10% Pay Cut By Hartford Legislators Gains | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/consumer-notes-home-appliances-and-overall-cost.html | CONSUMER NOTES | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/reagan-mapping-big-effort-here-he-will-support-candidates-for.html | REAGAN MAPPING BIG EFFORT HERE | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/issue-and-debate-the-soviet-backfire-bomber-and-the-us-cruise.html | Issue and Debate | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/lawrence-riley-78-wrote-35-stage-hit.html | LAWRENCE RILEY, 78, WROTE '35 STAGE HIT | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/2-centuries-of-cartoonists-thrusts-hit-home-again.html | 2 Centuries of Cartoonists' Thrusts Hit Home Again | True | By John Russell | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/ajc-acts-to-spur-boycott-disclosures-jewish-congress-acts-to-force.html | A.J.C. Acts to Spur Boycott Disclosures | True | By Steven Rattner | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/moscows-africa-policy-criticized-by-moynihan.html | Moscow's Africa Policy Criticized by Moynihan | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/wine-talk-some-books-for-christmas-giving-perhaps-receiving.html | WINE TALK | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/the-generals-dilemma.html | The General's Dilemma | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/shift-by-us-energy-aide-on-uranium-is-described-us-aide-shifted-on.html | Shift by U.S. Energy Aide On Uranium Is Described | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/drop-continues-in-sugar-futures-price-at-lowest-since-june-soybeans.html | DROP CONTINUES IN SUGAR FUTURES | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/mayors-fear-money-cuts-may-harm-cities-viability.html | Mayors Fear Money Cuts May Harm Cities' Viability | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/advertising-a-denunciation-of-job-hoppers.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/informer-scores-fbi-on-violence-tells-hearing-that-agents-rarely.html | INFORMER SCORES F.B.I. ON VIOLENCE | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/about-new-york-communal-approach-to-filmmaking.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/harvest-failures-in-soviet-limit-76-economic-goals-soviet-cuts-back.html | Harvest Failures in Soviet Limit '76 Economic Goals | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/people-in-sports-columbia-rewards-its-coach.html | People in Sports | True | Al Harvin | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/2-mitigating-effects-on-harm-to-ozone-doubted-at-parley.html | 2 Mitigating Effects On Harm to Ozone Doubted at Parley | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/reserve-aide-says-more-banks-may-turn-to-cuts-in-dividends.html | Reserve Aide Says More Banks May Turn to Cuts in Dividends | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/the-costs-of-waste.html | The Costs of Waste | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/issues-in-carters-strike.html | Issues in Carters' Strike | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/gold-prices.html | Gold Prices | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/chopped-beef-for-consumers-its-the-fat-factor-that-counts.html | Chopped Beef: For Consumers It's the 'Fat Factor' That Counts | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/emergency-ended-for-lisbon-region-scope-of-coup-that-failed-and.html | EMERGENCY ENDED FOR LISBON REGION | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/dave-koslo-is-dead-at-55-former-pitcher-on-giants.html | Dave Koslo Is Dead at 55; Former Pitcher on Giants | True | By John S. Radosta | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/tv-nbc-updates-valley-forge.html | TV: NBC Updates 'Valley Forge' | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/contracts-down-12-for-builders-october-level-fell-despite.html | CONTRACTS DOWN 12% FOR BUILDERS | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/raid-on-li-aims-at-loansharking-gambling-is-also-target-of-150.html | RAID ON L.I. AIMS AT LOANSâ€¦Â°SHARKING | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/gordon-parks-an-artist-reminisces.html | Gordon Parks: An Artist Reminisces | True | By C. Gerald Fraser | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/hard-line.html | Hard Line | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/truck-stuck-under-track-disrupts-irt-in-the-bronx.html | Truck Stuck Under Track Disrupts IRT in the Bronx | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/royal-award-completes-profumo-rehabilitation.html | Royal Award Completes Profumo Rehabilitation | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/harvest-failures-in-soviet-limit-76-economic-goals.html | Harvest Failures in Soviet Limit '76 Economic Goals | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/front-page-1-no-title.html | Front Page 1 â€¦Â°â€¦Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/controllers-are-helped-by-computers-in-averting-midair-collisions.html | Controllers Are Helped by Computers in Averting Midâ€¦Â°Air Collisions | True | By Richard Within | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/israel-tells-un-it-is-ready-to-negotiate.html | Israel Tells U.N. It Is Ready to Negotiate | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/502-million-default-set-by-continental-mortgage-2d-biggest-reit-in.html | $502 Million Default Set By Continental Mortgage | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/carey-nominee-declines.html | Carey Nominee Declines | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/events-today.html | Events Today | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/business-briefs-house-unit-approves-natural-gas-bill-senate-votes.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/excity-inspector-found-guilty-of-accepting-illegal-gratuities.html | Exâ€¦Â°City Inspector Found Guilty Of Accepting Illegal Gratuities | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/blue-shield-starts-plan-for-2d-opinion-on-some-surgery.html | Blue Shield Starts Plan for 2d Opinion On Some Surgery | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/dr-dorothy-houghton-dies-foodchemistry-specialist.html | Dr. Dorothy Houghton Dies, Foodâ€¦Â°Chemistry Specialist | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/defense-plan-for-miss-hearst-is-set.html | Defense Plan for Miss Hearst Is Set | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/carey-and-beame-act-as-their-own-lobbyists.html | Carey and Beame Act As Their Own Lobbyists | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/dance-merce-cunninghams-events.html | Dance: Merce Cunningham's Events | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/harvester-lists-a-record-deficit-4thquarter-loss-contrasts-with.html | HARVESTER LISTS A RECORD DEFICIT | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/jersey-bell-asks-rate-rise-of-20-for-home-service-increase-of-1746.html | Jersey Bell Asks Rate Rise Of 20% for Home Service | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/dr-samuel-moore-cornell-professor.html | DR. SAMUEL MOORE, CORNELL PROFESSOR | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/council-unit-balks-at-licensefee-rise.html | COUNCIL UNIT BALKS AT LICENSEâ€¦Â°FEE RISE | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/south-africa-role-in-angola-grows-involvement-in-civil-war-is-made.html | SOUTH AFRICA ROLE IN ANGOLA GROWS | True | By Peter Hawthorne Special to The New York Times | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/rightists-in-laos-are-facing-eclipse.html | RIGHTISTS IN LAOS ARE FACING ECLIPSE | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/at-the-potters-wheel-her-art-took-shape.html | At the Potter's Wheel, Her Art Took Shape | True | By Lisa Hammel | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/gen-john-meyer-sac-commander-world-war-ii-air-ace-dead-shot-down-37.html | GEN. JOHN MEYER, S.A.C. COMMANDER | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/planned-economy-better-image-economic-analysis-planning-evolves.html | Planned Economy: Better Image | True | By Soma Golden | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/article-1-no-title.html | Article 1 â€¦Â°â€¦Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/city-lists-precautions-during-garbage-strike.html | City Lists Precautions During Garbage Strike | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/court-gets-4th-appeal-to-cancel-intrastate-commuter-fare-rise.html | Court Gets 4th Appeal to Cancel Intrastate Commuter Fare Rise | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/music-eto-plays-brahms-violinist-is-accompanied-by-massolos-in.html | Music: Eto Plays Brahms | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/mr-steinbrenners-dream-house.html | Mr. Steinbrenner's Dream House | True | Red Smith | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/bishop-affirms-catholic-stand-concerning-israel.html | Bishop Affirms Catholic Stand Concerning Israel | True | By Eleanor Blau | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/minnesotans-give-brahms-and-bruckner.html | Minnesotans Give Brahms and Bruckner | True | BY Harold C. Schonberg | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/colts-give-giants-example-of-how-to-rebuild-a-winner.html | Colts Give Giants Example Of How to Rebuild a Winner | | By Murray Chass Special to The New York Times | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/britains-reserves-down-107-million-in-november.html | Britain's Reserves Down $107 Million in November | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/irs-official-calls-florida-sex-inquiry-money-wellspent.html | I.R.S. Official Calls Florida Sex Inquiry â€šÃ„Ã´Money Wellâ€šÃ„Ã´Spentâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/cleron-l-henderson.html | CLERON L. HENDERSON | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/muhammad-ali-rescues-a-center-for-aging-here-ali-saves-center-for.html | Muhammad Ali Rescues a Center for Aging Here | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/israeli-jets-hit-palestinian-sites-in-lebanon-raids.html | ISRAELI JETS HIT PALESTINIAN SITES IN LEBANON RAIDS | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/for-festive-days-a-fabled-dish-in-french-lore.html | For Festive Days, A Fabled Dish In French Lore | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/in-appalachia-human-fuel.html | In Appalachia, Human Fuel | True | By Thomas E. Gish | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/dollar-off-2d-day-gold-rises-sharply.html | DOLLAR OFF 2D DAY; GOLD RISES SHARPLY | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/the-deuces-arent-wild.html | The Deuces Aren't Wild | True | By Steve Barthelme | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/terrorists-kill-2-hold-50-on-dutch-train.html | Terrorists Kill 2, Hold 50 on Dutch Train | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/postal-strikers-return-in-canada-narrow-union-vote-ends-costly.html | POSTAL STRIKERS RETURN IN CANADA | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/people-and-business-comptroller-faces-court-action.html | People and Business | True | Alexander R. Hammer | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/average-yield-5822-at-139day-bill-sale.html | Average Yield 5.822% At 139â€šÃ„Ã´Day Bill Sale | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/broadcast-pay-of-congressmen-is-approved-by-election-panel.html | Broadcast Pay of Congressmen Is Approved by Election Panel | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/professional-football.html | Professional Football | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/reserve-acted-to-protect-dollar-in-default-threat-reserve-says-it.html | Reserve Acted to Protect Dollar in Default Threat | True | By Terry Robards | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/dr-e-grace-white-78272517.html | DR. E. GRACE WHITE | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/juan-carlos-appoints-a-rightist-to-2-high-posts-in-government.html | Juan Carlos Appoints a Rightist To 2 High Posts in Government | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/taxexempt-bond-offerings-of-3-states-given-warm-reception.html | Taxâ€šÃ„Ã´Exempt Bond Offerings of 3 States Given Warm Reception | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/metropolitan-briefs-nyquist-asks-aid-for-the-city-u-dumpson-resigns.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/in-israel-after-un-vote-feelings-of-isolation-and-frustration.html | In Israel After U.N. Vote, Feelings of Isolation and Frustration | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/bridge-chances-of-the-rubin-team-held-good-for-world-title.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/british-football.html | British Football | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/natl-football-league.html | Nat'l Football League | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/area-fives-anticipate-a-top-year.html | Area Fives Anticipate a Top Year | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/vote-in-house-on-bill-for-loans-to-city.html | Vote in House on Bill for Loans to City | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/bargain-stocks-vs-the-market.html | Bargain Stocks vs. the Market | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/connors-heads-davis-cup-team-for-mexico-series.html | Connors Heads Davis Cup Team for Mexico Series | True | By Charles Friedman | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/additional-evidence-indicates-that-diet-is-a-cancer-cause-new-data.html | Additional Evidence Indicates That Diet Is a Cancer Cause | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/publicity-over-chairs-helps-fill-restaurant.html | Publicity Over Chairs Helps Fill Restaurant | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/ford-in-china-.html | Ford in China . . . | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/the-art-of-preserved-goose-confit-done-preserved-goose.html | The Art of Preserved Goose | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/coalition-opens-drive-for-a-womens-agenda.html | Coalition Opens Drive for a â€šÃ„Ã²Women's Agendaâ€šÃ„Âª | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/common-market-passport-is-agreed-upon-for-1978.html | Common Market Passport Is Agreed Upon for 1978 | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/study-doubts-rise-in-aid-programs.html | STUDY DOUBTS RISE IN AID PROGRAMS | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/aqueduct-entries.html | Aqueduct Entries | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/books-of-the-times-new-promises-familiar-story.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/pension-funds-set-to-sell-bonds-at-loss-to-aid-city.html | Pension Funds Set to Sell Bonds at Loss to Aid City | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/klara-barlow-stands-out-as-met-elektra-substitute.html | Klara Barlow Stands Out As Met Elektra Substitute | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/dance-sokolow-tribute-contemporary-system-draws-on-classics.html | Dance: Sokolow Tribute | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/common-market-reaches-accords.html | COMMON MARKET REACHES ACCORDS | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/city-begins-emergency-garbage-pickups-acts-as-cartmens-strike.html | City Begins Emergency Garbage Pickups | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/human-futures-are-promoted-by-the-board-of-trade.html | â€šÃ„Ã²Human Futuresâ€šÃ„Â´ Are Promoted by the Board of Trade | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/nyquist-asks-state-aid-rise-for-city-u.html | Nyquist Asks State Aid Rise for City U. | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/cleron-l-henderson-78272512.html | CLERON L. HENDERSON | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/dr-e-grace-white.html | DR. E. GRACE WHITE | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/retention-of-picatinny-arsenal-lifts-holiday-spirits.html | Retention of Picatinny Arsenal Lifts Holiday Spirits | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/drapeau-olympics-in-danger.html | Drapeau: Olympics in Danger | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/about-education-churchrelated-colleges-are-taking-a-more-positive.html | About Education | True | By Edward B. Fiske | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/us-fleet-training-off-spain.html | U.S. Fleet Training Off Spain | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/networks-slate-18-new-series-in-drastic-shifts-in-prime-time.html | Networks Slate 18 New Series In Drastic Shifts in Prime Time | True | By Les Brown | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/notes-on-people-coast-center-picks-directors.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/new-funding-set-for-education-of-handicapped.html | New Funding Set for Education of Handicapped | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/inflation-is-called-a-peril-to-housing.html | INFLATION IS CALLED A PERIL TO HOUSING | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/-a-transition-visit.html | . . . a Transition Visit | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/from-the-sands-of-morocco-to-the-sidewalks-of-new-york.html | From the Sands of Morocco to the Sidewalks of New York | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/to-save-the-schools.html | To Save the Schools | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/its-tempting-soft-and-easy-on-the-diet-a-new-yogurt.html | It's Tempting, Soft and Easy On the Diet: A New Yogurt | True | By Judy Klemesrud | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/tenneco-unit-raises-price-on-its-resins.html | TENNECO UNIT RAISES PRICE ON ITS RESINS | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/report-by-philanthropic-group-proposes-ways-to-spur-giving.html | Report by Philanthropic Group Proposes Ways to Spur Giving | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/college-footballs-mighty-mite-archie-mason-griffin.html | College Football's Mighty Mite | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/robert-m-deardorff-78272511.html | ROBERT M. DEARDORFF | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/john-f-mcabe-jr-78272520.html | JOHN F. M'CABE JR. | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/sales-to-russians-have-scant-effect-on-prices-in-us.html | Sales to Russians Have Scant Effect On Prices in U.S. | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/us-court-puts-off-decision-on-gilmours-appeal-for-writ.html | U.S. Court Puts Off Decision On Gilmour's Appeal for Writ | True | By Steve Cady | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/dividends.html | Dividends | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/stocks-off-sharply-dow-drops-by-1314-decline-following-last-weeks.html | Stocks Off Sharply; Dow Drops by 13.14 | True | By Join H Allan | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/ohio-state-star-is-first-to-gain-trophy-twice-griffin-is-first-to.html | Ohio State Star Is First to Gain Trophy Twice | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/night-court-reprieved-by-us-funds-until-june.html | Night Court Reprieved By U.S. Funds Until June | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/islanders-subdue-blues-41-islanders-top-blues-41-on-3-powerplay.html | Islanders Subdue Blues, 4â€šÃ„Â¬1 | True | BY Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/ford-meets-mao-in-earnest-talk-leaders-confer-in-peking-for-nearly.html | FORD MEETS MAO IN â€šÃ„Â¿EARNESTâ€šÃ„Â´ TALK | True | By Bill Kovach Special to The New York Times | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/nadjaris-rao-indictments-are-dismissed-by-murtagh-nadjari-rao.html | Nadjari's Rao Indictments Are Dismissed by Murtagh | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/emeric-partos-70-fur-designer-noted-for-innovative-flair-dead.html | Emeric Partos, 70, Fur Designer Noted for Innovative Flair, Dead | True | By Angela Taylor | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/feud-across-the-bar-nadjari-anger-at-murtagh-dismissal-of-rao-case.html | Feud Across the Bar | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/panama-accepts-us-control-of-the-canal-bunker-discloses.html | Panama Accepts U.S. Control Of the Canal, Bunker Discloses | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/28-lottery-buyers-win-10000-prizes.html | 28 LOTTERY BUYERS WIN $10.000 PRIZES | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/lucy-e-cooke.html | LUCY E. COOKE | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/from-julia-child-a-new-england-fish-chowder-new-england-fish.html | From Julia Child: A New England Fish Chowder | True | Mimi Sheraton | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/dumpson-resigns-as-welfare-head-city-human-resources-chief-to-leave.html | DUMPSON RESIGNS AS WELFARE HEAD | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/smoking-rises-among-girls-and-never-mind-the-perils.html | Smoking Rises Among Girls And Never Mind the Perils | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/additional-evidence-points-to-daily-diet-as-a-cancer-cause-new-data.html | Additional Evidence Points to Daily Diet As a Cancer Cause | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/dave-koslo-is-dead-at-55-former-pitcher-on-giants-statistics-not.html | Dave Koslo Is Dead at 55; Former Pitcher on Giants | True | By John S. Radosta | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/seymour-hersh-is-winner-of-john-zenger-award.html | Seymour Hersh is Winner Of John Zenger Award | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/newspaper-guild-ratifies-3year-pact-at-the-news.html | Newspaper Guild Ratifies 3â€šÃ„Â¿Year Pact at The News | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/music-contract-voted-in-detroit-orchestra-members-given-greater.html | MUSIC CONTRACT VOTED IN DETROIT | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/higher-cancer-risk-found-in-marijuana-than-in-tobacco.html | Higher Cancer Risk Found in Marijuana Than in Tobacco | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/corrections-78272490.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/spirits-get-stars-of-stars-stars-fold-and-spirits-buy-top-four.html | Spirits Get Stars Of Stars | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/stiltwalkers-step-out-for-boutique-mall.html | Stiltwalkers Step Out for Boutique Mall | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/study-doubts-rise-in-aid-programs-growth-in-income-help-said-to.html | STUDY DOUBTS RISE IN AID PROGRAMS | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/nadjaris-rao-indictments-are-dismissed-by-murtagh.html | Nadjari's Rao Indictments Are Dismissed by Murtagh | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/government-workers-strike-is-called-off-early-in-japan.html | Government Workers' Strike Is Called Off Early in Japan | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/robert-m-deardorff.html | ROBERT M. DEARDORFF | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/bullets-subdue-lakers.html | Bullets Subdue Lakers | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/5-years-of-busing-in-pontiac-mich-gains-and-losses.html | 5 Years of Busing in Pontiac, Mich.: Gains and Losses | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/fire-kills-four-in-family.html | Fire Kills Four in Family | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/common-market-reaches-accords-agrees-on-energy-position-and-backs.html | COMMON MARKET REACHES ACCORDS | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/conferees-back-energy-research-bill-with-loan-guarantees.html | Conferees Back Energy Research Bill With Loan Guarantees | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/2-centuries-of-cartoonists-thrusts-hit-home-again-thrusts-by.html | 2 Centuries of Cartoonists' Thrusts Hit Home Again | True | By John Russell | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/new-jersey-briefs-passaic-school-aide-ordered-ousted-rehearing-on.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/nastase-topples-orantes-nastase-topples-orantes.html | Nastase Topples Orantes | True | By Bernard Kirsch Special to The New York Times | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/ruling-due-tomorrow-on-a-new-gross-trial.html | Ruling Due Tomorrow On a New Gross Trial | True | By Walter R. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/houstons-mayor-is-reelected-in-big-turnout-of-black-voters.html | Houston's Mayor Is Reâ€š Â,Â"elected In Big Turnout of Black Voters | True | By James P. Sterba Special to The New York Times | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-03 | 1975-12-03 | https://www.nytimes.com/1975/12/03/archives/muhammad-ali-rescues-a-center-for-aging-here.html | Muhammad Ali Rescues A Center for Aging Here | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-650 | B 77025 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/china-pushing-drive-to-mechanize-farms.html | China Pushing Drive to Mechanize Farms | True | By Audrey Topping Special to The New York Times | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/business-briefs-mideast-bank-group-due-in-state.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/james-waring-choreographer-of-modern-dance-dead-at-53.html | James Waring, Choreographer Of Modern Dance, Dead at 53 | True | By Don McDonagh | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/coalition-regime-in-laos-abolished-communists-end-monarchy-and.html | COALITION REGIME IN LAOS ABOLISHED | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/doubleparked-ambulance-ticketed.html | Doubleâ€š Â,Â"Parked Ambulance Ticketed | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/museums-here-to-get-more-state-aid.html | Museums Here to Get More State Aid | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/ship-financing-is-well-received-outcome-awaited-of-offering-by-5.html | SHIP FINANCING IS WELL RECEIVED | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/issues-in-carters-strike.html | Issues in Carters' Strike | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/new-jersey-pages-article-3-no-title.html | Article 3 â€š Â,Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/snowmaking-hopes-of-ski-areas-depend-on-cold-spell.html | Snowâ€š Â,Â"Making Hopes of Ski Areas Depend at Cold Spell | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/moluccans-lost-home-lost-hopes.html | Moluccans: Lost Home, Lost Hopes | True | By Paul Kemezis Special to The New York Times | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/austerity-effort-loses-in-hartford-assembly-committees-block.html | AUSTERITY EFFORT LOSES IN HARTFORD | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/zumwalt-charges-called-ridiculous.html | ZUMWALT CHARGES CALLED RIDICULOUS | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/house-panel-backs-renegotiation-shift.html | HOUSE PANEL BACKS RENEGOTIATION SHIFT | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/virus-epidemic-threatens-to-curtail-aqueduct-cards-cards-at.html | Virus Epidemic Threatens to Curtail Aqueduct Cards | True | By Steve Cady | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/jp-stevens-3month-profit-up-30.html | J. P. Stevens 3â€š Â,Â"Month Profit Up 30% | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/new-jersey-pages-mt-vernon-school-integration-ordered.html | Mt. Vernon School Integration Ordered | True | By Judith Cummings | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/british-guarantee-of-burmah-oil-loan-is-renewed.html | British Guarantee of Burmah Oil Loan Is Renewed | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/paul-e-welch-dies-magazine-official.html | PAUL E. WELCH DIP; MAGAZINE OFFICIAL | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/australian-pleases-voters.html | Australian Pleases Voters | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/bailout-did-ford-win-or-lose.html | Bailout: Did Ford Win or Lose? | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/bennington-college-head-battles-academic-tenure.html | Bennington College Head Battles Academic Tenure | True | By Gene I. Maeroff Special to The New York Times | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/notes-on-people-pursuer-of-eenazis-drops-slander-suit.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/new-jersey-pages-state-honors-awarded-to-river-dell-teacher.html | State Honors Awarded To River Dell Teacher | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/canadians-warned-by-killanin-killanin-warns-canadians-games-must.html | Canadians Warned by Killanin | True | By Victor Lusinchi Special to The New York Times | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/for-children-a-bakery-tour.html | For Children, a Bakery Tour | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/gordon-duff-66-producer-of-tv-dramas-of-the-50s.html | Gordon Duff, 66, Producer Of TV Dramas of the '50's | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/dr-orren-hormell-of-bowdoin-college.html | DR. ORREN HORMELL OF BOWDOIN COLLEGE | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/new-jersey-pages-editorial-article-2-no-title.html | Editorial Article 2 â€š Â,Â"â€š Â,Â" No Title | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/helen-lototski.html | HELEN LOTOTSKI | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/article-2-no-title.html | Article 2 â€š Â,Â"â€š Â,Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/a-gunman-in-paris-is-killed-by-police-after-bank-siege.html | A Gunman in Paris Is Killed by Police After Bank Siege | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/manhattan-transfers-nostalgia-is-at-home-in-the-empire-room.html | Manhattan Transfer's Nostalgia. Is at Home in the Empire Room | True | By John Rockwell | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/new-jersey-pages-chief-to-leave-election-unit.html | Chief to Leave Election Unit | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/new-jersey-pages-oil-fee-to-be-removed.html | Oil Fee to Be Removed | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/levitt-terms-a-default-by-yonkers-not-likely.html | Levitt Terms a Default By Yonkers Not Likely | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/levi-says-u-s-has-not-decided-to-retry-gurney.html | Levi Says U.S. Has Not. Decided to Retry Gurney | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/sabres-salvage-tie-with-capitals.html | Sabres Salvage Tie With Capitals | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/6-on-senate-panel-ask-full-inquiry-on-stevens.html | 6 on Senate Panel Ask Full Inquiry on Stevens | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/new-jersey-pages-womans-right-to-keep-horses-is-attacked.html | Woman's Right to Keep Horses Is Attacked | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/new-jersey-pages-murtagh-halts-nadjari-inquiry-ruling-on-difalco.html | MURTAGH HALTS NADJARI INQUIRY | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/bill-on-city-loan-survives-senate-attempt-to-kill-it-loan-bill.html | Bill on City Loan Survives Senate Attempt to Kill It | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/scouts-6-canadians-5.html | Scouts 6, Canadiens 5. | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/in-muted-style-chicago-puts-on-the-ritz.html | In Muted Style, Chicago Puts on the Ritz | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/people-and-business-butz-warns-of-cutback-on-rice.html | People and Business | True | Alexander R. Hammer | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/new-jersey-pages-shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/new-jersey-pages-bill-on-city-loan-survives-senate-attempt-to-kill.html | Bill on City Loan Survives Senate Attempt to Kill It | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/brokers-charge-banks-encroach-firms-say-letters-solicit-their.html | BROKERS CHARGE BANKS ENCROACH | True | By Robert J. Cole Special to The New York Times | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/boston-group-moves-for-vote-on-banning-pistol-possession.html | Boston Group Moves for Vote On Banning Pistol Possession | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/new-jersey-pages-ford-and-chinese-omit-communique-on-peking-talks.html | FORD AND CHINESE OMIT COMMUNIQUE ON PEKING TALKS | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/geneva-arms-talks-resume.html | Geneva Arms Talks Resume | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/egyptians-exult-at-sinai-oilfield-load-tanker-at-abu-rudeis-and-say.html | EGYPTIANS EXULT AT SINAI OILFIELD | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/man-killed-in-collapse-of-brooklyn-building.html | Man Killed in Collapse Of Brooklyn Building | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/archeologys-discovery-of-an-african-presence-in-america.html | Archeology's Discovery of an African Presence in America | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/police-lobby-dedicated.html | Police Lobby Dedicated | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/foreign-markets.html | Foreign Markets | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/yonkers-results.html | Yonkers Results | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/advertising-council-shapes-huge-campaign.html | Advertising | True | By Philip H. Dougherty Special to The New York Times | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/ballets-charms-doctors-find-mask-life-of-pain-ballets-charms-seen.html | Ballet's Charms, Doctors Find, Mask Life of Pain | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/new-jersey-pages-jets-ward-sees-2year-buildup-wards-jets-forecast-2year-buildup.html | Jets' Ward Sees 2â€™Â°Year Buildup | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/new-jersey-pages-4th-nadjari-setback.html | 4th Nadjari Setback | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/celtics-set-back-by-bulls.html | Celtics Set Back By Bulls | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/new-jersey-pages-five-subpoenaed-in-hoffa-inquiry-official-says.html | FIVE SUBPOENAED IN HOFFA INQUIRY | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/new-jersey-pages-indictment-of-blumenthal-in-perjury-reported-near.html | Indictment of Blumenthal In Perjury Reported Near | True | By John L. Hess | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/anniversaries.html | Anniversaries | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/booming-houston-puts-its-faith-in-unlimited-growth.html | Booming Houston Puts Its Faith in Unlimited Growth | True | By James P. Sterba Special to The New York Times | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/new-jersey-pages-council-bars-the-use-of-rutgers-students-as.html | Council Bars the Use Of Rutgers Students As Firemen for City | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/sabres-are-no-1-in-state-sabres-rattle-local-sextets.html | Sabres Are No. 1 In State | True | By Parton Keese | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/new-jersey-pages-panel-clears-bailey-on-jaialai-funds-bailey.html | Panel Clears Bailey On Jaiâ€šÃ„Ã¢Alai Funds | True | By Michael Knight Special to The New York Times | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/beirut-charges-defiance.html | Beirut Charges â€šÃ„Ã¢Defianceâ€šÃ„Ã¢ | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/insurgents-report-shelling-of-timor-by-indonesians.html | Insurgents Report Shelling Of Timor by Indonesians | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/the-stage-lady-sunday-april-fish-at-little-church.html | The Stage | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/garden-lineups.html | Garden Lineâ€šÃ„Ã¢Ups | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/revenue-sharing-called-in-doubt-mrs-hills-warns-city-aides-that.html | REVENUE SHARING GALLED IN DOUBT | | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/nigeria-sets-january-1977-as-date-for-black-festival.html | Nigeria Sets January 1977 As Date for Black Festival | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/oil-fee-to-be-removed.html | Oil Fee To Be Removed | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/new-zealand-premier-robert-david-muldoon.html | New Zealand Premier Robert David Muldoon | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/decision-due-in-week-on-oddlot-proposal.html | Decision Due in Week On Oddâ€šÃ„Ã¢Lot Proposal | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/fashion-meets-fantasy.html | Fashion Meets Fantasy | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/black-college-enrollment-held-equal-to-population-proportion.html | Black College Enrollment Held Equal to Population Proportion | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/police-memorial-lobby-is-dedicated-by-beame.html | Police Memorial Lobby Is Dedicated by Beame | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/indictment-of-blumenthal-in-perjury-reported-near-majority-leader.html | Indictment of Blumenthal In Perjury Reported Near | True | By John L. Hess | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/swiss-woman-wins-first-cup-downhill.html | Swiss Woman Wins First Cup Downhill | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/social-security-in-africa.html | Social Security in Africa | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/exfranklin-bank-officer-is-ready-to-plead-guilty-exbank-officer-to.html | Exâ€šÃ„Ã¢Franklin Bank Officer Is Ready to Plead Guilty | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/us-intelligence-chiefs-deny-falsifying-vietnam-troop-data.html | U.S. Intelligence Chiefs Deny Falsifying Vietnam Troop Data | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/walter-sullivan-gets-medal-from-society-of-engineers.html | Walter Sullivan Gets Medal From Society of Engineers | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/bernard-s-cooper.html | BERNARD S. COOPER | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/personal-finance-tax-delinquency.html | Personal Finance: Tax Delinquency | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/carey-maps-plan-for-convention-state-democrats-will-run-an.html | CAREY MAPS PLAN FOR CONVENTION | | By R.w. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/friends-in-the-country.html | Friends in the Country | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/emma-stock-exdirector-of-advertising-at-forbes.html | Emma Stock, Exâ€šÃ„Ã¢Director Of Advertising at Forbes | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/new-jersey-pages-estrogen-is-linked-to-uterine-cancer-use-of.html | Estrogen Is Linked To Uterine Cancer | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/entertainment-events-today.html | Entertainment Events Today | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/metropolitan-briefs-anker-supersedes-a-2d-board.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/city-starts-emergency-pickup-of-refuse-in-garbage-walkout.html | City Starts Emergency Pickup Of Refuse in Garbage Walkout | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/lebanese-village-in-ruins-after-bombing-by-israelis.html | Lebanese Village in Ruins After Bombing by Israelis | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/anglicization-of-tv-stirs-new-debates-in-ireland.html | Anglicization of TV Stirs New Debates in Ireland | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/new-jersey-pages-nine-honored-for-climbing-municipal-ladders-to.html | Nine Honored for Climbing Municipal Ladders to Success | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/panel-clears-bailey-on-jaialai-funds-bailey-cleared-in-jaialai-fund.html | Panel Clears Bailey On Jaiâ€šÃ„Ã¢Alai Funds | True | By Michael Knight Special to The New York Times | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/us-studies-deal-for-british-plane-plans-sale-of-radar-aircraft-and.html | U.S. STUDIES DEAL FOR BRITISH PLANE | | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/german-shepherd-is-a-status-symbol.html | German Shepherd Is a Status Symbol | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/egypt-asks-un-action.html | Egypt Asks U.N. Action | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/ram-gives-an-old-hall-a-new-look.html | RAM Gives An Old Hall A New Look | True | By David Vidal | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/the-stage-sweet-bird-of-brooklyn.html | The Stage: â€šÃ„Ã´Sweet Birdâ€šÃ„Ã´ of Brooklyn | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/conflicts-of-interests-cited-for-interior-agency-aides.html | Conflicts of Interests Cited For Interior Agency Aides | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/nastase-downs-panatta-keeps-title-hope-alive.html | Nastase Downs Panatta, Keeps Title Hope Alive | True | By Bernard Kirsch Special to The New York Times | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/canadian-mail-goahead.html | Canadian Mail Goâ€šÃ„Ã´Ahead | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/new-jersey-pages-coalition-regime-in-laos-abolished-communists-end.html | COALITION REGIME IN LAOS ABOLISHED | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/new-jersey-pages-new-jersey-briefs-goldstein-heads-federal-bar.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/for-argentines-good-life-fades-high-hopes-are-blighted-by-political.html | FOR ARGENTINES, GOOD LIFE FADES | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/five-subpoenaed-in-hoffa-inquiry-official-says-current-phase.html | FIVE SUBPOENAED IN HOFFA INQUIRY | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/houston-businessman-to-head-ford-1976-fundraising-drive.html | Houston Businessman to Head Ford 1976 Fundâ€šÃ„Ã´Raising Drive | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/chases-merger-plan-is-approved-by-state.html | Chase's Merger Plan Is Approved by State | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/october-inventories-drop-paced-by-durable-goods.html | October Inventories Drop, Paced by Durable Goods | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/the-opera.html | The Opera | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/people-in-sports-oklahomas-selmon-is-lineman-of-year.html | People in Sports | True | Deane McGowen | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/bill-gains-to-bring-yield-on-us-funds.html | BILL GAINS TO BRING YIELD ON U.S. FUNDS | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/rikers-guards-fail-to-show-up-in-6hour-protest-on-conditions.html | Rikers Guards Fail to Show Up In 6â€šÃ„Ã´Hour Protest on Conditions | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/texaco-cuts-cost-of-gasoline-1-cent-at-wholesale-level.html | Texaco Cuts Cost Of Gasoline 1 Cent At Wholesale Level | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/money.html | Money | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/us-mediators-say-rail-unions-agree-to-delay-strike-while-talks.html | U.S. Mediators Say Rail Unions Agree To Delay Strike While Talks Progress | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/westinghouse-ends-uranium-contracts-with-utility-clients.html | Westinghouse Ends Uranium Contracts With Utility Clients | True | By Reginald Stuart Special to The New York Times | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/ford-and-chinese-omit-communique-on-peking-talks-decision-confirms.html | FORD AND CHINESE OMIT COMMUNIQUE ON PEKING TALKS | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/tv-enter-grady-and-cop-and-kid-nbc-shows-modeled-on-successful.html | TV: Enter â€šÃ„Ã´Grady â€šÃ„Ã´ and Cop and Kidâ€šÃ„Ã´ | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/kingsmens-team-gets-royal-borough-welcome.html | Kingsmen's Team Gets Royal Borough Welcome | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/bill-on-strip-mining-facing-panel-vote.html | BILL ON STRIP MINING FACING PANEL VOTE | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/wood-field-and-stream-retrieved-decoys-are-sufficient-bounty.html | Wood, Field and Stream: Retrieved Decoys Are Sufficient Bounty | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/irish-and-british-clash-over-ira-dublin-angered-at-criticism-over.html | IRISH AND BRITISH CLASH OVER I.R.A | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/the-cosmopolitan-club-cited-on-open-house-for-roaches.html | The Cosmopolitan Club Cited On â€šÃ„Ã´Open Houseâ€šÃ„Ã´ for Roaches | True | By Shawn G. Kennedy | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/backers-of-protection-aid-to-city-vow-fight-for-bill.html | Backers of Protection Aid To City Vow Fight for Bill | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/the-blowsoft.html | The Blowsoft | True | By William Safire | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/new-jersey-pages-news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/prices-are-lower-on-commodities-wheat-corn-and-soybeans-resist.html | PRICES ARE LOWER ON COMMODITIES | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/air-jamaica-cancels-flights.html | Air Jamaica Cancels Flights | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/insurance-plan-backed-by-ama-but-relief-on-malpractice-rates-called.html | INSURANCE PLAN BACKED BY A.M.A. | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/new-jersey-pages-social-security-in-africa.html | Social Security in Africa | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/the-haywood-experiment-at-center.html | The Haywood Experiment at Center | True | Dave Anderson | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/publics-esteem-for-the-fbi-found-sharply-down-in-survey.html | Public's Esteem for the F.B.I. Found Sharply Down in Survey | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/chess-isolated-and-hangingpawns-stir-confusion-and-draw-fire.html | Chess | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/fordham-defeats-yale-bucknell-upsets-penn.html | Fordham Defeats Yale, Bucknell Upsets Penn | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/philip-cox-exprofessor-of-education-at-ny-u-92.html | Philip Cox, Exâ€‹â€‹â€‹Professor Of Education at N.Y.U., 92 | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/new-jersey-pages-woodson-wont-run-for-speaker-again.html | WOODSON WON'T RUN FOR SPEAKER AGAIN | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/reichrold-plans-chemical-linkup.html | REICHROLD PLANS CHEMICAL LINKUP | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/an-evening-of-musical-rediscovery.html | An Evening of Musical Rediscovery | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/allamerica-football.html | Allâ€‹â€‹America Football | True | By United Press International | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/simon-leans-to-ending-loopholes-in-tax-code.html | Simon Leans to Ending Loopholes in Tax Code | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/mac-lengthens-exchange-date-deadline-of-dec-29-is-set-for-exchange.html | M.A.C. LENGTHENS EXCHANGE DATE | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/us-would-oppose-british-trade-bar-administration-officials-call.html | U.S. WOULD OPPOSE BRITISH TRADE BAR | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/senate-group-votes-200mile-us-fishing-limit.html | Senate Group Votes 200â€‹â€‹Mile U.S. Fishing Limit | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/world-coffee-price-pact-is-approved.html | World Coffee Price Pact Is Approved | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/army-meets-objective.html | Army Meets Objective | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/article-1-no-title.html | Article 1 â€‹â€‹â€‹â€‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/judge-again-puts-off-railroad-strike-on-si.html | Judge Again Puts Off Railroad Strike on S.I. | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/act-of-aggression-french-film-opens.html | 'Act of Aggression,' French Film, Opens | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/edward-n-mayer-adman-dies-at-68-directmail-specialist-led-seminars.html | EDWARD N. MAYER, ADMAN, DIES AT 68 | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/new-jersey-pages-moscow-indicates-a-poor-grain-crop-of-137-million.html | Moscow Indicates A Poor Grain Crop Of 137 Million Tons | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/sales-at-big-stores-here-up-only-35-for-month.html | Sales at Big Stores Here Up only 3.5% for Month | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/state-monitors-find-city-is-lagging-on-cutting-publicrelations.html | State Monitors Find City Is Lagging On Cutting Publicâ€‹â€‹â€‹Relations Payroll | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/new-jersey-pages-artis-serving-life-term-tells-of-deal-to-go-free.html | Artis, Serving Life Term, Tells of â€‹â€‹â€‹Dealâ€‹â€‹â€‹ to Go Free | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/bridge-use-of-the-negative-double-is-standard-in-tournaments.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/sad-finale-ends-well-for-aged.html | Sad Finale Ends Well For Aged | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/artis-tells-of-a-deal-for-freedom-in-murder-case.html | Artis Tells of a â€‹â€‹â€‹Dealâ€‹â€‹â€‹ for Freedom in Murder Case | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/moscow-indicates-a-poor-grain-crop-of-137-million-tons-soviet-grain.html | Moscow Indicates A Poor Grain Crop Of 137 Million Tons | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/prof-william-frye-of-texas-tech-dies.html | PROF. WILLIAM FRYE OF TEXAS TECH DIES | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/new-jersey-pages-two-groups-urge-aid-for-retarded-state-is-accused.html | TWO GROUPS URGE AID FOR RETARDED | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/a-moderating-of-business-gains-seen-by-study-recovery-is-seen.html | A Moderating of Business Gains Seen by Study | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/japanese-unions-yield-and-halt-strike.html | Japanese Unions Yield and Halt Strike | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/acts-of-war-.html | Acts of War . . . | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/bad-news-for-columbus-perhaps.html | Bad News for Columbus, Perhaps | True | By Ivan van Sertima | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/us-academy-of-sciences-issues-plea-for-sakharov.html | U.S. Academy of Sciences Issues Plea for Sakharov | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/nine-honored-for-climbing-municipal-ladders-to-success.html | Nine Honored for Climbing Municipal. Ladders to Success | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/portuguese-nationalize-tv-and-private-radio-stations.html | Portuguese Nationalize TV and Private Radio Stations | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/new-jersey-pages-fbi-is-accused-of-political-acts-for-6-presidents.html | F.B.I. IS ACCUSED OF POLITICAL ACTS FOR 6 PRESIDENTS | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/state-budget-cut-heavily-in-drive-for-new-taxes.html | State Budget Cut Heavily in Drive for New Taxes | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/2-receive-30-years-as-heroin-dealers.html | 2 RECEIVE 30 YEARS AS HEROIN DEALERS | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/18-more-hostages-flee-dutch-train-terrorists-threaten-to-kill-36-if.html | 18 MORE HOSTAGES FLEE DUTCH TRAIN | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/times-and-news-say-pressmen-slow-down-and-give-warning.html | Times and News Say Pressmen Slow Down, and Give Warning | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/canarsie-sees-path-to-court-playoffs.html | Canarsie Sees Path To Court Playoffs | True | By Arthur Pincus | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/schlesinger-again-asks-caution-in-pursuing-detente-with-soviet.html | Schlesinger Again Asks Caution In Pursuing Detente With Soviet, | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/new-jersey-pages-editorial-article-1-no-title.html | Editorial Article 1 â€3Â‚Â'â€3Â‚Â' No Title | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/sales-of-new-us-cars-rose-35-in-november-imports-show-a-decline-of.html | Sales of New U.S. Cars Rose 35% in November | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/2-suspects-seized-in-effort-to-sell-jewels-from-theft.html | 2 Suspects Seized In Effort to Sell Jewels From Theft | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/wage-and-price-controls-are-approved-in-canada.html | Wage and Price Controls Are Approved in Canada | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/dr-james-p-hennessy-86-obstetrician-at-st-vincents.html | Dr. James P. Hennessy, 86, Obstetrician at St. Vincent's | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/mt-vernon-school-integration-ordered-after-a-7year-battle-mt-vernon.html | Mt. Vernon School Integration Ordered After a 7â€3Â‚Â'Year Battle | True | By Judith Cummings | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/snags-hold-up-city-pension-indemnification-bill.html | Snags Hold Up City Pension Indemnification Bill | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/yankee-blank-check.html | Yankee Blank Check | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/new-jersey-pages-the-cosmopolitan-club-cited-on-open-house-for.html | The Cosmopolitan Club Cited On â€3Â‚Â'Open Houseâ€3Â‚Â' for Roaches | True | By Shawn G. Kennedy | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/taxcut-measure-gaining-in-house-219197-vote-rejects-bid-to-open-the.html | TAXâ€3Â‚Â'CUT MEASURE GAINING IN HOUSE | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/un-to-meet-today-on-israeli-raids-council-confers-privately-but-is.html | U.N. TO MEET TODAY ON ISRAELI RAIDS | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/presidential-candidate-held-cited-in-cbss-ford-blackout.html | Presidential Candidate Held: Cited in CBS's Ford Blackout | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/estrogen-is-linked-to-uterine-cancer-use-of-estrogen-linked-to.html | Estrogen Is Linked To Uterine Cancer | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/24-protesters-arrested-at-starrett-city.html | 24 Protesters Arrested at Starrett City | True | By Ari L. Goldman | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/new-jersey-pages-permit-is-denied-to-build-17-oil-tanks-near-hudson.html | Permit Is Denied to Build 17 Oil Tanks Near Hudson | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/judge-asks-paper-not-to-print-column-on-dairy-antitrust-suit.html | Judge Asks Paper Not to Print Column on Dairy Antitrust Suit | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/4-bombs-explode-in-miami-5th-defused.html | 4 Bombs Explode in Miami | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/ben-c-connally-65-us-judge-in-texas.html | BEN C. CONNALLY, 65, U.S. JUDGE IN TEXAS | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/veeck-bid-to-buy-white-sox-delayed-a-week-by-league-league-stalls.html | Veeck Bid to Buy White Sox Delayed a Week by League | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/music-idil-biret-at-piano.html | Music: Idil Biret at Piano | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/clark-would-curb-irs-crime-drives.html | CLARK WOULD CURB I.R.S. CRIME DRIVES | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/murtagh-halts-nadjari-inquiry-ruling-on-difalco-evidence-marks-4th.html | MURTAGH HALTS NADJARI INQUIRY | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/dope-a-movie-about-addicts-at-the-whitney.html | â€3Â‚Â'Dope,â€3Â‚Â' a Movie About Addicts, At the Whitney | True | By A. H. Weiler | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/new-jersey-pages-synecdoche-well-defined-but-misused.html | Synecdoche Well Defined But Misused | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/nigerias-glut-of-cement-epitomizes-growing-pains-of-an-undeveloped.html | Nigeria's Glut of Cement Epitomizes Growing Pains of an Undeveloped Nation | True | By Peter T. Kilborn Special to The New York Times | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/dividends.html | Dividends | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/new-jersey-pages-austerity-effort-loses-in-hartford-assembly.html | AUSTERITY EFFORT LOSES IN HARTFORD | True | By Lawrence Fellows Special to The New York Thin | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/synecdoche-well-defined-but-misused.html | Synecdoche Well Defined But Misused | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/new-jersey-pages-correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/music-ehrling-steps-in-and-leads-the-stockholm.html | Music: Ehrling Steps In and Leads the Stockholm | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/market-place-minimizing-taxes-on-investments.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/rockefeller-backs-udc-says-audit-will-praise-it.html | Rockefeller Backs U.D.C.; Says Audit Will Praise It | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/fbi-yields-rosenberg-files-in-bid-by-sons-to-prove-parents-were.html | F.B.I. Yields Rosenberg Files in Bid by Sons to Prove Parents Were Innocent | True | By Peter Kihss Special to The New York Times | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/dutch-caution-madrid-on-trade-bloc.html | Dutch Caution Madrid on Trade Bloc | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/college-and-school-results.html | College and School Results | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/south-bronx-renting-agent-indicted-in-alleged-theft-of-deposits.html | South Bronx Renting Agent Indicted in Alleged Theft of Deposits | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/the-stevens-nomination-abroad-at-home.html | The Stevens Nomination | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/amex-and-otc-off-for-3d-day-market-value-index-drops-by-135trading.html | AMEX AND Oâ€šÃ„Â´Tâ€šÃ„Â´C OFF FOR 3D DAY | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/publictv-series-slated-on-shakespeares-world.html | Publicâ€šÃ„Â´TV Series Slated On Shakespeare's World | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/4th-nadjari-setback.html | 4th Nadjari Setback | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/dow-tumbles-1771-as-volume-climbs-bearish-advice-by-bank-and.html | Dow Tumbles 17.71 As Volume Climbs | True | By John H. Allan | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/new-jersey-pages-bailey-cleared-in-jaialai-fund-case.html | Bailey Cleared in Jaiâ€šÃ„Â´Alai Fund Case | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/revolution-in-vientiane-a-slow-one.html | Revolution In Vientiane A Slow One | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/beauty-treatment-at-tr-birthplace.html | Beauty Treatment at T.R. Birthplace | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/broker-voted-head-of-service-society.html | BROKER VOTED HEAD OF SERVICE SOCIETY | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/no-pacem-in-angola.html | No â€šÃ„Â'Pacemâ€šÃ„Â´ in Angola | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/new-jersey-pages-ballets-charms-doctors-find-mask-life-of-pain.html | Ballet's Charms, Doctors Find, Mask Life of Pain | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/yonkers-entries.html | Yonkers Entries | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/fbi-is-accused-of-political-acts-for-6-presidents-senate.html | F. B. I. IS ACCUSED OF POLITICAL ACTS FOR 6 PRESIDENTS | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/white-house-ready-to-lift-fee-on-imported-oil-domestic-price-drop.html | White House, Ready to Lift Fee on Imported Oil; Domestic Price Drop Likely | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/cornucopia.html | Cornucopia | True | By William J. McCormick | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/new-jersey-pages-north-jersey-milk-strike-ends-as-a-moratorium-is-a.html | North Jersey Milk Strike Ends As a Moratorium Is Accepted | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/books-of-the-times-from-angel-to-zodiac.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-04 | 1975-12-04 | https://www.nytimes.com/1975/12/04/archives/-and-of-peace.html | ... and of Peace | True | | 2003-07-18 0:00 | RE 883-632 | B 72028 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/52-arrested-in-drug-raids.html | 52 Arrested in Drug Raids | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/engravers-union-agrees-on-a-pact-to-vote-on-accord-reached-with.html | ENGRAVERS UNION AGREES ON A PACT | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/no-place-for-conflict.html | No Place for Conflict... | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â'â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/anne-m-starr.html | ANNE M. STARR | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/un-council-invites-plo-to-debate-on-israeli-raids-un-council.html | U.N. Council Invites P.L.O. To Debate on Israeli Raids | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/3-lebanon-churches-hit-by-fire-bombs-after-koran-burning.html | 3 Lebanon Churches Hit by Fire Bombs After Koran Burning | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/delay-of-trial-voids-murder-indictment.html | Delay of Trial Voids Murder Indictment | True | By Ari L. Goldman | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/assembly-approves-measure-for-a-single-primary-next-year.html | Assembly Approves Measure for a Single Primary Next Year | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/kean-moves-to-strengthen-law-on-suing-of-polluters.html | Kean Moves to Strengthen Law on Suing of Polluters | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/loch-ness-monster-again-makes-waves.html | Loch Ness Monster Again Makes Waves | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/fundraiser-for-ford-will-begin-beating-drum-to-get-9-million.html | FundâÃ‚Â'Raiser for Ford Will Begin âÃ‚Â'Beating DrumâÃ‚Â´ to Get $9 Million | True | By Linda Charlton Special to the New York Times | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/9billion-rail-aid-passed-by-senate-reorganization-bill-to-help.html | 9âÃ‚Â'BILLION RAIL AID PASSED BY SENATE | True | By Ralph Blumenthal Special to The New York Times | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/cheer-up-things-are-terrible.html | Cheer Up! Things Are Terrible | True | By James Reston | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/rosenberg-files-of-cia-released-growth-of-soviet-atomic-research.html | ROSENBERG FILES OF C.I.A RELEASED | True | By Peter Rihss Special to The New York Times | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/the-connecticut-scandal.html | The Connecticut Scandal | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/private-bus-fares-to-rise.html | Private Bus Fares to Rise | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/repeated-vandalism-disables-escalators-at-columbus-circle.html | Repeated Vandalism Disables Escalators At Columbus Circle | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/broad-coalition-asked-in-lisbon-socialist-proposes-it-for-national.html | BROAD COALITION ASKED IN LISBON | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/for-disney-loyalists-a-collectors-paradise-once-youre-hooked-as-a.html | For Disney Loyalists, A Collectors' Paradise | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/restaurant-reviews-a-neotraditional-japanese-farmhouse-that.html | Restaurant Reviews | True | By John Canaday | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/legislative-compromise-paves-way-for-action-on-bill-to-aid-city.html | Legislative Compromise Paves Way for Action on Bill to Aid City | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/chemical-put-out-to-chase-pigeons-is-killing-starlings.html | Chemical Put Out To Chase Pigeons Is Killing Starlings | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/fda-bars-sales-of-a-sweetener-acts-after-audit-of-tests-on-safety.html | F.D.A. BARS SALES OF A SWEETENER | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/article-4-no-title.html | Article 4 âÃ‚Â*âÃ‚Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/risks-of-estrogen-78274258.html | Risks of Estrogen | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/yonkers-results.html | Yonkers Results | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/hannah-arendt-69-political-scientist-and-writer-is-dead.html | Hannah Arendt, 69, Political Scientist And Writer, Is Dead | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/engravers-union-agrees-on-a-pact.html | ENGRAVERS UNION AGREES ON A PACT | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/commodity-price-index-off-12-from-weekago-level.html | Commodity Price Index Off 1.2 From WeekâÃ‚Â'Ago Level | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/black-journal-given-grant-of-200000-by-pepsicola.html | âÃ‚Â'Black JournalâÃ‚Â´ Given Grant Of $200,000 by PepsiâÃ‚Â'Cola | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/sec-report-backs-stockfee-shifts-sec-report-backs-stockfee-changes.html | S.E.C. Report Backs StockâÃ‚Â'Fee Shifts | True | By Robert M. Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/retail-store-sales-rise.html | Retail Store Sales Rise | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/a-debate-flares-in-israel-over-air-raids-in-lebanon.html | A Debate Flares in Israel Over Air Raids in Lebanon | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/a-chineseus-table-set-to-home-on-the-range.html | A ChineseâÃ‚Â'U.S. Table Set To âÃ‚Â'Home on the RangeâÃ‚Â´ | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/nit-cuts-field-for-college-fives.html | N.I.T. Cuts Field For College Fives | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/hershey-foods-is-ending-portion-control-operation.html | Hershey Foods is Ending Portion Control Operation | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/surgery-for-mcglocklin.html | Surgery for McGlocklin | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/article-6-no-title.html | Article 6 âÃ‚Â*âÃ‚Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/wholesale-prices-steady-for-month-up-37-in-a-year.html | Wholesale Prices Steady For Month, Up 3.7% in a Year | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/swiss-gain-2d-victory-on-slopes.html | Swiss Gain 2d Victory On Slopes | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/federal-reserve-statement.html | Federal Reserve Statement | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/people-in-sports-colgate-coach-shifts-to-holy-cross-helm.html | People in Sports | True | Deane McGowen | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/banks-suit-on-notes-seen-making-problems-for-city-bank-suit-seen.html | Bank's Suit on Notes Seen Making Problems for City | True | By Robert J. Cole Special to The New York Times | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/fritz-martin-track-coach-directed-wesleyan-athletics.html | Fritz Martin | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/wings-dismiss-barkley.html | Wings Dismiss Barkley | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/vladimir-gavrilov.html | VLADIMIR GAVRILOV | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/article-1-no-title.html | Article 1 â€Â*â€Â Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/prices-of-bonds-show-a-decline-markets-react-to-the-feds-moves-to.html | PRICES OF BONDS SHOW A DECLINE | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/jailed-south-african-writer-to-appeal-9year-sentence.html | Jailed South African Writer To Appeal 9â€Â*Year Sentence | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/rail-freight-traffic-up.html | Rail Freight Traffic Up | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/wendell-phillips-oilmanarcheologist-the-american-lawrence.html | Wendell Phillips, Oilmanâ€Â Â*Archeologist | True | By William M. Freeman | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/african-ecumenical-group-is-exerting-strong-social-and-political.html | African Ecumenical Group Is Exerting Strong Social and Political Influence | True | By Kenneth A. Briggs Special to The New York Times | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/ashe-ousts-orantes-nastase-in.html | Ashe Ousts Orantes; Nastase In | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/mondale-seeks-area-primaries-his-bill-calls-for-6-regional-votes-in.html | MONDALE SEEKS AREA PRIMARIES | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/aftra-and-screen-actors-vote-to-strike-commercials.html | AFTRA and Screen Actors Vote to Strike Commercials | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/sarnoff-project-scrapped-by-rca-conference-center-plan-to-use-solar.html | SARNOFF PROJECT SCRAPPED BY RCA | True | By Gene Smith | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/article-2-no-title.html | Article 2 â€Â*â€Â Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/500-being-let-go-by-connecticut-governor-says-4000-face-dismissal.html | 500 BEING LET GO BY CONNECTICUT | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/city-agency-wins-an-abortion-case-state-high-court-says-it-may.html | CITY AGENCY WINS AN ABORTION CASE | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/scotts-action-stirs-speculation-others-will-retire.html | Scott's Action Stirs Speculation Others Will Retire | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/futures-of-grains-show-early-rises-but-then-fall-a-bit.html | Futures of Grains Show Early Rises, But Then Fall a Bit | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/wichita-state-reinstated.html | Wichita State Reinstated | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/halston-finds-road-to-chic-paved-with-a-single-seam.html | Halston Finds Road to Chic Paved With a Single Seam | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/uncle-santa.html | â€Â Â*Uncle Santaâ€Â Â* | True | By Charles G. Bluhdorn | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/arabs-on-west-bank-in-clash-with-israelis.html | Arabs on West Bank In Clash With Israelis | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/ashe-ousts-orantes-nastase-in-ashe-ousts-orantes-nastase-in.html | Ashe Ousts Orantes; Nastase In | True | By Bernard Kirsch Special to The New York Times | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/louis-c-wills-a-civic-leader-and-lawyer-in-brooklyn-dead.html | Louis C. Wills, a Civic Leader And Lawyer in Brooklyn, Dead | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/notes-on-people-buell-gallagher-resigns-from-naacp.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/giants-sideline-mendenhall-jets-word-blames-himself-ankle-needs.html | Giants Side line Mendenhall; Jets' Word Blames Himself | True | By Al Harvin Special to The New York Times | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/reserve-report.html | Reserve Report | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/sports-news-briefs-nba-to-draft-five-aba-players-berra-to-become.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/where-one-year-is-forever.html | Where One Year Is Forever | True | Red Smith | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/business-briefs-fed-move-aids-retirement-accounts-new-hearing-faces.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/clemson-has-bulk.html | Clemson Has Bulk | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/white-motor-denies-report.html | White Motor Denies Report | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/new-ailey-echoes-gets-polished-look-to-honor-ellington.html | New Ailey â€Â Â*Echoesâ€Â Â* Gets Polished Look To Honor Ellington | True | Don McDonagh | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/catholic-bishops-plan-churchs-role-in-bicentennial.html | Catholic Bishops Plan Church's Role in Bicentennial | True | By George Dugan Special to The New York Times | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/after-years-of-fighting-city-hall-a-woman-will-take-it-over.html | After Years of Fighting City Hall, a Woman Will Take It Over | | By Michael Knight Special to The New York Times | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/bruins-subdue-capitals.html | Bruins Subdue Capitals | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/city-planning-to-charge-tuition-for-foreign-pupils-in-its-schools.html | City Planning to Charge Tuition For Foreign Pupils in Its Schools | | By Leonard Buder | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/sla-imposes-ban-on-total-nudity.html | S.L.A. IMPOSES BAN ON TOTAL NUDITY | | By Tom Goldstein | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/mail-to-canada-resumes.html | Mail to Canada Resumes | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/networks-charge-manipulation-of-news-by-china-on-ford-visit.html | Networks Charge Manipulation of News by China on Ford Visit | True | By Les Brown | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/bearne-in-dismissing-500-ousts-political-appointees.html | Bearne, in Dismissing 500, Ousts Political Appointees | | By Fred Ferretti | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/gross-is-imprisoned-and-then-released-pending-a-hearing-gross-is.html | Gross Is Imprisoned And Then Released Pending a Hearing | | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/election-agency-approves-plan-for-cancellation-of-some-debts.html | Election Agency Approves Plan For Cancellation of Some Debts | | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/mcdonnell-offers-to-pay-5-million-to-settle-claims.html | McDonnell Offers to Pay $5 Million to Settle Claims | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/radio.html | Radio | | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/complex-of-restaurants-is-proposed-for-2d-ave.html | Complex of Restaurants Is Proposed for 2d Ave. | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/default-legislation-wins-two-senate-victories-passage-of-loan-bill.html | Default Legislation Wins Two Senate Victories | | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/head-of-councils-transit-panel-calls-new-subway-cars-unsafe.html | Head of Council's Transit Panel Calls New Subway Cars Unsafe | | By Edward Ranzal | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/muskie-urges-cities-to-lobby-for-funds.html | MUSKIE URGES CITIES TO LOBBY FOR FUNDS | | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/kaufman-auditorium-making-comeback.html | Kaufman Auditorium Making Comeback | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/leftists-in-spain-call-for-a-strike-protest-against-juan-carlos.html | LEFTISTS IN SPAIN CALL FOR A STRIKE | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/prosecutor-firm-on-carter-artis.html | PROSECUTOR FIRM ON CARTER, ARTIS | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/risks-of-estrogen.html | Risks of Estrogen | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/wholesale-index-steady-in-month-prices-up-37-in-year-as-inflation.html | WHOLESALE INDEX STEADY IN MONTH | | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã¬â€šÃ„Â» No Title | | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/colt-extends-garlock-bid-90-of-shares-tendered.html | Colt Extends Garlock Bid; 90% of Shares Tendered | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/british-conservatives-reelect-mrs-thatcher.html | British Conservatives Reâ€šÃ„Ã¬â€ºelect Mrs. Thatcher | | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/homosexual-demonstration-disrupts-council-meeting.html | Homosexual Demonstration Disrupts Council Meeting | | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/sanasardo-troupe-opens-a-season-with-consort.html | Sanasardo Troupe Opens A Season With â€šÃ„Ã¬Consortâ€šÃ„Â» | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/ford-output-to-rise-22500-in-january.html | FORD OUTPUT TO RISE 22,500 IN JANUARY | | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/frank-p-tufaro-69-is-dead-construction-industry-leader.html | Frank P. Tufaro, 69, Is Dead; Construction Industry Leader | | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/article-3-no-title.html | Article 3 â€šÃ„Ã¬â€šÃ„Â» No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/carey-criticized-on-agencies-plan-anderson-charges-lack-of-any.html | CAREY CRITICIZED ON AGENCIES PLAN | | By Steven R. Weisman Special to The New York Times | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/payoffs-for-dutch-and-west-germans-by-lockheed-alleged.html | Payoffs for Dutch And West Germans By Lockheed Alleged | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/20-books-nominated-for-critics-awards.html | 20 BOOKS NOMINATED FOR CRITICS' AWARDS | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/new-round-of-fare-rises-will-be-ordered-by-feb-1-sagner-says.html | New Round of Fare Rises Will Be Ordered by Feb. 1 | | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/advertising-koeniggerlich-team-returns.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/wednesdays-fight.html | Wednesday's Fight | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/cartmen-continue-strike-here-as-inspectors-check-hazards.html | Cartmen Continue Strike Here As Inspectors Check Hazards | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/las-rojas-an-operaconcert-seen.html | â€šÃ„Ã²'Las Rojas,â€šÃ„Ã´ an â€šÃ„Ã²'Operaâ€šÃ„Ã²Concert,â€šÃ„Ã´ Seen | | Robert Sherman | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/hoffa-abductors-reported-named-us-aide-says-witness-has-cited-3-new.html | HOFFA ABDUCTORS REPORTED NAMED | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/stocks-mixed-as-dow-rises-362.html | Stocks Mixed as Dow Rises 3.62 | True | By John H. Allan | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/mandel-and-5-others-plead-not-guilty.html | Mandel and 5 Others Plead Not Guilty | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/ballet-a-welldanced-nutcracker.html | Ballet: A Wellâ€šÃ„Ã¶Danced â€šÃ„Ã²Nutcrackerâ€šÃ„Ã´ | True | By Clne Barnes | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/panel-eases-rule-for-cyclists.html | Panel Eases Rule for Cyclists | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/metropolitan-briefs-policeman-attacked-for-his-gun-gross-imprisoned.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/jack-mollenkop-f-of-purdue-is-dead-coach-led-football-team-to-rose.html | JACK MOLLENKOPF OF PURDUE IS DEAD | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/dinner-for-seven.html | Dinner for Seven | True | By Gordon Wade Rule | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/move-out-of-city-set-by-timelife-books.html | MOVEOUT OF CITY SET BY TIMEâ€šÃ„Ã¶'LIFE BOOKS | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/bridge.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/nepco-suit-seeks-more-aid-on-fuel-financial-data-kept-secret-in.html | NEPCO SUIT SEEKS MORE AID ON FUEL | True | By Marylin Bender | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/82foot-shot-is-key-to-rally-by-buffalo-islanders-set-back-penguins.html | 82â€šÃ„Ã´Foot Shot Is Key to Rally by Buffalo | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/industrys-conflict-on-bribery-abroad-is-laid-to-guidelines-after.html | Industry's Conflict on Bribery Abroad Is Laid to Guidelines â€šÃ„Ã²After the Factâ€šÃ„Ã´ | True | By Richard Phalon | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/atlantic-richfield-gets-controversial-financing-financing-accord.html | Atlantic Richfield Gets Controversial Financing | | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/letters-to-the-editor.html | Letters to the Editor | | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/spains-cold-but-respected-new-speaker-torcuato-fernandezmiranda-y.html | Spain's Cold but Respected New Speaker | | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/10year-term-decreed-in-nigeria-for-bribery.html | 10â€šÃ„Ã²Year Term Decreed In Nigeria for Bribery | | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/rail-pact-averts-pending-walkout-4-unions-tentatively-agree-to-a.html | RAIL PACT AVERTS PENDING WALKOUT | | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/mrs-peron-calls-talks-on-terror-summons-defense-council-exgeneral.html | MRS. PERON CALLS TALKS ON TERROR | | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/occidental-settles-dispute-with-libya-occidental-ends-rift-with.html | Occidental Settles Dispute With Libya | | By William D. Smith | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/soviet-suspected-of-arms-violation.html | SOVIET SUSPECTED OF ARMS VIOLATION | | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/bayh-holds-lead-in-coalition-poll-harris-concedes-that-rival-is.html | BAYH HOLDS LEAD IN COALITION POLL | | By Maurice Carroll | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/changes-sought-in-key-fpc-units-dunham-to-bolster-agency-wants-to.html | CHANGES SOUGHT IN KEY F.P.C. UNITS | | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/power-and-corruption.html | Power and Corruption | | By Tom Wicker | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/2658-of-3407-who-applied-pass-states-examination-for-admission-to.html | 2,658 of 3,407 Who Applied Pass State's Examination for Admission to the Bar | | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/3-lines-unaffected.html | 3 Lines Unaffected | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/scott-announces-his-retirement-after-three-terms-in-the-senate.html | Scott Announces His Retirement After Three Terms in the Senate | | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/missile-attack-reported-in-angola.html | Missile Attack Reported in Angola | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/city-sells-pension-assets-but-holds-up-paychecks.html | City Sells Pension Assets, But Holds Up Paychecks | | By Ronald Smothers | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/ford-quits-china-some-gains-seen.html | FORD QUITS CHINA; SOME GAINS SEEN | | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/panel-clears-cia-of-a-direct-role-in-73-chile-coup.html | PANEL CLEARS C.I.A. OF A DIRECT ROLE IN '73 CHILE COUP | | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/beame-in-dismissing-500-ousts-political-appointees-may-or-orders.html | Beame, in Dismissing 500, Ousts Political Appointees | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/hoffa-abductors-reported-named.html | HOFFA ABDUCTORS REPORTED NAMED | | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/long-island-city-gains-soccer-title.html | Long Island City Gains Soccer Title | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/market-place-are-coal-stocks-headed-higher.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/rutgers-beats-purdue-8173-n-carolina-tops-seton-hall-rutgers-tops.html | Rutgers Beats Purdue, 81â€‹â€‹Â¬73; N. Carolina Tops Seton Hall | | By Thomas Rogers | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/roselle-man-wins-250000-in-lottery.html | ROSELLE MAN WINS $250,000 IN LOTTERY | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/metcalfe-in-bitter-fight-to-hold-seat-in-chicago.html | Metcalfe in Bitter Fight To Hold Seat in Chicago | True | By Paul Delaney Special to The New York Times | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/swiss-exultant-over-heavy-snowfall-and-cup-victories-of-women.html | Swiss Exultant Over Heavy Snowfall And Cup Victories of Women Skiers | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/music-russell-sherman-plays-liszts-12-etudes.html | Music | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/president-fords-stop-today-indonesia-one-of-asias-richest-yet.html | President Ford's Stop Today: Indonesia, One of Asia's Richest Yet Poorest Countries | | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/anaconda-raising-some-foil-prices-3-to-7-increase-planned-by.html | ANACONDA RAISING SOME FOIL PRICES | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/about-new-york.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/about-real-estate-where-new-houses-are-old.html | About Real Estate | True | By Alan S. Oser | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/get-back-on-course.html | ...Get Back on Course | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/amex-prices-gain-otc-in-a-decline-advance-on-exchange-snaps-3-days.html | AMEX PRICES GAIN; Oâ€‹Â¬Â¬Tâ€‹â€‹Â¬C IN A DECLINE | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/nations-supply-of-money-up-400-million-in-week-resumption-of.html | Nation's Supply of Money Up $400 Million in Week | True | By Terry Robards | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/daytime-sedatives-and-aids-to-sleep-are-held-in-effective-sleep.html | Daytime Sedatives And Aids To Sleep Are Held Ineffective | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/mural-in-financial-district-building-lobby-recreates-new-yorks-past.html | Mural in Financial District Building Lobby Reâ€‹â€‹Â¬creates New York's Past | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/bridge-association-solves-crisis-over-date-for-tournament.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/tv-offers-battle-of-losers-and-a-meeting-of-winners.html | TV Offers Battle of Losers And a Meeting of Winners | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/ford-quits-china-some-gains-seen-understanding-is-reported-on.html | FORD QUITS CHINA; SOME GAINS SEEN | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/conferees-agree-on-aid-for-public-broadcasting.html | Conferees Agree on Aid For Public Broadcasting | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/panel-clears-cia-of-a-direct-role-in-73-chile-coup-but-senate.html | PANEL CLEARS C.I.A. OF A DIRECT ROLE IN '73 CHILE COUP | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/terrorists-seize-amsterdam-consulate.html | Terrorists Seize Amsterdam Consulate | True | By Paul Kemezis Special to The New York Times | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/hang-glider-pilot-killed.html | Hang Glider Pilot Killed | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/soviet-suspected-of-arms-violation-us-intelligence-officials-raise.html | SOVIET SUSPECTED OF ARMS VIOLATION | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/house-votes-bill-to-keep-tax-cut-bars-spending-lid-measure-reduces.html | HOUSE VOTES BILL TO KEEP TAX CUT, BARS SPENDING LID | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/the-human-comedy-of-copley-portraits.html | The Human Comedy Of Copley Portraits | True | By John Russell | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/bp-profit-down-668-gulf-and-western-net-up-sales-off-174-46.html | B.P. Profit Down 66.8% Gulf and Western Net Up | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/tv-watergate-coverup-trial-poses-question.html | TV: â€‹â€‹Â¬Watergate Coverâ€‹â€‹Â¬Up Trialâ€‹â€‹Â¬ Poses Question | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/los-angeles-in-a-building-boom-debates-urban-revival.html | Los Angeles, in a Building Boom, Debates Urban Revival | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/benching-pondered-word-of-jets-blames-himself-for-benching.html | Benching Pondered | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/2-new-bombs-explode-in-miami-hitting-police-and-justice-officer.html | 2 New Bombs Explode in Miami, Hitting Police and Justice Officer | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/los-angeles-in-a-building-boom-debates-urban-revival-los-angeles.html | Los Angeles, in a Building Boom, Debates Urban Revival | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/people-and-business-monopoly-laid-to-dairy-groups.html | People and Business | True | Anne Crittenden | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/con-ed-plan-for-penalty-is-opposed.html | Con Ed Plan For Penalty Is Opposed | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/defense-dispute.html | Defense Dispute | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/5th-confirmation-hearing-a-breeze-for-richardson.html | 5th Confirmation Hearing a Breeze for Richardson | True | By Joseph Lelyveld Special to The New York Times | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/excerpts-from-cia-study.html | Excerpts From C. I. A. Study | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/loch-ness-monster-again-makes-waves-aloof-loch-ness-monster-is.html | Loch Ness Monster Again Makes Waves | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/ordinance-on-horse-diapering-stirs-debate-in-charleston-sc.html | Ordinance on Horse Diapering Stirs Debate in Charleston, S.C. | True | By Roy Reed Special to The New York Times | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/article-5-no-title.html | Article 5 â€‹ Â€‹â€‹ Â€‹* No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/lawyer-revives-issue-of-2d-gun-in-68-killing-of-robert-kennedy.html | Lawyer Revives Issue of 2d Gun In '68 Killing of Robert Kennedy | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/college-school-results.html | College, School Results | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/un-council-invites-plo-to-debate-on-israeli-raids.html | U.N. Council Invites P.L.O. To Debate on Israeli Raids | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/physicians-views-unchanged-on-use-of-estrogen-therapy.html | Physicians' Views Unchanged On Use of Estrogen Therapy | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/new-energy-chief-has-lots-of-ideas-but-wishes-he-had-more-help.html | New Energy Chief Has Lots of Ideas, but Wishes He Had More Help | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/the-pop-life-the-band-has-a-new-album.html | The Pop Life | True | By John Rockwell | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/effect-of-proposed-cuts-on-families-tax-bills.html | Effect of Proposed Cuts on Families' Tax Bills | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/aqueduct-race-charts-1975-by-triangle-publications-inc-the-daily.html | Aqueduct Race Charts | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/phillips-petroleum-pleads-no-contest-on-fixing-prices.html | Phillips Petroleum Pleads No Contest On Fixing Prices | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/us-golfers-gain-lead-by-4-shots.html | U.S. Golfers Gain Lead By 4 Shots | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/yonkers-entries.html | Yonkers Entries | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/strauss-party-denies-charge.html | Strauss Party Denies Charge | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/house-votes-bill-to-keep-tax-cut-bars-spending-lid.html | HOUSE VOTES BILL TO KEEP TAX CUT, BARS SPENDING LID | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/daytime-sedatives-and-aids-to-sleep-are-held-ineffective-sleep-aids.html | Daytime Sedatives And Aids to Sleep Are Held Ineffective | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/about-new-york-a-school-for-chinese-chefs.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/city-college-five-wins-in-overtime.html | City College Five Wins in Overtime | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/fathers-and-infants-getting-close.html | Fathers and Infants: Getting Close | True | By Richard Flaste | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/64th-annual-drive-for-neediest-cases-to-open-on-sunday.html | 64th Annual Drive For Neediest Cases To Open on Sunday | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/music-a-new-davidovsky-piece-at-philharmonic.html | Music: A New Davidovsky Piece at Philharmonic | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/an-emigre-waits-for-scholarly-job.html | An Emigre Waits For Scholarly Job | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/sears-sales-up-67-in-november-225-rise-by-kresge-is-best-gain-among.html | SEARS SALES UP 6.7% IN NOVEMBER | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/pro-soccer-votes-4team-expansion.html | Pro Soccer Votes 4â€‹ Â°â€‹* Team Expansion | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/massachusetts-u-students-planning-tuition-boycott.html | Massachusetts U. Students Planning Tuition Boycott | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/antibusing-measure-adopted-by-house.html | ANTIBUSING MEASURE ADOPTED BY HOUSE | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/books-of-the-times-some-notable-childrens-books.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/2-executives-plead-guilty-in-buildingbribery-trial.html | 2 Executives Plead Guilty In Buildingâ€‹ Â°â€‹* Bribery Trial | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/sla-imposes-ban-on-total-nudity-also-cancels-liquor-license-of.html | S.L.A. IMPOSES BAN ON TOTAL NUDITY | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/city-schools-plan-to-charge-tuition-for-foreign-pupils-city.html | City Schools Plan To Charge Tuition For Foreign Pupils | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/hawks-beat-blazers-on-late-steals.html | Hawks Beat Blazers on Late Steals | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/2-rival-measures-on-spanish-sahara-voted-by-un-unit.html | 2 Rival Measures On Spanish Sahara Voted by U.N. Unit | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/new-jersey-briefs-payoff-charges-are-dismissed-arts-center-holds-a.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/rangers-and-sabres-play-to-66-standoff-islanders-led-by-harris-top.html | Rangers and Sabres Play to 6â€šÃ„Â¬6 Standoff; Islanders, Led by Harris, Top Penguins, 6â€šÃ„Â¬1 | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/hughes-sings-songs-of-stage-and-skiing.html | HUGHES SINGS SONGS OF STAGE AND SKIING | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/time-of-decision.html | Time of Decision | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-05 | 1975-12-05 | https://www.nytimes.com/1975/12/05/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 2003-07-18 0:00 | RE 883-633 | B 72029 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/thoeni-wins-giant-slalom-stenmark-2d-slalom-is-captured-by-thoeni.html | Thoeni Wins Giant Slalom; Stenmark 2d | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/plant-lovers-venture-beyond-the-aspidistra.html | Plant Lovers Venture Beyond the Aspidistra | True | By Joan Lee Faust | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/temple-tops-fordham-five-6357.html | Temple Tops Fordham Five, 63â€šÃ„Â¬57 | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/foundry-in-ohio-struck.html | Foundry in Ohio Struck | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/terrorists-in-netherlands-release-some-hostages.html | Terrorists in Netherlands Release Some Hostages | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/foundry-in-ohio-struck-79109763.html | Foundry in Ohio Struck | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/murder-is-charged-to-20-in-trenton-prison-attack.html | Murder Is Charged to 20 In Trenton Prison Attack | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/detroit-trucking-terminal-is-focus-of-hoffa-inquiry-hoffa-inquiry.html | Detroit Trucking Terminal Is Focus of Hoffa Inquiry | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/theater-dear-mr-g.html | Theater: â€šÃ„Â¹Dear Mr. G.â€šÃ„Â´ | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/arthur-gardiner-former-us-aide-exhead-of-vietnam-mission-diesbecame.html | ARTHUR GARDINER, FORMER U.S. AIDE | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/food-price-harm-assayed.html | Food Price Harm Assayed | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/failure-to-communicate-is-laid-to-business-at-nam-parley.html | Failure to Communicate Is Laid To Business at N. A. M. Parley | True | By Steven Rattner | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/cowens-hits-34-celtics-top-jazz.html | Cowens Hits 34; Celtics Top Jazz | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/sacharuk-goal-is-decisive-knicks-bow-on-shot-by-mcginnis.html | Sacharuk Goal Is Decisive | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/rumsfeld-fights-lynn-on-arms-budget-cuts-rumsfeld-is-battling-lynn.html | Rumsfeld Fights Lynn On Arms Budget Cuts | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/ticketing-ambulance-is-voided-as-improper.html | Ticketing Ambulance Is Voided as Improper | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/new-jersey-briefs-crime-index-up-85-in-state-state-upheld-on.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/us-hints-a-veto-in-un-to-thwart-censure-of-israel.html | U.S. HINTS A VETO IN U.N. TO THWART CENSURE OF ISRAEL | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/israeli-jet-causes-alarm-in-lebanon.html | ISRAELI JET CAUSES ALARM IN LEBANON | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/futures-in-grains-and-soybeans-off-longshoremens-threat-of-soviet.html | FUTURES IN GRAINS AND SOYBEANS OFF | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/hew-forms-unit-to-look-for-fraud-in-use-of-its-funds.html | H.E.W. Forms Unit To Look for Fraud In Use of Its Funds | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/metropolitan-briefs-25-charged-in-heroin-case-connecticut-to-start.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/paul-anka-in-songs-at-uris-theater.html | PAUL ANKA IN SONGS AT URIS THEATER | True | Ian Dove | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/us-ends-charges-on-grain-company-acts-when-concern-agrees-to.html | U.S ENDS CHARGES ON GRAIN COMPANY | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/arts-and-letters-names-3.html | Arts and Letters Names 3 | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/russians-demand-lower-us-rates-on-grain-shipping.html | RUSSIANS DEMAND LOWER U.S. RATES ON GRAIN SHIPPING | True | By David K. Shipler Special to The New York Times | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/merola-sees-need-for-prosecutors.html | MEROLA SEES NEED FOR PROSECUTORS | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/yogi-will-communicate-very-well.html | â€šÃ„Â¹Yogi Will Communicate Very Wellâ€šÃ„Â´ | True | Dave Anderson | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/paul-defends-yanks-role-in-stadium-building-costs-paul-defends-role.html | Paul Defends Yanks' Role In Stadium Building Costs | True | By Leonard Koppett | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/art-the-radiance-in-diebenkorn-paintings.html | Art: The Radiance in Diebenkorn Paintings | True | By John Russell | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/yonkers-entries.html | Yonkers Entries | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/conferees-provisionally-agree-on-a-federal-spending-ceiling.html | Conferees Provisionally Agree On a Federal Spending Ceiling | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/jobless-rate-for-6-months-stays-on-virtual-plateau-slips-to-83-in.html | Jobless Rate for 6 Months Stays â€‹Ââ€‹on Virtual Plateauâ€‹Ââ€‹Ââ€‹Â´ | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/us-jury-in-newark-is-studying-alleged-helstoski-fund-abuses.html | U.S. Jury in Newark Is Studying Alleged Helstoski Fund Abuses | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/bereavement-focus-of-westchester-program.html | Bereavement Focus of Westchester Program | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/taiwan-golf-duo-ties-u-s.html | Taiwan Golf Duo Ties U. S. | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/3-counties-begin-plan-to-winterproof-homes-for-the-aged-and-poor.html | 3 Counties Begin Plan to Winterproof Homes for the Aged and Poor Families | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/cbs-unable-to-get-word-on-newsmen-arrested-in-angola.html | CBS Unable to Get Word on Newsmen Arrested in Angola | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/jury-said-to-study-2-escab-chiefs.html | JURY SAID TO STUDY 2 EXâ€‹Ââ€‹Â´C.A.B. CHIEFS | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/us-hints-a-veto-in-un-to-thwart-censure-of-israel-says-it-does-not.html | U.S. HINTS A VETO IN U.N. TO THWART CENSURE OF ISRAEL | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/phonerate-hearing-slated.html | Phoneâ€‹Ââ€‹Â´Rate Hearing Slated | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/ford-assures-indonesia-of-commitment.html | Ford Assures Indonesia of Commitment | True | By Bill Kovach Special to The New York Times | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/edward-t-roche.html | EDWARD T. ROCHE | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/connecticut-starts-laying-off-500-employees-on-thursday.html | Connecticut Starts Laying Off 500 Employees on Thursday | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/a-superlative-restaurant-with-an-extra-touch-of-class-in-paris-no.html | A Superlative Restaurant, With an Extra Touch of Class. In Paris? No, Brussels | True | By Craig Claiborne Special to The New York Times | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/people-in-sports-tulane-drops-coach-with-8-years-on-pact.html | People in Sports | True | Al Harvin | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/job-losses-and-gains-of-industries-in-city.html | Job Losses and Gains Of Industries in City | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/movie-man-in-trunk.html | Movie: â€‹Ââ€‹Â´Man in Trunkâ€‹Ââ€‹Â´ | True | By A. H. Weiler | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/renee-r-falk.html | RENEE R. FALK | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/yen-at-low-in-japans-economic-gloom-value-is-near-official-rate-set.html | Yen at Low in Japan's Economic Gloom | True | Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/surinam-admitted-to-un-as-144th-member-country.html | Surinam Admitted to U.N. As 144th Member Country | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/conciliatory-statement-by-dr-burke-expected-to-kill-plan-to-censure.html | Conciliatory Statement by Dr. Burke Expected to Kill Plan to Censure Him | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/people-and-business-icc-and-fed-nominations-set.html | People and Business | True | Gene Smith | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/white-motor-bid-for-tie-renewed-1971-plan-for-merger-with.html | WHITE MOTOR BID FOR TIE RENEWED | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/marshal-adiskin.html | MARSHAL A. DISKIN | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/bus-shelters-here-lauded.html | Bus Shelters Here Lauded | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/emerson-p-hempstead.html | EMERSON P. HEMPSTEAD | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/rushing-man-favored-today-in-a-field-of-8-for-discovery.html | Rushing Man Favored Today In a Field of 8 for Discovery | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/test-of-mideast-resolution.html | Test of Mideast Resolution | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/stock-index-off-1031-79109736.html | Stock Index Off 10.31 | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/improvements-found.html | Improvements Found | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/thin-hope-in-rhodesia.html | Thin Hope in Rhodesia | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/births.html | Births | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/many-dismissed-by-city-seek-jobs-across-nation.html | Many Dismissed by City Seek Jobs Across Nation | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/bus-shelters-here-lauded-79109740.html | Bus Shelters Here Lauded | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/opera-a-kind-of-magic.html | Opera: A Kind of Magic | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/uniting-europe-.html | Uniting Europe . . . | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/george-s-french.html | GEORGE S. FRENCH | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/jazz-to-pick-malone-in-nba-draft-jazz-to-select-malone-in-nba.html | Jazz to Pick Malone In N.B.A. Draft | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/multiple-company-funds-in-campaigns-suggested-multiple-funds-are.html | Multiple Company Funds In Campaigns Suggested | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/venezuela-sending-2-to-hear-hammer.html | VENEZUELA SENDING 2 TO HEAR HAMMER | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/distillate-output-increased-in-week.html | DISTILLATE OUTPUT INCREASED IN WEEK | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/american-string-quartet-performs-at-mannes.html | American String Quartet Performs at Mannes | True | Raymond Ericson | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/article-2-no-title.html | Article 2 â€šÃ„Ã´â€šÃ„Âº No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/blumenthal-calls-charge-outrageous-unfounded-blumenthal-says-that.html | Blumenthal Calls Charge â€šÃ„Ã´Outrageous, Unfoundedâ€šÃ„Âº | True | By John L. Hess | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/new-hampshire-sues-us.html | New Hampshire Sues U.S. | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/events-today.html | Events Today | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/epc-staff-finds-no-hiding-of-gas-but-it-proposes-a-broader-look-at.html | F.P.C. STAFF FINDS NO HIDING OF GAS | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/russians-purchasing-more-american-rice.html | Russians Purchasing More American Rice | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/detention-without-trial-ended-in-ulster-british-end-detention-in.html | Detention Without Trial Ended in Ulster | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/25-charged-here-in-a-case-involving-heroin-shipments.html | 25 Charged Here In a Case Involving Heroin Shipments | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/three-more-bodies-are-found-south-carolina-toll-up-to-six.html | Three More Bodies Are Found; South Carolina Toll Up to Six | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/a-critics-view-of-the-warren-commission-report.html | A Critic's View Of the Warren Commission Report | True | By Jerry Policoff | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/conflict-studied-in-job-exchanges-house-unit-asks-us-aides-about.html | CONFLICT STUDIED IN JOB EXCHANGES | True | By Robert M. Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/provenzano-comeback-reported.html | Provenzano Comeback Reported | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/report-in-rosenberg-files-held-harry-gold-neurotic.html | Report in Rosenberg Files Held Harry Gold Neurotic | True | By Peter Kihss Special to The New York Times | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/lisbon-plans-reorganization-of-press.html | Lisbon Plans Reorganization of Press | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/aileys-carmina-burana.html | Ailey's â€šÃ„Ã´Carmina Buranaâ€šÃ„Âº | True | BY Clive Barnes | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/church-council-approves-a-plan-to-combat-racism.html | Church Council Approves A Plan to Combat Racism | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/new-laos-rulers-are-introduced-government-leaders-meet-diplomatic.html | NEW LAOS RULERS ARE INTRODUCED | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/4-national-security-authorities-say-covert-actions-hurt-us.html | 4 National Security Authorities Say Covert Actions Hurt U.S. | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/miss-haynie-leads.html | Miss Haynie Leads | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/porter-plans-tender-offer.html | Porter Plans Tender Offer | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/french-petition-moscow.html | French Petition Moscow | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/amex-prices-down-as-volume-drops-counter-also-falls.html | Amex Prices Down As Volume Drops; Counter Also Falls | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/steingut-backs-his-majority-leader.html | Steingut Backs His Majority Leader | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/great-american-ailments.html | Great American Ailments | True | By Russell Baker | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/issue-and-debate-the-return-to-fundamentals-in-the-nations-schools.html | Issue and Debate | True | By Gene I. Maeroff | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/blumenthal-calls-charge-outrageous-unfounded.html | Blumenthal Calls Charge â€šÃ„Ã´Outrageous, Unfoundedâ€šÃ„Âº | True | By John L. Hess | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/black-college-game-postponed-for-year.html | Black College Game Postponed for Year | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/cattle-disease-reported.html | Cattle Disease Reported | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/church-leader-who-is-calm-amid-conflict.html | Church Leader Who Is Calm Amid Conflict | True | By Kenneth A. Briggs Special to The New York Times | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/a-rigid-mirror-helps-turn-sunlight-into-electricity-patents-rigid.html | A Rigid Mirror Helps Turn Sunlight Into Electricity | True | By Stacy V. Jones Special to The New York Times | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/levitt-tells-yonkers-to-trim-7-million-more-from-budget.html | Levitt Tells Yonkers to Trim $7 Million More From Budget | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/mcginnis-basket-beats-knicks-rangers-setback-scouts-by-32.html | McGinnis Basket Beats Knicks; Rangers Set Back Scouts by 3 | True | By Sam Goldaper Special to The New York Times | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/chinese-to-return-ashes-of-2-shot-down-in-60s.html | Chinese to Return Ashes Of 2 Shot Down in 60's | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/albany-votes-protection-for-pension-funds-trustees.html | Albany Votes Protection for Pension Funds' Trustees | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/nyquist-orders-newburgh-to-use-his-integration-plan.html | Nyquist Orders Newburgh to Use His Integration Plan | True | By Judith Cummings | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/gte-layoffs-set-upstate.html | GTE Layoffs Set Upstate | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/-and-energy-policy.html | ... and Energy Policy | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/us-describes-evidence-in-hearst-case.html | U.S. Describes Evidence in Hearst Case | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/emmet-j-kelley-74-of-new-hampshire.html | EMMET J. KELLEY, 74, OF NEW HAMPSHIRE | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/2000-at-hills-funeral.html | 2,000 at Hill's Funeral | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/russians-demand-lower-us-rates-on-grain-shipping-dispute-imperils-a.html | RUSSIANS DEMAND LOWER U.S. RATES ON GRAIN SHIPPING | True | By David K. Shipler Special to The New York Times | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/queens-man-gets-2-years-in-stolenairticket-case.html | Queens Man Gets 2 Years In Stolen-Air-Ticket Case | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/citibank-holds-prime-at-7.html | Citibank Holds Prime at 7% | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/jakartas-homeless-bridge-for-a-roof.html | Jakarta's Homeless: Bridge for a Roof | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/fannie-simon-off.html | FANNIE SIMONOFF | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/art-patterns-of-collecting-an-absorbing-show-at-met.html | Art: 'Patterns of Collecting' an Absorbing Show at Met | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/antiques-fabulous-clutter-of-the-adams-mansion.html | Antiques: 'Fabulous Clutter' of the Adams Mansion | True | By Rita Reif | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/package-in-place-measure-is-last-step-needed-to-avert-default-by.html | PACKAGE IN PLACE | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/anniversaries.html | Anniversaries | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/card-of-thanks.html | Card of Thanks | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/article-5-no-title-hispanic-theater-emphasizes-diversity.html | Article 5 -- No Title | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/detroit-trucking-terminal-is-focus-of-hoffa-inquiry.html | Detroit Trucking Terminal Is Focus of Hoffa Inquiry | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/thief-in-a-tv-role-seized-as-genuine.html | Thief in a TV Role Seized as Genuine | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/jehovahs-witnesses-complain-theyre-persecuted-in-malawi.html | Jehovah's Witnesses Complain They're Persecuted in Malawi | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/thief-in-a-tv-role-seized-as-genuine-thief-in-a-tv-role-is-arrested-a.html | Thief in a TV Role Seized as Genuine | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/rumsfeld-fights-lynn-on-arms-budget-cuts.html | Rumsfeld Fights Lynn On Arms Budget Cuts | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/dorothy-sparke.html | DOROTHY S. PARKE | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/mrs-neri-married-to-ezra-l-dolan.html | Mrs. Neri Married To Ezra L. Dolan | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/notes-on-people.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/the-womens-agenda.html | The Women's Agenda | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/business-briefs-big-board-aid-asked-in-fresno-suit-regionan-body-to.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/eastern-airlines-wins-debt-delay.html | EASTERN AIRLINES WINS DEBT DELAY | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/12-allstate-rise-set-on-cars-homes-all-state-raising-car-home-rates.html | 12ÂÎ€% Allstate Rise Set on Cars, Homes | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/linda-ronstadt-gives-concert-not-one-of-her-best-at-beacon.html | Linda Ronstadt Gives Concert, Not One of Her Best, at Beacon | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/article-3-no-title-knicks-bow-on-shot-by-mcginnis.html | Knicks Bow On Shot by McGinnis | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/gunman-with-toy-badge-hijacks-14000-in-toys.html | Gunman With Toy Badge Hijacks $14,000 in Toys | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/3-die-as-fire-engine-hurtles-into-crowd.html | 3 DIE AS FIRE ENGINE HURTLES INTO CROWD | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/air-passengers-advised.html | Air Passengers Advised | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/oxymorons-and-similar-games.html | Oxymorons and Similar Games | True | Alden Whitman. | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/bridge-wrong-contract-by-opponents-helps-in-a-reisinger-game.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/dividends.html | Dividends | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/ground-aides-strike-at-united-airlines.html | GROUND AIDES STRIKE AT UNITED AIRLINES | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/metropolitan-briefs-73day-nursinghome-strike-ends-jersey-bell-wins.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/dow-stock-index-drops-1031-its-loss-for-the-week-is-4187-tax.html | Dow Stock Index Drops 10.31; Its Loss for the Week Is 41.87 | True | By Terry Robards | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/detention-without-trial-ended-in-ulster.html | Detention Without Trial Ended in Ulster | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/correction-79109745.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/spanish-premier-retained-by-king.html | SPANISH PREMIER RETAINED BY KING | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/leftist-bias-charged.html | Leftist Bias Charged | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/scientists-make-an-animals-gene-four-biologists-at-harvard-achieve.html | SCIENTISTS MAKE AN ANIMAL'S GENE | True | By Victor K. McElheny | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/radio-station-fined-for-obscene-show.html | RADIO STATION FINED FOR â€˜OBSCENE'â€™ SHOW | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/pennsy-to-use-its-funds-for-retroactive-wages-pennsy-will-use-funds.html | Pennsy to Use Its Funds For Retroactive Wages | True | By Ralph Blumenthal Special to The New York Times | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/tv-newsmen-believed-favored-on-visit-to-china.html | TV Newsmen Believed Favored on Visit to China | True | By Les Brown | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/nursinghome-union-threatening-strike.html | NURSINGâ€‹â€‹HOME UNION THREATENING STRIKE | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/an-elephant-in-the-bed.html | An Elephant in the Bed | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/amtrak-to-raise-fares-by-5-to-10-increases-to-take-effect-on-dec-15.html | AMTRAK TO RAISE FARES BY 5 TO 10% | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/a-2d-nearcrash-by-jets-reported-pilot-swerves-and-avoids-collision.html | A 2D NEARâ€‹â€‹CRASH BY JETS REPORTED | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/books-of-the-times-fromartifice-to-artistry.html | Books of The Times | True | By Richard Eder | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/jersey-bell-wins-a-battle-against-contrived-listings.html | ‚Jersey Bell Wins â€‹â€‹Aâ€‹â€‹' Battle Against Contrived Listings | True | By Rudy Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/article-1-no-title-hispanic-theater-emphasizes-diversity.html | Article 1 â€‹â€‹â€‹â€‹' No Title | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/connorschris-evert-in-match-today.html | Connorsâ€‹â€‹â€‹' Chris Evert in Match Today | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/punishing-the-offenders.html | Punishing the Offenders | True | By Edward M. Kennedy | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/jews-of-27-countries-pledge-support-for-zionism.html | Jews of 27 Countries Pledge Support for Zionism | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/chris-palmer-model-wed-to-alan-snyder.html | Chris Palmer, Model, Wed to Alan Snyder | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/market-place-a-look-at-trading-in-copper-range.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/charleston-defers-horsediaper-law-in-favor-of-radios.html | Charleston Defers Horseâ€‹â€‹â€‹' Diaper Law In Favor of Radios | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/hannah-arendt-political-scientist-dead.html | Hannah Arendt, Political Scientist Dead | True | By David Bird | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/the-cast.html | The Cast | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/spanish-premier-retained-by-king-step-by-juan-carlos-seems-to.html | SPANISH PREMIER RETAINED BY KING | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/company-reports-issued.html | Company Reports Issued | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/when-building-for-future-means-a-step-backward.html | When Building for Future Means a Step Backward. | True | By Paul Goldberger | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/a-party-in-jeopardy-indictments-of-blumenthal-and-steingut-a-threat.html | A Party in Jeopardy | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/sports-today.html | Sports Today | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/bridal-held-for-barbara-mccarty.html | Bridal Held for Barbara McCarty | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/an-artdeco-gem-in-the-dross.html | An Artâ€šÃ„Â´Deco Gem in the Dross | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/garbage-talks-set-for-today-2-sides-still-far-apart.html | Garbage Talks Set For Today | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/many-dismissed-by-city-seek-jobs-across-nation-many-dismissed-by.html | Many Dismissed by City Seek Jobs Across Nation | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/3-british-vessels-in-action-against-gunboat-off-iceland.html | 3 British Vessels in Action Against Gunboat off Iceland | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/that-new-toy-may-harm-a-child.html | That New Toy May Harm a Child | True | By Shawn G. Kennedy | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/gurney-seeks-dismissal.html | Gurney Seeks Dismissal | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/dance-cunningham-blessed-events.html | Dance: Cunningham Blessed â€šÃ„Â´Eventsâ€šÃ„Â´ | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/city-payroll-met-with-pension-cash-200000-get-checks-after-albany.html | CITY PAYROLL MET WITH PENSION CASH | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/jobless-rate-for-6-months-stays-on-virtual-plateau-us-jobless-rate.html | Jobless Rate for 6 Months Stays â€šÃ„Â´on Virtual Plateauâ€šÃ„Â´ | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/the-fords-in-jakarta-a-feast-then-gold-gifts.html | The Fords, in Jakarta: A Feast, Then Gold Gifts | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/notes-on-people-un-job-for-police-lieut-dark.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/church-rejects-nixon-testimony-calls-terms-set-by-former-president.html | CHURCH REJECTS NIXON TESTIMONY | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/ocean-groves-blue-laws-assessed.html | Ocean Grove's Blue Laws Assessed | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/article-4-no-title-slalom-is-captured-by-thoeni.html | Slalom Is Captured By Thoeni | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/bill-to-lend-city-23-billion-voted-by-senate-5730-filibuster-effort.html | BILL TO LEND CITY $23 BRAN VOTED BY SENATE, 57â€šÃ„Â·30 | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/godfrey-cambridge-has-the-last-laugh.html | Godfrey Cambridge Has the Last Laugh | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/stock-index-off-1031.html | Stock Index Off 10.31 | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/3-found-shot-dead-in-argentina-strife.html | 3 FOUND SHOT DEAD IN ARGENTINA STRIFE | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/jobs-declined-in-134-of-162-major-industries-in-the-city.html | Jobs Declined in 134 of 162 Major Industries in the City | True | By Michael Sterne | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/consumer-credit-lagged-in-october-consumer-debt-lags-in-month.html | Consumer Credit Lagged in October | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/zanzibar-an-improbable-island-emerging-from-a-violent-past.html | Zanzibar: An Improbable Island Emerging From a Violent Past | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/high-court-asks-data-on-press-curb.html | High Court Asks Data on Press Curb | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/todays-entries-at-aqueduct.html | Today's Entries at Aqueduct | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/abraham-braslow.html | ABRAHAM BRASLOW | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/meir-yodi-expert-in-tropical-disease-at-nyu-dies-at-63.html | Meir Yodi, Expert In Tropical Disease At N.Y.U., Dies at 63 | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/hills-says-sec-plans-more-research.html | Hills Says S.E.C. Plans More Research | True | By Robert J. Cole Special to The New York Times | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/trimming-the-fat.html | Trimming the Fat | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/to-rescue-cuny.html | To Rescue C.U.N.Y. | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |
| 1975-12-06 | 1975-12-06 | https://www.nytimes.com/1975/12/06/archives/richard-c-dunkel-founded-football-basketball-index.html | Richard C. Bunkel, Founded Football, Basketball Index | True | | 2003-07-18 0:00 | RE 883-635 | B 74139 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/beware-its-cold-outside.html | Beware, It's Cold Outside | True | By Joanne A. Fishman | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/future-social-events-deck-the-halls-with-great-apparel.html | Future Social Events | True | By Russell Edwards | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/a-watched-calculator-.html | A Watched Calculator ... | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/corporate-santa-pays-the-days.html | Corporate Santa Pays the Days | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/76-presidential-candidates-line-up-media-consultants.html | '76 Presidential Candidates Line Up Media Consultants | True | By Joseph Lelyveld Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/book-the-game-of-business.html | Book: â€šÃ„Â'The Game of Businessâ€šÃ„Â¹ | True | By Graef S. Crystal | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/delay-on-woodson-is-seen.html | Delay on Woodson Is Seen | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/club-opens-its-observatory.html | Club Opens Its Observatory | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/kim-hunter-a-campus-star.html | Kim Hunter a Campus Star | True | By Rosemary Lopez Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/governor-seeking-banker-to-direct-aid-for-4-agencies-default.html | GOVERNOR SEEKING BANKER TO DIRECT AID FOR 4 AGENCIES | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/houses-too-now-pose-for-the-family-album-houses-too-now-pose-for.html | Houses, Too, Now Pose For the Family Album | True | By Ronald Derven | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/bergen-does-well-in-salary-survey.html | Bergen Does Well In Salary Survey | True | By James F. Lynch Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/late-tv-listings.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/11-towns-joined-in-long-battle-rescue-of-arsenal-breeds-a-new.html | 11 Towns Joined in Long Battle | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/the-new-personal-pension-plans-retirement.html | The New Personal Pension Plans | True | By Newton W. Lamson | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/the-look-book.html | The Look Book | True | By David Dempsey | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/the-opec-nations-are-keeping-less-than-expected-what-happened-to.html | The OPEC Nations Are Keeping Less Than Expected | True | By Edwin L. Dale Jr. | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/she-was-the-top-a-duchesss-memoirs-of-a-lively-lifetime.html | She Was â€šÃ„Â'The Topâ€šÃ„Â': A Duchess's Memoirs Of a Lively Lifetime | True | By Judith Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/fourfold-nassau-tax-rise-seen-unless-county-plans-economy.html | Fourfold Nassau Tax Rise Seen Unless County Plans Economy | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/jeannette-bourne-a-civic-leader-dies.html | JEANNETTE BOURNE, A CIVIC LEADER, DIES | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/livingston-bows-to-barringer.html | Livingston Bows to Barringer | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/article-8-no-title-the-other-assassination.html | The Other Assassination | True | By Martin Waldron | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/escape-by-5-youths-foiled-on-rikers-is.html | ESCAPE BY 5 YOUTHS FOILED ON RIKERS IS. | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/skin-diver-attacked.html | Skin Diver Attacked | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/couple-writes-guide-on-unusual-homes.html | Couple Writes Guide on Unusual Homes | True | By Muriel Freeman Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/camera-view-photo-presents-anyone-can-make-camera-view-making-photo.html | CAMERA VIEW | True | Dorothy S. Gelatt | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/scientists-study-new-salmon-area-plan-would-establish-major-fishing.html | SCIENTISTS STUDY NEW SALMON AREA | True | By Victor K. McElheny | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/model-show-to-aid-railroad-museum.html | Model Show to Aid Railroad Museum | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/mr-fords-tax-box.html | Mr. Ford's Tax Box | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/connorsevert-win-doubles-miss-evert-connors-win-in-four-sets.html | Connorsâ€šÃ„Â'Evert Win Doubles | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/article-3-no-title.html | Article 3 â€šÃ„Â'â€šÃ„Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/lets-hear-it-for-aviation-high-aviation-high.html | LET'S HEAR IT FOR AVIATION HIGH | True | By Peter A. Janssen | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/music-view-too-much-classical-music-impossible.html | MUSIC VIEW; Too Much Classical Music? Impossible! | True | Harold C. Schonberg | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/man-held-in-slaying-said-to-be-motivated-by-hex.html | Man Held in Slaying Said to Be Motivated by Hex | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/rutgers-vanquishes-seton-hall-119-to-93.html | Rutgers Vanquishes Seton Hall, 119 to 93 | True | By Deane McGowen Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/neighborhoods-in-brooklyn-start-here-and-end-here.html | Neighborhoods In Brooklyn Start Here? And End Here? | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/newark-museum-being-renovated.html | Newark Museum Being Renovated | True | By David L. Shirey Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/li-retail-sales-go-up-li-retail-sales-on-the-rise.html | L.I. Retail Sales Go Up | True | By Nathaniel C. Nash | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/dr-richard-chamberlain-dies-a-pioneer-in-nuclear-medicine.html | Dr. Richard Chamberlain Dies; A Pioneer in Nuclear Medicine | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/shippingmails.html | ShippingMails | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/citys-fiscal-crisis-is-adding-to-demands-on-catholic-charities.html | City's Fiscal Crisis Is Adding to Demands on Catholic Charities | True | By Msgr. James J. Murray | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/10-fee-for-probationer.html | $10 Fee for Probationer | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/phyllis-hajduk-bride-of-peter-hawkins.html | Phyllis Hajduk Bride of Peter Hawkins | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/mother-4-children-are-shot-to-death-in-home-in-teaneck-a-mother-and.html | Mother, 4 Children Are Shot to Death In Home in Teaneck | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/former-rail-chef-preparing-a-feast.html | Former Rail Chef Preparing a Feast | True | ByAnthony A. Bliss Jr. | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/nothing-new-un-meets-and-the-blood-flows-in-middle-east-all.html | Nothing New | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/miss-sauerbrunn-bride-in-capital.html | Miss Sauerbrunn Bride in Capital | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/62-inmates-and-1-state-trooper-indicted-5-trials-2-convictions-the.html | 62 Inmates and 1 State Trooper Indicted: 5 Trials, 2 Convictions | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/blockbusting-curbs-added-in-brooklyn.html | Blockbusting Curbs Added in Brooklyn | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/argentine-strife-two-deaths-a-day-leftist-vs-rightist-vendetta-is.html | ARGENTINE STRIFE: TWO DEATHS A DAY | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/ga-smith-fiance-of-catherine-zick.html | G.A. Smith Fiance Of Catherine Zick | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/exarey-aide-gets-post.html | ExâÃ‚Â‘Carey Aide Gets Post | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/air-force-to-cut-jobs.html | Air Force to Cut Jobs | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/official-national-league-batting-averages.html | Official National League Batting Averages | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/bicentennial-fever-is-gripping-state.html | Bicentennial Fever Is Gripping State | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/the-ghost-of-delmore-schwartz-he-returns-in-saul-bellows-humboldts.html | The ghost of Delmore Schwartz | True | By Louis Simpson | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/television-this-week.html | Television This Week | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/sn-stein-fiance-of-judith-karlen.html | S. N. Stein Fiance Of Judith Karlen | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/afterschool-projects-in-huntington-are-attracting-children.html | AfterâÃ‚Â‘School Projects in Huntington Are Attracting Children | True | By Lillian Barney Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/the-army-ploughs-the-sea.html | The Army Ploughs the Sea | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/miss-meseroie-jay-w-siegfried-plan-marriage.html | Miss Meseroie, Jay W. Siegfried Plan Marriage | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/lawyer-weds-miss-paxton-in-the-capital.html | Lawyer Wads Miss Paxton In the Capital | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/news-of-the-realty-trade-new-offices-for-elizabeth-arden.html | News of The Realty Trade | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/marriage-set-by-miss-tully.html | Marriage Set By Miss Tully | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/the-quiet-revolution-america-goes-metric-going-metric.html | The Quiet Revolution: America Goes Metric | True | By Rita Reif | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/deborah-wagstaff-teacher-betrothed.html | Deborah Wagstaff, Teacher, Betrothed | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/choreography-for-graham-is-a-gut-reaction-the-new-graham-season.html | Choreography for Graham Is a Gut Reaction | True | By Elizabeth Kendall | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/san-francisco-booters-s-illinois-gain-final.html | San Francisco Booters, S. Illinois Gain Final | True | By Alex Yannis Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/paris-debate-first-mayor-in-century.html | Paris Debate: First Mayor in Century | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/paysons-to-stay-as-met-owners.html | Paysons to Stay as Met Owners | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/dance-view-who-has-the-right-to-write-criticism-dance-view.html | DANCE VIEW | True | Clive Barnes | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/grace-margaret-uhlein-plans-marriage-to-william-f-bergius.html | Grace Margaret Uhlein Plans Marriage to William F. Bergius | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/coining-trash-gold-strike-on-the-disassembly-line-a-new-technology.html | COINING TRASH GOLD STRIKE ON THE DISASSEMBLY LINE | True | By Boyce Rensberger | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/letters-105348261.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/more-railfare-rises-feared.html | More Railâ€šÃ„Â´Fare Rises Feared | True | By Edward C. Burks Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/tank-farmsuperport-hearing-set-despite-protest.html | Tank Farmâ€šÃ„Â´Superport Hearing Set Despite Protest | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/birds-rare-and-common.html | Birds Rare and Common | True | By Roger Caras | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/vander-meers-feat-voted-reds-best.html | Vander Meer's Feat Voted Reds Best | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/obituary-3-no-title.html | Obituary 3 â€šÃ„Â³â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/seesaw-club-scene-of-ellen-hankeys-singing-comeback.html | Seesaw Club Scene Of Ellen Hanley's Singing Comeback | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/penelope-elana-gaffney-plans-bridal.html | Penelope Elana Gaffney Plans Bridal | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/bridge-percentage-play.html | BRIDGE | True | Alan Truscott | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/music-choral-society-opens-season-decornier-conducts-with-five.html | Music: Choral Society Opens Season | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/letters-105348571.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/encounter-a-long-night-with-the-berbers-encounter-in-morocco-a-long.html | Encounter: A Long Night With the Berbers | True | ByChristopher Buckley | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/alleast-college-team.html | Allâ€šÃ„Â´East College Team | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/on-learning-and-earning.html | On Learning And Earning | True | By James Reston | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/brawler-at-the-un-pat-moynihan-the-kid-from-hells-kitchen-has-a.html | Brawler at the U.N. | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/peanuts-jubilee-the-doonesbury-chronicles.html | Peanuts Jubilee | True | By Richard R. Lingeman | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/they-make-up-a-scattered-nation-of-25-million-people-how-the.html | They Make Up a scattered â€šÃ„Â´Nationâ€šÃ„Â´ of 2.5 Million People | True | By Naomi Shepherd | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/jigsaw-puzzle-makers-can-be-merciless-jigsaw-puzzle-makers-can-be.html | Jigsaw Puzzle Makers Can Be Merciless | True | ByNorar Smaridge | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/local-debt-in-the-wake-of-default-new-yorks-action-may-alter-risk.html | Local Debt In the Wake Of â€šÃ„Â´Defaultâ€šÃ„Â´ | True | By Edwin L. Dale Jr. | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/matawan-tops-colonia-on-weber-score.html | Matawan Tops Colonia on Weber Score | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/2d-jet-nearcrash-alarms-airlines-us-official-cites-human-error-as.html | 2D JET NEARâ€šÃ„Â´CRASH ALARMS AIRLINES | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/coaches-in-tie.html | Coaches in Tie | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/davis-snow-writer-of-plays-and-public-relations-man.html | Davis Snow, Writer of Plays And Public Relations Man | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/exhibition-of-crafts-at-garden-invokes-bicentennial-theme.html | Exhibition of Crafts At Garden Invokes Bicentennial Theme | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 â€šÃ„Â³â€šÃ„Â¹ No Title | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/laidoff-policemen-open-a-drive-for-public-support-on-rehiring.html | Laidâ€šÃ„Â´Off Policemen Open a Drive For Public Support on Rehiring | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/how-met-museum-chased-and-captured-20000-works-of-art-is-described.html | How Met Museum Chased and Captured 20,000 Works of Art Is Described in Book by Roving and Staff | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/kent-place-clinging-to-allgirl-tradition.html | Kent Place Clinging To Allâ€šÃ„Â´Girl Tradition | True | By Mary C. Churchill Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/urey-disclosed-as-key-selector-of-nobel-winners.html | Urey Disclosed as Key Selector of Nobel Winners | True | By William Stuckey Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/integration-cost-in-boston-expected-to-top-50-million.html | Integration Cost in Boston Expected to Top $50 Million | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/obituary-4-no-title.html | Obituary 4 â€šÃ„Â³â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/his-political-unorthodoxy-may-be-his-most-winning-point-the-offbeat.html | His Political Unorthodoxy May Be His Most Winning Point | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/jim-burtons-new-composition-strikes-many-discordant-notes.html | Jim Burton's New Composition Strikes Many Discordant Notes | True | By John Rockwell | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/east-brunswick-students-offering-cabletv-news-shows.html | East Brunswick Students Offering Cableâ€šÃ„Â´TV News Shows | True | By Bruce F. Woodruff Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/homemade-feeders-fill-the-hungry-bills.html | Homemade Feeders Fill the Hungry Bills | True | By Hal Borland | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/oil-puts-a-20-millionplus-presence-in-washington.html | Oil Puts a $20 Millionâ€šÃ„Â¹Plus Presence in Washington | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/margaret-roth-becomes-bride.html | Margaret Roth Becomes Bride | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/the-uncertain-battle.html | The Uncertain Battle | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/miss-becton-has-nuptials.html | Miss Becton Has Nuptials | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/minot-pitman-jr-weds-ann-bridgman.html | Minot Pitman Jr. Weds Ann Bridgman | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/remember-the-neediestshare-with-others-desperation-of-the-poor-is.html | Remember the Neediestâ€šÃ„Â¶Share With Others | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/kenneth-lewis-fiance-of-jeanne-s-hyman.html | Kenneth Lewis Fiance Of Jeanne S. Hyman | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/article-1-no-title.html | Article 1 â€šÃ„Ã®â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/downey-finds-himself-in-congress-downey-finds-himself-after-first.html | Downey â€šÃ„Ã®"Findsâ€šÃ„Â¹ Himself in Congress | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/schoolbudget-limit-creating-problems.html | Schoolâ€šÃ„Â¹Budget Limit Creating Problems | True | By Louise Saul Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/rome-abortion-bill-clears-an-obstacle.html | ROME ABORTION BILL CLEARS AN OBSTACLE | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/kidnappers-take-42-cents.html | Kidnappers Take 42 Cents | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/ideas-trends-education-earth-sciences-law-the-farmers-old-tricks.html | Ideas &Trends | True | Caroline Rand Herron and Donald Johnston | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/french-ski-racer-dies-collombin-hurt-in-fall.html | French Ski Racer Dies; Collombin Hurt in Fall | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/simple-cures-for-doors-that-wont-close-properly.html | Simple Cures for Doors That Won't Close Properly | True | By Bernard Gladstone | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/this-week-in-sports-college-basketball-pro-basketball-track-and.html | This Week in Sports | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/how-to-collect-handcuffs.html | How to Collect Handcuffs | True | By Geoffrey Ward and ROBERT STROZIER | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/letters-the-return-of-doughlas-macarthur-letters-to-the-editor.html | Letters: The Return Of Douglas MacArthur | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/point-of-view-us-trade-policyappearance-and-reality-turning-stock.html | POINT OF VIEW | True | By W. D. Eberle | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/tv-notes-how-sweep-weeks-hype-the-ratings-tv-notes.html | TV Notes: How â€šÃ„Ã®Sweep Weeksâ€šÃ„Â¹ Hype the Ratings | True | By Les Brown | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/jetspatriots-statistics.html | Jetsâ€šÃ„Â¹Patriots Statistics | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/letters-letters-letters-letters-letters-letters-letters.html | Letters | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/charles-f-junod-jr-64-exofficer-of-pfizer-dies.html | Charles F. Junod Jr., 64, Exâ€šÃ„Â¹Officer of Pfizer, Dies | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã®â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/correction-105348106.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/met-squash-racquets.html | Met Squash Racquets | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/the-citys-datebook-order-out-of-chaos.html | The City's Datebook: Order Out of Chaos | True | By Virginia Lee Warren | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/state-delegates-pressed-army-was-pressed-by-state-delegates.html | State Delegates Pressed Army | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/figures-in-the-foreground-figures.html | Figures in the Foreground | True | By James R. Mellow | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/film-union-sued-over-job-policy-2-cameramen-say-alliance-bars.html | FILM UNION SUED OVER JOB POLICY | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/jakarta-says-timor-city-falls-to-proindonesians.html | Jakarta Says Timor City Falls to Proâ€šÃ„Â¹Indonesians | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/inside-tvs-family-hour-feud-inside-the-family-viewing-hour-feud.html | Inside TV's â€šÃ„Ã®Family Hourâ€šÃ„Â¹ Feud | True | By David Black | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/giants-play-colts-jets-visit-patriots-giants-at-home-today-to.html | Giants Play Colts; Jets Visit Patriots | True | By Murray Crass | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/election-panel-gets-hays-pledge-representative-assures-unit-he-wont.html | ELECTION PANEL GETS HAYS PLEDGE | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/appraising-a-jewel-of-a-business.html | Appraising, a Jewel of a Business | True | By Dudley Dalton Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/east-end-study-unit-is-revised-by-state.html | East End Study Unit Is Revised by State | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/news-condemn-un-and-us-over-plo.html | NEWS CONDEMN U.N. AND U.S. OVER P.L.O. | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/3-hoffa-suspects-in-police-lineup-appear-before-witness-to-the.html | 3 HOFFA SUSPECTS IN POLICE LINEUP | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/bomb-explodes-at-ucla.html | Bomb Explodes at U.C.L.A. | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/kuwaits-bonds.html | Kuwait's Bonds | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/murtagh-must-share-cases-of-nadjari-with-2-others-murtagh-must.html | Murtagh Must Share Cases Of Nadjari With 2 Others | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/john-martell-farley-a-lawyer-marries-yvonne-d-richardson.html | John Martell Farley, a Lawyer, Marries Yvonne D. Richardson | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/votes-in-congress-last-weeks-tally-for-metropolitan-area-senate.html | Votes in Congress | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/down-memory-lane-memory-lane.html | Down Memory Lane | True | By Edward Hoagland | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/travel-notes-across-the-atlantic-by-ship-notes-about-travel-notes.html | Travel Notes: Across The Atlantic by Ship | True | By John Brannon Albright | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/allin-b-crouch-esofficer-with-irving-trust-company.html | Allin B. Crouch, Esâ€šÃ„Â´Officer With Irving Trust Company | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/less-house-for-a-home-less-house-and-more-money-for-a-home.html | Less House for a Home | True | By Robert Lindsey | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/the-pills-effect-on-mood-queried-who-expert-sees-possible-link-to.html | THE PILL'S EFFECT ON MOOD QUERIED | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/moynihan-chides-un-on-israel-issue.html | Moynihan Chides U.N. on Israel Issue | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/artists-criticized-by-other-artists.html | Artists Criticized by Other Artists | True | By Barbara Delatiner Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/concert-2-igors-impress-oistrakh-violinist-tchernishev-pianist-are.html | Concert: 2 Igors Impress | True | Robert Sherman | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/janis-iansocietys-child-grows-up.html | Janis Ianâ€šÃ„Â®Society's Child Grows Up | True | By John Lissner | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/educator-weds-katherine-page.html | Educator Weds Katherine Page | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/britons-suffer-in-doctors-slowdown-slowdown-by-doctors-causing.html | Britons Suffer in Doctors' Slowdown | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/south-seaside-park-is-suing-for-secession-from-berkeley.html | South Seaside Park Is Suing for Secession From Berkeley | True | By Paul D. Colford Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/bangladesh-recovers-calm-after-political-upheaval.html | Bangladesh Recovers Calm After Political Upheaval | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/cherry-hill-sprucing-up-route-70-with-plants.html | Cherry Hill Sprucing Up Route 70 With Plants | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/long-island-city-wins-in-soccer.html | Long Island City Wins in Soccer | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/the-region-in-summary-3-states-hold-special-money-sessions-nursing.html | The Region | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/cards-cowboys-to-battle-for-lead.html | Cards, Cowboys To Battle for Lead | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/shippingmails-105348087.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/the-economic-scene-oil-politics-and-oil.html | THE ECONOMIC SCENE | True | By Richard E. Mooney | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/the-ballet-nutcracker.html | The Ballet: â€šÃ„Â¹Nutcrackerâ€šÃ„Â` | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/caroling-scheduled-by-fort-lee-choir.html | Caroling Scheduled By Fort Lee Choir | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/file-of-high-court-nominee-lists-no-extra-income.html | File of High Court Nominee Lists No Extra Income | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/senator-dole-weds-miss-hanford.html | Senator Dole Weds Miss Hanford | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/judge-wont-cancel-yoshimura-charges.html | RIDGE WON'T CANCEL YOSHIMURA CHARGES | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/essex-brightens-up-life-for-the-elderly.html | Essex Brightens Up Life for the Elderly | True | By Josephine Bonomo Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/celtics-set-back-hawks-as-cowens-paces-rally.html | Celtics Set Back Hawks As Cowens Paces Rally | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/the-nation-in-summary-a-test-for-ford-veto-tax-cutin-an-election.html | The Nation | True | Bryant Rollins and R. V. Denenberg | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/food-sausage-homemade.html | Food | True | By Craig Claiborne with Pierre Franey | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/publishers-go-to-the-movies-movies.html | Publishers Go to the Movies | True | By Richard Schickel | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/levitt-questions-udc-testimony-rockefeller-report-of-audit-also.html | LEVITT QUESTIONS U.D.C. TESTIMONY | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/lucinda-cooke-edward-mullin-are-wed-here.html | Lucinda Cooke, Edward Mullin Are Wed Here | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/us-is-asked-to-curb-civilian-jets-noise.html | U.S. IS ASKED TO CURB CIVILIAN JETS' NOISE | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/peoplebusiness-a-small-company-with-big-profits.html | People/Business | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/marriage-announcement-2-no-title.html | Engagements | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/yonkers-results.html | Yonkers Results | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/miss-johnson-to-wed.html | Miss Johnson to Wed | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/huntington-is-looking-back.html | Huntington Is Looking Back | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/whats-doing-in-san-juan.html | What's Doing in SAN JUAN | True | By Manuel Suarez | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/dutch-in-impasse-with-terrorists-east-asians-holding-over-50.html | DUTCH IN IMPASSE WITN TERRORISTS | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/native-of-folsom-recalls-a-quiet-place-with-a-past-folsom-of-old-is.html | Native of Folsom Recalls A Quiet Place With a Past | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/round-the-garden-benefit.html | â€šÃ„Â´Round the Gardenâ€šÃ„Â´ Benefit | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/alabama-umass-victors-alabama-umass-win-at-garden.html | Alabama, UMass Victors | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/panic-grips-beirut-amid-new-killings-and-kidnappings-more-than-200.html | PANIC GRIPS BEIRUT AMID NEW KILLINGS AND KIDNAPPINGS | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey. | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/photography-view-the-quintessential-street-photographer.html | PHOTOGRAPHY VIEW | True | Gene Thornton | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/campaign-law-sentence.html | Campaign Law Sentence | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/elizabeth-to-give-yearly-sum-to-help-on-royal-family-cost.html | Elizabeth to Give Yearly Sum To Help on Royal Family Cost | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/papers-examine-cities-finances-new-yorks-problems-cause-some-local.html | PAPERS EXAMINE CITIES' FINANCES | True | By Frank J. Fatal | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/us-grain-inquiry-hints-at-rigging-of-ship-subsidies-cargoes-in-food.html | U.S GRAIN INQUIRY HINTS AT RIGGING OF SNIP SUBSIDIES | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/bill-levitt-plans-a-comeback-at-68.html | Bill Levitt Plans a Comeback at 68 | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/lynn-v-de-beer.html | LYNN V. DE BEER | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/suffolk-and-nassau-to-aid-alcoholics-suffolk-and-nassau-to-aid.html | Suffolk and Nassau To Aid Alcoholics | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/goodrich-curbs-chloride-hazard-goodrich-cuts-exposure-to-chemical.html | GOODRICH CURBS CHLORIDE HAZARD | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/peace-in-the-mideast-.html | Peace in the Mideast . . | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/machu-picchu-at-delphi.html | Machu Picchu at Delphi | True | By Sherwin Smith | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/around-the-garden-this-week-april-in-autumn-gerards-herbal-gifts-to.html | AROUND THE Garden | True | Joan Lee Faust | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/gallery-view-from-the-poetic-to-the-oppressive.html | GALLERY VIEW | True | John Russell | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/kidnappers-hold-bank-aide-ransom-reported-available.html | Kidnappers Hold Bank Aide; Ransom Reported Available | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/merger-of-engineering-schools-slipping.html | Merger of Engineering Schools Slipping | True | By Gerald F. Lieberman | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/western-kentucky-beats-new-hampshire-in-bowl.html | Western Kentucky Beats New Hampshire in Bowl | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/mishimas-views-espoused-by-few-fears-that-writers-death-would-spur.html | MISHIMA'S VIEWS ESPOUSED BY FEW | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/us-to-increase-food-aid-abroad-after-good-crop.html | U.S. to Increase Food Aid Abroad After Good Crop | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/suspect-is-charged-with-slaying-one-of-6-carolina-dead.html | Suspect Is Charged With Slaying One Of 6 Carolina Dead | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/yankees-to-open-rebuilt-stadium-april-15.html | Yankees to Open Rebuilt Stadium April 15 | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/boulez-leads-a-premiere.html | Boulez Leads a Premiere | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/headliners-a-matter-of-judgment-the-bailey-name-defended-fighter.html | Headliners | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/marriage-planned-by-anne-p-blaxter.html | Marriage Planned By Anne P. Blaxter | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/art-view-arthur-dovea-pastoral-outsider-in-modern-painting-art-view.html | ART VIEW | True | Hilton Kramer | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/two-second-basemen.html | Two Second Basemen | True | Dave Anderson | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/china-hand-says-tape-is-red-too.html | China Hand Says Tape Is Red, Too | True | By Ross H. Munro The Globe and Mail,Toronto | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/1975-a-selection-of-noteworthy-titles.html | 1975: A Selection Of Noteworthy Titles | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/mother-85-fights-to-keep-quadriplegic-son.html | Mother, 85, Fights to Keep Quadriplegic Son | True | By Ari L. Goldman | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/byrne-is-favored-to-win-battle-over-the-senate-leadership.html | Byrne Is Favored to Win Battle Over the Senate Leadership | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/blackmailer-gone-wrong.html | Blackmailer Gone Wrong | True | Red Smith | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/a-major-issue-at-the-coming-paris-conference-will-be-food.html | A Major Issue at the Coming Paris Conference Will Be Food | True | By Lester R. Brown | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/handmade-with-your-own-hands.html | Handmade With Your Own Hands | True | By Beth Gutcheon | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/aqueduct-race-charts.html | Aqueduct Rice Charts | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/essex-house-faces-wrecker.html | Essex House Faces Wrecker | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/li-carrots-are-in-space-shot.html | L.I. Carrots Are in Space Shot | True | By Glenn R. Singer Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/supershop.html | Supershop | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/giantscolts-statistics.html | Giantsâ€šÃ„Ã´Colts Statistics | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/article-9-no-title.html | Article 9 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/miss-cunningham-fiancee.html | Miss Cunningham Fiancee | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/gospel-jubilee-set-in-camden-friday.html | Gospel Jubilee Set In Camden Friday | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/letters.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/sinday-deer-hunt-to-start-tomorrow.html | Sixâ€šÃ„Ã´Day Deer Hunt To Start Tomorrow | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/letters-to-the-editor-105349807.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/humanities-project-thriving.html | Humanities Project Thriving | True | By Michael Goodwin Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/how-tall-do-you-want-your-venus-de-milo.html | How Tall Do You Want Your Venus de Milo? | True | By Betty Werther | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/beth-koster-sets-nuptials.html | Beth Koster Sets Nuptials | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/200-years-of-american-music-on-100-disks-200-years-of-american.html | 200 Years of American. Music On 100 Disks | True | By Shirley Fleming | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/madrid-arrests-pardoned-priest-incident-reflects-confusion-of.html | MADRID ARRESTS PARDONED PRIEST | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/noted-hoboken-dog-trainer.html | Noted Hoboken Dog Trainer | True | By Maj Kalfus Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/eagleton-institute-of-politics-is-nearing-its-20th-anniversary.html | Eagleton Institute of Politics Is Nearing its 20th Anniversary | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/nogrowth-a-new-era-of-lessismore-nogrowth-a-new-era-when-less-is.html | Noâ€šÃ„Ã´Growth: A New Era of Lessâ€šÃ„Ã´Isâ€šÃ„Ã´More | True | By Larry Levy | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/100000-filipinos-welcome-president-president-ends-his-manila-stay.html | 100,000 Filipinos Welcome President | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/everybody-loves-cuyp-eloquence.html | Everybody Loves Cuyp | True | By John Russell | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/taiwan-sees-no-us-shift-in-wake-of-ford-trip.html | Taiwan Sees No U.S. Shift in Wake of Ford Trip | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/woody-allen-in-a-comedy-about-blacklisting-dont-laugh-woody-allen.html | Woody Allen in a Comedy About Blacklisting? Don't Laugh | True | By Thomas Meehan | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/a-visit-with-ingmar-bergman-the-great-swedish-film-director-is-not.html | A visit with Ingmar Bergman | True | By A. Alvarez | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/conducting-debut-by-gerard-schwarz.html | CONDUCTING DEBUT BY GERARD SCHWARZ | True | John Rockwell | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/dr-morris-a-sager.html | DR. MORRIS A. SAGER | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/harris-blocks-bayh-here-on-liberals-endorsement-bayh-is-blocked-on.html | Harris Blocks Bayh Here On Liberals' Endorsement | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/hearing-is-set-jan-13-to-discuss-condominium-complex-proposed-for.html | Heating Is Set Jan. 13 to Discuss Condominium Complex Proposed for Levittown | True | BY Kim Lem Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/tunney-though-almost-certain-of-renomination-seems-likely-to-face-a.html | Tunney, Though Almost Certain of Renomination, Seems Likely to Face a Tough Campaign | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/former-federal-aide-is-named-head-of-nassau-office-of-manpower-programs | Former Federal Aide Is Named Head of Nassau Office of Manpower Programs | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/murderer-refuses-to-testify-on-musicians-slaying.html | Murderer Refuses to Testify on Musician's Slaying | True | By Dena Kleiman | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/a-gift-list-of-books-for-fanciers-starting-with-tome-for-all-breeds.html | A Gift List of Books for Fanciers, Starting With Tome for All Breeds | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/the-best-sellers-of-1975.html | The Best Sellers of 1975 | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/what-your-exboss-cant-tell-your-next-boss.html | What Your ExâSâ"Boss Can't Tell Your Next Boss | True | ByLawrence Stessin | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/stracey-dethrones-napols.html | Stracey Dethrones Napole | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/crespins-carmen-is-in-love-with-death.html | Crespin's Carmen Is In Love WithâSâ"Death | True | By Gerald Walker | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/westport-weekly-is-sold.html | Westport Weekly Is Sold | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/8-saved-as-freighter-sinks.html | 8 Saved as Freighter Sinks | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/fashion.html | Fashion | True | By Phyllis Feldkamp | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/oklahoma-takes-swim.html | Oklahoma Takes Swim | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/righttodie-movements-springing-up-in-europe.html | RightâSâ"toâSâ"Die' Movements Springing Up in Europe | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/tv-view-viewers-still-cant-talk-back.html | TV VIEW | True | John J. O'Connor | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/-the-palestinian-issue.html | . . . the Palestinian Issue | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/san-diego-imposes-nightflight-curb-midnightto6-am-curfew-on.html | SAN DIEGO IMPOSES NIGHTâSâ"FLIGHT CURB | True | By Everett R. Holles Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/colleges-seek-new-ways-to-save-heat-and-power.html | Colleges Seek New Ways To Save Heat and Power | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/miss-szutu-engaged-to-tm-antonsen-jr.html | Miss SzuâSâ"Tu Engaged To T. M. Antonsen Jr. | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/obituary-5-no-title.html | Obituary 5 âSâ,ÂªâSâ,Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/calendar-of-events.html | Calendar of Events | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/a-mixedup-tennis-world-needs-a-czar.html | A MixedâSâ"Up Tennis World Needs a Czar | True | By Ed Meyer | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/forecast-fallout.html | Forecast Fallout | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/article-5-no-title.html | Farmers Object to Migrants | True | By Kevin R. Reilly Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/boxing-club-fights-for-life.html | Boxing Club Fights for Life | True | By David Astor Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/economic-indicators.html | Economic Indicators | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/article-4-no-title.html | Article 4 âSâ,ÂªâSâ,Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/antique-bottle-show-in-yardville-today.html | Antique Bottle Show In Yardville Today | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/article-6-no-title.html | Article 6 âSâ,ÂªâSâ,Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/grain-prices-penalizing-the-already-poor.html | Grain Prices Penalizing the Already Poor | True | By Ann Crittenden | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/living-thermometers.html | Living Thermometers | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/sabres-conquer-islanders.html | Sabres Conquer Islanders | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/art-museum-opens-in-long-beach.html | Art Museum Opens in Long Beach | True | By Phyllis Funke Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/utility-deposits-limited-by-state-rules-eased-for-customers-on.html | UTILITY DEPOSITS LIMITED BY STATE | True | By Will Lissner | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/food-news-a-deli-with-a-scholarly-air.html | Food News | True | By Helen P. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/home-clinic.html | Home Clinic | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/butterflies.html | Butterflies | True | By Howard E. Evans | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/artist-try-hand-at-quilt-making.html | Artists Try Hand At Quilt Making | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/bay-state-transit-loss.html | Bay State Transit Loss | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/5-die-in-truck-crash.html | 5 Die in Truck Crash | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/letters-to-the-editor-105349050.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/late-tv-listings-105348097.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/good-looking-history.html | Good Looking History | True | By CHarles L. Mee Jr. | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/oklahoma-sheriff-cleared-of-soliciting-sexual-favors.html | Oklahoma Sheriff Cleared Of Soliciting Sexual Favors | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/followup-on-the-news-hepatitis-story-fallout-shelters-water-scare.html | Followâ€¦â€‹Up on The News | True | Richard Haitch | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/evangelist-selling-mackinac-property.html | EVANGELIST SELLING MACKINAC PROPERTY | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/democrats-fight-ford-fund-ruling-party-and-10-candidates-to.html | DEMOCRATS FIGHT FORD FUND RULING | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/metropolitan-briefs-jerseys-welfare-challenged-denied-drug-aides.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/tenants-protest-columbia-policy-eviction-notices-are-scored-on.html | TENANTS PROTEST COLUMBIA POLICY | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/lawyers-sociologists-debate-busing.html | Lawyers, Sociologists Debate Busing | True | By Paul Delaney Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/film-union-sued-over-job-policy.html | FILM UNION SUED OVER JOB POLICY | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/for-dutch-reckoning-from-past.html | For Dutch, Reckoning From Past | True | By Paul Kemezis Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/paperbacks.html | Paperbacks | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/us-duo-leads-by-stroke.html | U.S. Duo Leads by Stroke | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/newsman-fights-contempt-jailing-tv-interview-in-new-orleans-court.html | NEWSMAN FIGHTS CONTEMPT JAILING | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/dasher-dancer-co.html | Dasher, Dancer Co. | True | By George A. Woods | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/volunteer-army-opposed-105348085.html | Volunteer Army Opposed | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/porpoise-deaths-stir-new-dispute-both-sides-criticize-rule-to.html | PORPOISE DEATHS STIR NEW DISPUTE | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/off-the-tour-route-in-mexico-an-earthy-enclave-called-catemaco.html | Off the Tour Route in Mexico: An Earthy Enclave Called Catemaco | True | By Russell Ames | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/doctors-meet-in-senegal.html | Doctors Meet in Senegal | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/us-customs-to-revise-its-revenue-collection.html | U.S. Customs to Revise Its Revenue Collection | True | By Werner Bamberger | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/linda-marguiles-bride-of-ad-roberts.html | Linda Marguiles Bride of A. D. Roberts | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/the-mccarters-chief-quits.html | The McCarter's Chief Quits | True | By James Barron Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/sealyham-winner-at-philadelphia.html | Sealyham Winner at Philadelphia | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/shutt-gets-3-goals-as-canadiens-win.html | Shutt Gets 3 Goals As Canadiens Win | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/suzanne-weiss-accountant-to-wed.html | Suzanne Weiss, Accountant, to Wed | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/card-sale-to-aid-adoption-agency.html | Card Sale to Aid Adoption Agency | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/looking-back-from-the-year-2000-at-violence-avarice-and-alis-215th.html | Looking Back From the Year 2000 at Violence, Avarice and Ali's 215th Defense | True | By Ian Wooldridge | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/photography-a-changing-scene-photography.html | Photography: A Changing Scene | True | ByHilton Kramer | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/sports-news-briefs-tigers-astros-trade-7-players-howe-suspended-by.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/ywca-holiday-gifts.html | Y.W.C.A. Holiday Gifts | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/anthropologist-football-and-unusual-tribal-rituals.html | Anthropologist, Football and Unusual Tribal Rituals | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/after-new-york-the-need-for-a-federal-helpthecities-policy.html | After New York: The Need for a Federal Helpâ€‹â€‹â€‹theâ€‹â€‹â€‹Cities Policy | True | By John Herbers | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/article-7-no-title.html | Theater | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/boundless-resource.html | â€šÃ„Â"Boundless Resourceâ€šÃ„Â` | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/events-today-105348096.html | Events Today | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/legislative-leaders-pessimistic-on-new-tax.html | Legislative Leaders Pessimistic On New Tax | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/improved-fostercare-system-proposed-after-10year-study.html | Improved Fosterâ€šÃ„Â"Care System Proposed After 10â€šÃ„Â"Year Study | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/he-discovered-dylan-basie-and-holiday.html | He Discovered Dylan, Basie And Holiday | True | By Bruce Cook | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/mary-ivancevic-james-nichols-plan-marriage.html | Mary Ivancevic, James Nichols Plan Marriage | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/chess-money-talks.html | CHESS | True | Robert Byrne | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/a-fans-books.html | A Fan's Books | True | By Red Smith | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/nastase-borg-in-final-nastase-borg-gain-net-final.html | Nastase, Borg in Final | True | By Bernard Kirsch Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/million-in-angola-called-destitute-health-aide-says-v-villages-in.html | MILLION IN ANGOLA CALLED DESTITUTE | True | By Michael T. Kaufman Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/art-at-rutgers-and-drew.html | Art at Rutgers and Drew | True | By Piri Halasz | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/answersquestions.html | Answers/Questions | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/the-cia-in-chile.html | The C.I.A. in Chile | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/a-new-colloge-takes-shape.html | A â€šÃ„Â"Newâ€šÃ„Â` College Takes Shape | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/gunman-kills-a-man-and-shoots-two-during-show-at-the-apollo.html | Gunman Kills a Man and Shoots Two During Show at the Apollo | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/commerce-dept-favors-nonreturnable-bottles.html | Commerce Dept. Favors Nonreturnable Bottles | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/dissidents-upheld-in-ruling-on-files-police-curbed-on-destroying.html | DISSIDENTS UPHELD IN RULING ON FILES | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/statias-heritage-gifts-from-the-sea-gifts-from-the-sea-heritage-of.html | Statia's Heritage: Gifts From the Sea | True | By Annette Bartle | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/french-canadians-harass-ontario-provincial-campaign-seeks-bilingual.html | FRENCH CANADIANS HARASS ONTARIO | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/daughter-to-the-forbeses.html | Daughter to the Forbeses | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/susan-thau-engaged-to-mitchell-h-katz.html | Susan Thau Engaged To Mitchell H. Katz | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/cooking-by-the-book-cooking.html | Cooking by the Book | True | By Raymond A. Sokolov | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/sunday-observer-talking-clothes.html | Sunday Observer | True | By Russell Baker | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/canadian-tribes-drop-land-claim-indian-role-recognized-in-treaty-in.html | CANADIAN TRIBES DROP LAND CLAIM | True | By David Vidal Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/dear-miss-farthingale-thank-you-for-your-tragedy-dear-miss.html | â€šÃ„Â"Dear Miss Farthingale, Thank You for Your Tragedy ...â€šÃ„Â` | True | By Ronald Bryden | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/state-offering-trees-for-sale.html | State Offering Trees for Sale | True | By Harold Faber Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/canadian-laurentians-two-kinds-of-skier-two-kinds-of-resort.html | Canadian Laurentians: Two Kinds of Skier, Two Kinds of Resort | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/bqli-bulletin-board.html | BQLI Bulletin Board | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/all-united-planes-grounded-by-strike.html | All United Planes Grounded by Strike | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/dispute-involves-dutchess-sheriff-quinlan-ignores-directive-of.html | DISPUTE INVOLVES DUTCHESS SHERIFF | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/indonesian-attack-reported-by-david-a-andelman-indonesia-reports.html | Indonesian Attack Reported By DAVID A. ANDELMAN | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/hofstra-sees-hope-in-increase-of-students.html | Hofstra Sees Hope In Increase Of Students | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/abbie-hoffman-tells-of-his-life-during-20-months-as-a-fugitive.html | Abbie Hoffman Tells of His Life During 20 Months as a Fugitive | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/a-pair-of-escapees-caught-in-kentucky-after-hijacking-bus.html | A Pair of Escapees Caught in Kentucky After Hijacking Bus | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/koch-protests-plan-by-a-taxexempt-foundation-to-hire-cavanagh.html | Koch Protests Plan by a Taxâ€šÃ„Â"Exempt Foundation to Hire Cavanagh | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/elevator-union-rejects-pay-offer-no-progress-also-reported-in.html | ELEVATOR UNION REJECTS PAY OFFER | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/miss-stone-and-william-osha-teachers-will-be-wed-in-june.html | Miss Stone and William Osha, Teachers, Will Be Wed in June | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/volunteer-army-opposed.html | Volunteer Army Opposed | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/coop-art-works-shown.html | Coˆâ€op Art Works Shown | True | By David L. Shirey | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/alex-taller-dead-sculptor-and-dean.html | ALEX TALLER DEAD; SCULPTOR AND DEAN | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/rutherford-sees-better-racing-as-result-of-enginerule-freeze.html | Rutherford Sees Better Racing As Result of Engineâ€šÃ„Ã´Rule Freeze | True | By Phil Pash | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/cheery-hill-sued-on-tax-setup.html | Cheery Hill Sued on Tax Setup | True | By William P. Barrett Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/hudson-cultural-council-works-to-counter-countys-image-as-a.html | Hudson Cultural Council Works to Counter County's Image as a Wasteland, | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/mazzei-italian-friend-of-jefferson-and-the-revolution.html | Mazzei Italian Friend of Jefferson and The Revolution | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/santa-was-an-american.html | Santa Was an American | True | By Martin Gardner | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/businessmen-briefed-on-dealing-abroad.html | Businessmen Briefed on Dealing Abroad | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/leonia-riding-center-indoor-outdoor-fun.html | Leonia Riding Center: Indoor, Outdoor Fun | True | By Joseph Deitch Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/the-nation-continued-an-experts-very-iffy-guide-to-an-uncertain.html | The Nation | True | By R. W. Apple Jr. | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/alison-b-montgomery-bride-of-harold-e-clark-jr.html | Alison B. Montgomery Bride of Harold E. Clark Jr. | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/physician-notes-euthanasia-shift-doctor-says-public-attitude-alters.html | PHYSICIAN NOTES EUTHANASIA SHIFT | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/plant-in-baltimore-cited-for-pollution.html | PLANT IN BALTIMORE CITED FOR POLLUTION | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/ojai-good-vibes-people-who-know-ojai-tend-to-keep-its-good-vibes-to.html | Ojai: â€šÃ„Ã²Good Vibesâ€šÃ„Ã´ | True | BY William A. Krauss | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/the-world-in-summary-south-africa-is-aiding-the-right-in-angola.html | The World | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/general-assails-curbs-in-vietnam-westmordand-in-memoirs-says.html | GENERAL ASSAILS CURBS IN VIETNAM | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/markets-in-review-dows-4187-decline-is-worst-in-a-year.html | MARKETS IN REVIEW | True | John H. Allan | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/dolls-for-adults.html | Dolls for Adults | True | By Alexandra E. SHEEDY | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/moeller-and-dorsett-head-alleast-team.html | Moeller and Dorsett Head Allâ€šÃ„Ã´East Team | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/james-langley-fiance-of-miss-kushner.html | James Langley Fiance of Miss Kushner | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/office-buildings-in-city-falling-to-foreclosure-at-quicker-pace.html | Office Buildings In City Falling To Foreclosure At Quicker Pace; Arrearage Up | True | ByCharles Kaiser | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/russians-find-burial-sites.html | Russians Find Burial Sites | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/norway-and-soviet-union-fail-to-agree-on-barents-sea.html | Norway and Soviet Union Fail to Agree on Barents Sea | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/ira-gunmen-hold-couple-hostage-after-a-police-chase-through-london.html | I.R.A. Gunmen Hold Couple Hostage After a Police Chase Through London | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/selected-tax-swaps.html | Selected Tax Swaps | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/lawyers-are-touched-in-adversary-exercise.html | Lawyers Are Touched In Adversary Exercise | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/article-10-no-title.html | Picture Credits | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/stedman-seeks-nomination-to-senate-to-oust-bentsen.html | Stedman Seeks Nomination To Senate to Oust Bentsen | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/world-news-briefs-independence-group-backed-by-saharans-laos-in.html | World News Briefs | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/birth-notice-1-no-title.html | Birth Notice 1 â€šÃ„Ã®â€šÃ„Ã´ No Title | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/derek-schuster-to-wed-karen-sutton.html | Derek Schuster to Wed Karen Sutton | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/how-senate-voted-on-city-loans-bill.html | How Senate Voted On City Loans Bill | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/canadas-olympic-costs.html | Canada's Olympic Costs | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/insurance-rating-unit-set.html | Insurance Rating Unit Set | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/damascus-identifies-for-now-with-the-palestinians-syria-plays-its.html | Damascus Identifies for Now, With the Palestinians | True | By James M. Markham | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/numismatics-clearly-there-are-differences.html | NUMISMATICS | True | Herbert C. Bardes | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/exhead-of-aec-to-speak-in-union.html | Exâ€šÃ„Â°Head of A.E.C To Speak in Union | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/a-caveat-on-caves-a-trip-through-gyprock-with-dixie-scarlett.html | A Caveat on Caves: A Trig Through Gyprock With Dixie Scarlett | True | By Victoria Riba Koestler | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/11-privately-owned-bus-lines-in-city-to-raise-fares-after-jan-1.html | 11 Privately Owned Bus Lines in City to Raise Fares After Jan. 1 | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/jannett-trevor-downer-engaged.html | Jannett Trevor Downer Engaged | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/stamps-four-new-definitives-from-the-un.html | STAMPS | True | Samuel A. Tower | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/ideas-trends-continued-a-guide-to-guidance-counseling.html | Ideas&Trends | True | By Patti Hagan | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/persistent-questions-remain-in-rev-kings-murder.html | Persistent Questions Remain in Rev. King's Murder | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/music-in-review-gina-caplas-sings-in-recital-debut-gudenrath-plays.html | Music in Review | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/commune-in-disguise-flourishes-in-suburbs-commune-in-disguise.html | Commune In Disguise Flourishes In Suburbs | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/robert-d-hoffman-mining-engineer-77.html | ROBERT D. HOFFMAN, MINING ENGINEER, 77 | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/oil-nomads-desert-days.html | Oil Nomad's Desert Days | True | By Janet Key | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/the-world-continued-terror-cont-this-time-in-the-netherlands-soares.html | The World | True | Thomas Butson | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/carter-retracts-bid-for-a-pardon-he-and-artis-want-charges-in-3.html | CARTER RETRACTS BID FOR A PARDON | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/cubans-said-to-aid-bombings-in-miami.html | CUBANS SAID TO AID BOMBINGS IN MIAMI | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/artists-writers-talk-about-funds.html | Artists, Writers Talk About Funds | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/figure-in-presidential-race-sues-on-university-ouster.html | Figure in Presidential Race Sues on University Ouster | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/united-airlines-struck.html | United Airlines Struck | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/new-mexico-acts-to-give-office-access-to-disabled.html | New Mexico Acts to Give Office Access to Disabled | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/film-view-a-very-funny-film-in-search-of-in-audience.html | FILM VIEW | True | Vincent Canby | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/montclair-expands-program-on-asia.html | Montclair Expands Program on Asia | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/bar-group-asks-end-to-lawyers-advertising-ban-change-in-aba-code.html | Bar Group Asks End to Lawyers' Advertising Ban | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/jeanne-a-campbell-is-married-to-albert-r-koehl.html | Jeanne A. Campbell Is Married to Albert R. Koehl | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/results-in-college-and-school-sports.html | Results in College and School Sports | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/miss-oreilly-wed-to-stephen-smith.html | Miss O'Reilly Wed To Stephen Smith | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/correction-105348965.html | Correction | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/world-church-council-elects-2-women-church-council-elects-2-women.html | World Church Council Elects 2 Women | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/knicks-substitutes-help-defeat-braves-barnett-scores-18-in-108to98.html | Knicks' Substitutes Help Defeat Braves | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/wood-field-stream-canada-revises-salmon-fishing-code.html | Wood, Field & Stream: Canada Revises Salmon Fishing Code | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/sports-editors-mailbox-boston-nonstrangler-new-york-defaults.html | Sports Editor's Mailbox: Boston Nonstrangler/New York Defaults | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/article-2-no-title.html | Article 2 â€šÃ„Â°â€šÃ„Â° No Title | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/obituary-6-no-title.html | Obituary 6 â€šÃ„Â°â€šÃ„Â° No Title | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/72-dr-emil-wins-rushing-man-is-2d-discovery-is-captured-by-dr-emil.html | 7â€šÃ„¬2 Dr. Emil Wins | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/doghandling-class-set-in-moorestown.html | Dogâ€šÃ„Â°Handling Class Set in Moorestown | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/article-11-no-title.html | Article 11 â€šÃ„Â°â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/tear-gas-in-boston-hotel.html | Tear Gas in Boston Hotel | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/at-74-farley-reminisces-on-politics.html | At 74, Farley Reminisces on Politics | True | By Carlo M. Sardella Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/endpaper-the-frog-prince.html | Endpaper | True | Edited By Glenn Collins | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/court-due-to-rule-on-school-funding-court-rule-is-due-on-schools.html | Court Due to Rule On School Funding | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/arts-and-letters-names-3.html | Arts and Letters Names 3 | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/editors-choice.html | Editors' Choice | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/14-billion-asked-in-capital-budget-austere-proposal-by-city-sharply.html | $1.4 BILLION ASKED IN CAPITAL BUDGET | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/23-students-arrested.html | 23 Students Arrested | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/stage-view-shopping-for-songs-and-laughs.html | STAGE VIEW | True | Walter Kerr | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/north-vietnam-returning-bodies-of-3-us-pilots.html | North Vietnam Returning Bodies of 3 U.S. Pilots | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/an-offering-of-anchors-to-the-british.html | An Offering Of â€šÃ„Â´Anchorsâ€šÃ„Â´ To the British | True | By Donald Coggan | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/55-torture-deaths-in-brazil-since-69-cited-by-prisoners.html | 55 Torture Deaths In Brazil Since '69 Cited by Prisoners | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-07 | 1975-12-07 | https://www.nytimes.com/1975/12/07/archives/state-auditor-to-begin-work-on-improving-fiscal-practices-for.html | State Auditor to Begin Work on Improving Fiscal Practices for Newark Schools | True | | 2003-07-18 0:00 | RE 883-639 | B 74146 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/presidents-and-the-fbi.html | Presidents and the F.B.I. | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/55-montgomery-bus-boycott-marked.html | '55 Montgomery Bus Boycott Marked | True | By Thomas A. Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/heroin-profits-multiply.html | Heroin Profits Multiply | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/fundraiser-for-ford-robert-adams-mosbacher.html | Fundâ€šÃ„Â´Raiser for Ford | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/11-of-24-autorepair-shops-pass-a-test-on-honesty-11-of-24.html | 11 of 24 Autoâ€šÃ„Â´Repair Shops Pass a Test on Honesty | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/us-is-concerned-us-is-concerned-about-the-apparent-success-of-cuban.html | U.S. Is Concerned | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/oil-companies-seek-better-terms-in-iran-improved-terms-in-iran.html | Oil Companies Seek Better Terms in Iran | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/illegal-narcotics-traffic-is-worst-here-in-5-years.html | Illegal Narcotics Traffic Is Worst Here in 5 Years | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/democratic-coalition-assesses-its-failure-to-unite-on-candidate.html | Democratic Coalition Assesses Its Failure to Unite on Candidate | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/gop-chiefs-deny-ford-aides-access-to-contributor-list.html | G.O.P. Chiefs Deny Ford Aides Access To Contributor List | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/5-murders-make-violence-a-teaneck-reality.html | 5 Murders Make Violence a Teaneck Reality | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/gifts-to-fund.html | Gifts to Fund | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/carey-businesstax-plan-increases-and-incentives-carey-businesstax.html | Carey Businessâ€šÃ„Â´Tax Plan: Increases and Incentives | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/church-parley-in-nairobi-duty-and-diversions.html | Church Parley in Nairobi Duty and Diversions | True | By Kenneth A. Briggs Special to The New York Times | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/roxana-johnson-is-wed-on-coast.html | Roxana Johnson Is Wed on Coast | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/log-derails-5-rail-cars.html | Log Derails 5 Rail Cars | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/miss-ginsberg-wed-to-jeffrey-traub.html | Miss Ginsberg Wed To Jeffrey Traub | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/thornton-wilder-is-dead-at-78-won-3-pulitzers-for-his-work-thornton.html | Thornton Wilder Is. Dead at 78; Won 3 Pulitzers for His Work | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/4-agencies-challenge-ford-on-private-nuclear-plan-documents.html | 4 Agencies Challenge Ford On Private Nuclear Plan | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/glass-industry-hurt.html | Glass Industry Hurt | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/dr-herbert-r-edwards-longtime-tuberculosis-foe.html | Dr. Herbert R. Edwards, Longtime Tuberculosis Foe | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/early-tax-forms-in-colorado.html | Early Tax Forms in Colorado | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/new-corporate-bonds.html | New Corporate Bonds | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/jersey-consumer-notes-travel-agents-warn-against-frauds.html | Jersey Consumer Notes | True | By Rudy Johnson | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/machine-age-is-squeezing-jersey-cy-sternmo-the-machine-age-is.html | Machine Age Is Squeezing Jersey Oysterman | True | By John F. Burns Special to The New York Times | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/gwendolyn-grace-is-married-here.html | Gwendolyn Grace Is Married Here | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/rock-stars-give-concert-at-state-prison-in-clinton.html | Rock Stars Give Concert At State Prison In Clinton | True | By Les Ledbetter Special to The New York Times | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/cowboys-defeated-by-cards.html | Cowboys Defeated By Cards | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/gop-chiefs-deny-ford-aides-access-to-contributor-list-gop-chiefs.html | G.O.P. Chiefs Deny Ford Aides Access To Contributor List | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/battle-for-custody-of-vietnamese-children-is-stalled.html | Battle for Custody of Vietnamese Children Is Stalled | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/united-flights-canceled-through-tomorrow-night.html | United Flights Canceled Through Tomorrow Night | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/flyers-defeat-stars-61.html | Flyers Defeat Stars, 6â€‹â€‹Â~1 | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/feeling-comfortable-for-less-what-were-saying-is-that-you-should.html | Feeling Comfortable for Less | True | By Judy Klemesrud | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/jets-stop-losing-beat-patriots-3028-jets-win-as-namath-riggins-star.html | Jets Stop Losing, Beat Patriots, 30â€‹â€‹Â~28 | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/six-in-family-die-in-blaze.html | Six in Family Die in Blaze | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/continued-tax-reduction-urged-by-research-group.html | Continued Tax Reduction Urged by Research Group | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/princeton-hopes-for-saudi-grant-university-is-still-optimistic.html | PRINCETON HOPES FOR SAUDI GRANT | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/colts-down-giants-210-for-7th-in-row-morton-sacked-8-times-in-5th.html | Colts Down Giants, 21â€‹â€‹Â~0, for 7th in Row | True | By Murray Chass | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/about-new-york-on-the-town.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/political-tension-in-portugal-ebbs-cooperation-in-government.html | POLITICAL TENSION IN PORTUGAL EBBS | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/metropolitan-briefs-challenge-to-nudity-ban-planned-floating.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/24hour-curfew-decreed-in-beirut.html | 24â€‹â€‹Â²HOUR CURFEW DECREED IN BEIRUT | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/new-jersey-briefs-puc-member-to-resign-censure-of-burke-is-defeated.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/selecting-the-delegates-back-rooms-still-decide-who-goes-despite.html | Selecting the Delegates | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/the-spirit-of-education-present.html | The Spirit of Education Present | True | By Richard Gambino | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/israel-orders-move-against-squatters.html | ISRAEL ORDERS MOVE AGAINST SQUATTERS | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/queens-residents-salute-private-slain-in-vietnam.html | Queens Residents Salute Private Slain in Vietnam | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/dissident-spanish-labor-leader-freed-a-week-ago-is-rearrested.html | Dissident Spanish Labor Leader, Freed a Week Ago, Is Rearrested | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/u-s-wins-cup-golf-by-10-individual-title-to-miller.html | U. S. Wins Cup Golf by 10; Individual Title to Miller | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/ford-proclaims-pacific-doctrine-of-peace-with-all.html | FORD PROCLAIMS â€‹â€‹Â²PACIFIC DOCTRINEâ€‹â€‹Â´ OF PEACE WITH ALL | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/illegal-narcotics-traffic-is-worst-here-in-5-years-more-heroin-and.html | Illegal Narcotics Traffic Is Worst Here in 5 Years | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/nessen-discusses-visit.html | Nessen Discusses Visit | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/new-books.html | New Books | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/john-knight-3d-slain-in-robbery-member-of-newspaper-family.html | John Knight 3d Slain in Robbery; Member of Newspaper Family | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/borg-routed-by-nastase-in-final-borg-routed-by-nastase-in-final.html | Borg Routed By Nastase In Final | True | By Bernard Kirsch Special to The New York Times | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/indonesians-hold-portuguese-timor-after-incursion.html | INDONESIANS HOLD PORTUGUESE TIMOR AFTER INCURSION | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/rd-tunick-weds-carole-silverman.html | R.D. Tunick Weds Carole Silverman | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/nuggets-top-nets-by-123119.html | Nuggets Top Nets By 123â€šÃ‚Â¬119 | True | By Paul L. Montgomery Special to The New York Times | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/personal-finance-suggestions-on-finding-lawyer.html | Personal Finance: Suggestions on Finding Lawyer | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/innovative-building-victim-of-a-dispute.html | Innovative Building Victim of a Dispute | True | By Paul Goldberger | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/john-j-oconnor-proctor-at-dartmouth-navy-aide.html | John J. O'Connor, Proctor At Dartmouth, Navy Aide | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/portugal-severs-ties-to-indonesia-lisbon-condemning-action-in-timor.html | PORTUGAL SEVERS TIES TO INDONESIA | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/striking-pressmen-reject-washington-posts-offer.html | Striking Pressmen Reject Washington Post's Offer | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/de-gustibus-some-people-shun-saltrising-bread-but-heres-a-recipe.html | DE GUSTIBUS | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/armourdial-is-shifting-4-brands.html | Armourâ€šÃ‚Â¢Dial Is Shifting 4 Brands | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/st-johns-coaches-are-on-the-go-preparing-for-tennessee.html | St. John's Coaches Are On the Go Preparing for Tennessee | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/excesses-traced-in-ship-subsidies-grain-inquiry-finds-total-in-the.html | EXCESSES TRACED IN SHIP SUBSIDIES | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/aqueduct-entries.html | Aqueduct Entries | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/thornton-wilder-is-dead-at-78-won-3-pulitzers-for-his-work.html | Thornton Wilder Is Dead at 78; Won 3 Pulitzers for His Work, | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/obituary-1-no-title.html | Obituary 1 â€šÃ‚Â¢â€šÃ‚Â¢ No Title | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/union-women-hold-mainstream-course.html | Union Women Hold Mainstream Course | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/mine-kills-2-in-ulster.html | Mine Kills 2 in Ulster | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/yonkers-entries.html | Yonkers Entries | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/machine-age-is-squeezing-jersey-oysterman.html | Machine Age Is Squeezing Jersey Oystermen | True | By John F. Burns Special to The New York Times | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/going-going-gone-its-a-new-aria-at-met.html | Going, Going, Gone: It's a New Aria at Met | True | By Eleanor Blau | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/luandas-armies-gain.html | Luanda's Armies Gain | True | By Michael T. Kaufman Special to The New York Times | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/britain-weighing-new-defense-cuts-nato-aides-worried-lest-move.html | BRITAIN WEIGHING NEW DEFENSE CUTS | True | By Drew Middleton Special to The New York Times | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/11-of-24-autorepair-shops-pass-a-test-on-honesty.html | 11 of 24 Autoâ€šÃ‚Â¢Repair Shops Pass a Test on Honesty | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/ford-proclaims-pacific-doctrine-of-peace-with-all-in-honolulu.html | FORD PROCLAIMS â€šÃ‚Â¢â€šÃ‚Â¢PACIFIC DOCTRINE'â€šÃ‚Â¢â€šÃ‚Â¢ OF PEACE WITH ALL | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/mindy-flaum-bride-of-bruce-finestone.html | Mindy Flaum Bride of Bruce Finestone | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/prisoner-slips-out-of-queens-hospital.html | PRISONER SLIPS OUT OF QUEENS HOSPITAL | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/indians-divided-on-bicentennial-split-about-ignoring-it-or-trying.html | INDIANS DIVIDED ON BICENTENNIAL | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/read-gives-canada-cup-ski-victory.html | Read Gives Canada Cup Ski Victory | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/article-1-no-title.html | Article 1 â€šÃ‚Â¢â€šÃ‚Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/us-regulators-confirm-meetings-with-regulated-us-regulators-confirm.html | U.S. Regulators Confirm Meetings With Regulated | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/city-is-the-beneficiary-of-a-boise-garage-sale.html | City Is the Beneficiary Of a Boise Garage Sale | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/warriors-top-sonics-by-115106.html | Warriors Top Sonics By 115â€šÃ‚Â¬106 | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/advertising-in-defense-of-the-job-hoppers.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/import-controls-near-for-britain-nation-pressed-by-recession-but.html | IMPORT CONTROLS NEAR FOR BRITAIN | True | By Peter. T. Kilborn Special to The New York Times | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/5-murders-make-violence-a-teaneck-reality-teaneck-murders-make.html | 5 Murders Make Violence a Teaneck Reality | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/music-aaron-copland-as-conductor.html | Music: Aaron Copland as Conductor | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/saturdays-college-scores.html | Saturday's College Scores | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/liberal-democratic-split-efforts-to-settle-on-one-candidate-fail-in.html | Liberal Democratic Split | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/stage-frankens-another-language.html | Stage: Franken's â€ŚÂ¸Â¸Â´Another Languageâ€ŚÂ¸Â¸Â´ | True | By Thomas Lask | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/two-unions-ratify-newspaper-pacts.html | TWO UNIONS RATIFY NEWSPAPER PACTS | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/4-workers-missing-in-florida-are-dead.html | 4 WORKERS MISSING IN FLORIDA ARE DEAD | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/tension-at-rikers-island.html | Tension at Rikers Island | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/neglecting-the-latins.html | Neglecting the Latins | True | By Neal B. Freeman | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/australia-port-escapes-worst-cyclone-damage.html | Australia Port Escapes Worst Cyclone Damage | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/with-unclean-hands.html | With Unclean Hands | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/dolphins-led-by-strock-top-bills-3121.html | Dolphins, Led by Strock, Top Bills, 31â€ŚÂ¸Â¸Â´21 | True | By Thomas Rogers | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/funds-of-trusts-and-estates-help-give-appeal-a-head-start.html | Funds of Trusts and Estates Help Give Appeal a Head Start | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/soviet-said-to-suggest-compromise-on-arms.html | Soviet Said to Suggest Compromise on Arms | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/stony-brook-curbs-building-use-to-cut-deficit-in-its-budget.html | Stony Brook Curbs Building Use to Cut Deficit in Its Budget | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/opinions-by-stevens-hint-attitudes-of-nominee-to-court.html | Opinions by Stevens Hint Attitudes of Nominee to Court | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/state-aides-form-a-lobby-for-the-spanishspeaking.html | State Aides Form a Lobby For the Spanishâ€ŚÂ¸Â´Speaking | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/turkish-cypriots-warn-on-un-unit.html | TURKISH CYPRIOTS WARN ON U.N. UNIT | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/5-killed-in-car-collision.html | 5 Killed in Car Collision | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/dutch-seek-talks-with-terrorists-mediators-active-as-over-50.html | DUTCH SEEK TALKS WITH TERRORISTS | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/queens-fire-kills-6.html | Queens Fire Kills 6 | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/tv-coverage-of-ford-in-china-was-it-journalism.html | TV Coverage of Ford in China: Was It Journalism? | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/colleagues-pay-tribute.html | Colleagues Pay Tribute | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/le-figaro-to-move.html | Le Figaro to Move | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/rangers-top-capitals-52-on-3-in-3d-rangers-beat-capitals-on.html | Rangers Top Capitals, 5â€ŚÂ¸Â¸Â´2, on 3 in 3d | True | By Parton Keese | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/folkrock-stars-give-a-concert-at-jersey-prison.html | Folkâ€ŚÂ¸Â´Rock Stars Give a Concert at Jersey Prison | True | By Les Ledbetter Special to The New York Times | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/excerpts-from-ford-speech-declaring-new-pacific-doctrine.html | Excerpts from Ford Speech Declaring New Pacific Doctrine | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/constance-mclaughlin-green-pulitzer-history-winner-dies.html | Constance McLaughlin Green, Pulitzer History Winner, Dies | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/dividend-meetings.html | Dividend Meetings | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/correction-79110693.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/glass-industrys-leaders-see-peril-in-costs-of-fuel-and-state-air.html | Glass Industry's Leaders See Peril In Costs of Fuel and State Air Rules | True | By Donald Janson | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/carey-businesstax-plan-increases-and-incentives.html | Carey Businessâ€ŚÂ¸Â´Tax Plan: Increases and Incentives | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/supplementary-overcounter-listings.html | Supplementary Overâ€ŚÂ¸Â´Counter Listings | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/heavy-offerings-to-test-market.html | HEAVY OFFERINGS TO TEST MARKET | True | By John H. Allan | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/article-3-no-title.html | Article 3 â€ŚÂ¸Â´â€ŚÂ¸Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/the-dance-ritha-devi.html | The Dance: Ritha Devi | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/european-vision-of-america-vivid-display.html | â€ŚÂ¸Â´European Vision of Americaâ€ŚÂ¸Â´ Vivid Display | True | By Hilton Kramer Special to The New York Times | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/ohio-bombs-damage-homes-cars-and-bar.html | OHIO BOMBS DAMAGE HOMES,CARS,AND BAR | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/orchestrating-outrage.html | Orchestrating Outrage | True | By William Safire | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/democratic-chiefs-cool-to-hopefuls.html | Democratic Chiefs Cool to Hopefuls | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/theater-ayckbourns-farce-trilogy-the-norman-conquests.html | Theater: Ayckbourn's Farce Trilogy, â€šÃ„Ã²The Norman Conquests' | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/police-in-chicago-sued-over-spying-report-by-grand-jury-had.html | POLICE IN CHICAGO SUED OVER SPYING | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/arab-reds-charge-interference-in-nazareth-voting.html | Arab Reds Charge Interference in Nazareth Voting | True | By Moshe Brilliant Special to The New York Times | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/it-was-a-day-for-jolly-ideas.html | It Was a Day for Jolly Ideas | True | By Enid Nemy Special to The New York Times | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/specialists-discontent-they-fight-to-keep-traditional-role-and-add.html | Specialists' Discontent | True | By Richard Phalon | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/soviet-gymnasts-keep-garden-crowd-in-a-whirl.html | Soviet Gymnasts Keep Garden Crowd in a Whirl | True | By Steve Cady | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/more-about-francis-patrick-dunne.html | More About Francis Patrick Dunne | True | Red Smith | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/200-london-policemen-besiege-four-ira-bombing-suspects.html | 200 London Policemen Besiege Four I. R. A. Bombing Suspects | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/luandas-armies-gain-luandabased-troops-appear-to-make-big-gains-in.html | Luanda's Armies Gain | True | By Michael T. Kaufman Special to The New York Times | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/24hour-curfew-decreed-in-beirut-move-intended-to-help-free.html | 24â€šÃ„Ã²HOUR CURFEW DECREED IN BEIRUT | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/fish-and-the-seas.html | Fish and the Seas | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/screen-special-section-by-costagavras-arrives-frenchmen-collaborate.html | Screen: â€šÃ„Ã²Special Sectionâ€šÃ„Ã² by Costaâ€šÃ„Ã²Gavras Arrives | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/family-of-historians.html | Family of Historians | True | By William M. Freeman | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/music-by-sine-nomine.html | Music: by Sine Nomine | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/article-2-no-title.html | Article 2 â€šÃ„Ã²â€šÃ„Ã² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/islanders-end-jinx-subdue-sabres-30-islanders-win-first-game-from.html | Islanders End Jinx, Subdue Sabres, 3â€šÃ„Ã²0 | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/books-of-the-times-from-first-to-last-animal.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/democrats-offered-new-delegate-plan.html | DEMOCRATS OFFERED NEW DELEGATE PLAN | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/kissinger-briefs-japanese-on-trip-speaks-of-discrepancies-in.html | KISSINGER BRIEFS JAPANESE ON TRIP | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/scant-clues-found-where-5-met-death.html | Scant Clues Found Where 5 Met Death | True | By Peter Kihss Special to The New York Times | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/music-fraternity-a-chamber-group-gives-first-recital.html | Music Fraternity, A Chamber Group, Gives First Recital | True | By John Rockwell | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/harriss-387-is-biggest-vote-at-massachusetts-group-parley.html | Harris's 38.7% Is Biggest Vote At Massachusetts Group Parley | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/furs-despite-cost-enjoy-biggest-sales-in-25-years-furs-enjoy.html | Furs, Despite Cost, Enjoy Biggest Sales in 25 Years | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/lincoln-center-live.html | Lincoln Centerâ€šÃ„Ã¢Live? | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/chemical-paper-and-metal-industries-say-economy-will-be-hurt-by.html | Chemical, Paper and Metal Industries Say Economy Will Be Hurt by Costs of Achieving Zero Pollution | True | By Gene Smith | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/rosenberg-files-show-fbi-pressed-hard-to-expand-spy-trial.html | Rosenberg Files Show F. B. I. Pressed Hard to Expand Spy Trial | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/arthur-n-packdies-nature-group-head.html | ARTHUR N. PACKDIES; NATURE GROUP HEAD | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/indonesians-hold-portuguese-timor-after-incursion-little-resistance.html | INDONESIANS HOLD PORTUGUESE TIMOR AFTER INCURSION | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/unreal-calm-found-where-5-met-death.html | Unreal real Calm Found Where 5 Met Death | True | ByPeter Kihss Special to The New York Times | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/mariana-slowdown.html | Mariana Slowdown | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/6-die-in-suspicious-blaze-in-queens-residents-decry-fire-company.html | 6 Die in â€šÃ„Ã²Suspiciousâ€šÃ„Ã² Blaze in Queens; Residents Decry Fire Company Cuts | True | By Ari L. Goldman | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/us-is-concerned.html | U.S. Is Concerned | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/dons-take-2d-ncaa-soccer-title.html | Dons Take 2d N.C.A.A. Soccer Title | True | By Alex Yannis Special to The New York Times | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/nfl-scoring-statistics.html | N.F.L. Scoring Statistics | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/greenwich-villagers-make-most-of-garbage.html | Greenwich Villagers Make Most of Garbage | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/rosalind-spector-wed-to-herbert-spooner.html | Rosalind Spector Wed To Herbert Spooner | True | | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/bridge-canadian-team-in-olympiad-will-have-a-woman-member.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-08 | 1975-12-08 | https://www.nytimes.com/1975/12/08/archives/ceremony-honors-eeyeshiva-head-university-invests-belkin-president.html | CEREMONY HONORS EXâ€šÃ„Â°YESHIVA HEAD | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-634 | B 74138 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/churches-council-wavers-on-soviet-world-body-approves-then.html | CHURCHES' COUNCIL WAVERS ON SOVIET | True | By Kenneth A. Briggs Special to The New York Times | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/high-court-weighs-hairlength-issue-for-suffolk-police.html | High Court Weighs Hairâ€šÃ„Â°Length Issue For Suffolk Police | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/poets-in-the-schools-an-exciting-project-to-educators-here.html | Poets in the Schools An Exciting Project To Educators Here | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/jp-donkavy-puts-spice-in-etiquette.html | J.P. Donkavy Puts Spice in Etiquette | True | By John Leonard | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/morton-to-give-boycott-list-to-panel-in-accord-that-avoids-contempt.html | Morton to Give Boycott List to Panel In Accord That Avoids Contempt Vote | True | By Robert M. Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/rollsroyce-stockholders-to-get-10c-a-share-feb-26.html | Rollsâ€šÃ„Â°Royce Stockholders To Get 10c a Share Feb. 26 | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/interest-rates-broadly-higher-uneasiness-over-fed-policy-and-weeks.html | INTEREST RATES BROADLY HIGHER | True | By John H. Allan | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/canada-price-index-rises.html | Canada Price Index Rises | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/inching-forward.html | Inching Forward | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/hannah-arendts-funeral-held-many-moving-tributes-paid.html | Hannah Arendt's Funeral Held; Many Moving Tributes Paid | True | By David Bird | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/ge-testifies-on-pcbdischarge-cuts.html | G.E. Testifies on PCBâ€šÃ„Â°Discharge Cuts | True | BY Richard Severo Special to The New York Times | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/yonkers-results.html | Yonkers Results | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/communist-chiefs-gather-in-poland-but-divisions-among-parties-in.html | COMMUNIST CHIEFS GATHER IN POLAND | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/guilty-pleas-aid-franklin-claims-insolvent-bank-more-likely-to.html | GUILTY PLEAS AID FRANKLIN CLAIMS | True | By Terry Robards | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/henry-v-larom-exâ€°Ã„Â°dean-at-rockland-wrote-books.html | Henry V. Larom, Exâ€šÃ„Â°Dean At Rockland, Wrote Books | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/pacific-doctrine.html | Pacific Doctrine | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/conviction-of-reinecke-on-perjury-overturned.html | Conviction of Reinecke On Perjury Overturned | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/morton-agrees-to-yield-boycott-list-to-house-unit.html | Morton Agrees to Yield Boycott List to House Unit | True | By Robert M. Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/b-robert-swartburg-80-designed-center-in-miami.html | B. Robert Swartburg, 80, Designed Center in Miami | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/the-white-maybe-and-the-graduate.html | The White Maybe and the Graduate | True | By Dave Anderson | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/13000-are-laid-off-by-united-airlines.html | 13,000 ARE LAID OFF BY UNITED AIRLINES | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/nfl-opens-study-of-bets-in-boutique-tannen-an-owner-boutique-bets.html | N.F.L. Opens Study Of Bets in Boutique; Tannen an Owner | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/dr-leo-wade-66-of-cancer-center-sloankettering-executive-in.html | DR. LEO WADE, 66 OF CANCER CENTER | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/shriver-breezes-through-the-city-assesses-chances-of-race-here-for.html | SHRIVER BREEZES THROUGH THE CITY | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/article-1-no-title.html | Article 1 â€šÃ„Â¶â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/gold-prices.html | Gold Prices | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/us-vetoes-a-un-move-condemning-israel-alone.html | U.S. Vetoes a U.N. Move Condemning Israel Alone | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/mr-fords-woes.html | Mr. Ford's Woes | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/us-vetoes-a-un-move-condemning-israel-alone-us-blocks-move-to.html | U.S. Vetoes a U.N. Move Condemning Israel Alone | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/carli-warns-of-deficit-growth-carli-warns-of-deficit-proliferation.html | Carli Warns of Deficit Growth | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/sooners-leroy-selmon-tells-some-tales-of-recruiting.html | Sooners' Leroy Selmon Tells Some Tales of Recruiting | True | BY Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/big-lie-in-angola.html | â€šÃ„Â³Big Lieâ€šÃ„Â´ in Angola | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/laos-says-it-wants-good-relationship-with-us-but-fears-plots.html | Laos Says It Wants Good Relationship With U. S. but Fears Plots | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/friends-praise-father-of-slain-family.html | Friends Praise Father of Slain Family | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/cancer-control-a-fight-on-100-diseases-cancer-control-a-fight-on.html | Cancer Control, a Fight on 100 Diseases | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/raiders-subdue-broncos.html | Raiders Subdue Broncos | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/dylan-returns-to-garden-with-rolling-thunder-revue-in-benefit-for.html | Dylan Returns to Garden With Rolling Thunder Revue in Benefit for Carter | True | By John Rockwell | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/comment-by-washington.html | Comment by Washington | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/recovery-leftouts.html | Recovery Leftouts | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/bill-collector-sentenced.html | Bill Collector Sentenced | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/credit-plan-sought-by-first-mortgage.html | CREDIT PLAN SOUGHT BY FIRST MORTGAGE | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/basketball-ratings.html | Basketball Ratings | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/north-stars-poor-only-on-ice.html | North Stars Poor Only on Ice | True | By Robin Herman | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/cbs-cancels-joe-and-sons.html | CBS Cancels â€šÃ„Â³Joe and Sonsâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/amex-stocks-drop-by-061-point-as-counter-issues-show-gains.html | Amex Stocks Prop by 0.6.1 Point As Counter Issues Show Gains | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/dolphins-winning-with-nos-1-2-or-3.html | Dolphins Winning With Nos. 1, 2 or 3 | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/philadelphia-police-seek-newspaper-heirs-killers.html | Philadelphia Police Seek Newspaper Heir's Killers | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/taxi-industry-asks-75-rate-increase.html | TAXI INDUSTRY ASKS 7.5% RATE INCREASE | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/inquiry-hears-businessmen-in-government-were-sought-for-nixon.html | Inquiry Hears Businessmen in Government Were Sought for Nixon Political Duty | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/schizophrenia-held-useful-for-evolution.html | Schizophrenia Held Useful for Evolution | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/knicks-and-bucks-match-altered-attacks-tonight.html | Knicks and Bucks Match Altered Attacks Tonight | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/mrs-judah-wattenberg.html | MRS. JUDAH WATTENBERG | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/books-of-the-times-from-outside-the-bell-jar.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/business-briefs-oil-blocs-money-reserve-rise-halts-phelps-dodge.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/peak-cigarette-tax-sought-in-jersey-to-save-services-peak-cigarette.html | Peak Cigarette Tax Sought in Jersey To Save Services | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/fireman-in-coma-for-19-days-dies-32yaerold-father-of-3-was-injured.html | FIREMAN IN COMA FOR 19 DAYS DIES | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/senate-foes-of-aid-for-city-call-off-effort-to-stall-bill-alabaman.html | Senate Foes of Aid for City Call Off Effort to Stall Bill | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/plinio-salgado-led-brazilian-fascists.html | PLINIO SALGADO, LED BRAZILIAN FASCISTS | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/bright-new-faces-spark-nutcracker.html | BRIGHT NEW FACES SPARK â€šÃ„Â³NUTCRACKERâ€šÃ„Â´ | True | Don McDonagh | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/fords-asian-trip-trappings-and-hopes-outweighed-substance.html | Ford's Asian Trip: Trappings and Hopes Outweighed Substance | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/charles-lander.html | CHARLES LANDER | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/white-sox-sale-is-key-topic-white-sox-giants-sales-prime-topics-for.html | White Sox Sale Is Key Topic | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/british-price-index-up.html | British Price Index Up | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/canadian-pipeline-shift.html | Canadian Pipeline Shift | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/knicks-lineup.html | Knicks' Lineâ€šÃ„Â´Up | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/investment-plan-of-banks-upheld-us-judge-rules-automatic-deductions.html | INVESTMENT PLAN OF BANKS UPHELD | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/oysters-in-delaware-bay-found-proliferating-again.html | Oysters in Delaware Bay Found Proliferating Again | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/gene-zion-62-wrote-books-for-children.html | GENE ZION, 62, WROTE BOOKS FOR CHILDREN | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/2-acknowledge-medicaid-frauds-owner-and-controller-plead-guilty-on.html | 2 ACKNOWLEDGE MEDICAID FRAUDS | True | By John L. Hess | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/byrne-starts-to-let-the-sun-shine-in-state-government.html | Byrne Starts to Let The Sun Shine In State Government | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/attrition-is-high-city-report-says-rate-of-retirement-found-to.html | ATTRITION IS HIGH, CITY REPORT SAYS | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/rent-rises-listed-for-180000-units-75-increase-on-jan-1-to-affect.html | RENT RISES LISTED FOR 180,000 UNITS | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/regents-seeking-larger-state-aid-to-city-university.html | REGENTS SEEKING LARGER STATE AID TO CITY UNIVERSITY | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/byrne-announces-court-nominations.html | BYRNE ANNOUNCES COURT NOMINATIONS | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/article-4-no-title.html | Article 4 â€šÃ„Â¶â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/nursinghome-union-and-mediator-meet.html | NURSINGâ€šÃ„Â´HOME UNION AND MEDIATOR MEET | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/us-asks-gag-order-in-the-hearst-case.html | U.S. ASKS GAG ORDER IN THE HEARST CASE | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/more-garbage-pickups-set-by-city-as-strike-goes-on.html | More Garbage Pickups Set By City as Strike Goes On | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/mexico-to-free-us-boats.html | Mexico to Free U.S. Boats | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/states-businesses-would-get-a-break-in-carey-tax-plan-careys-tax.html | State's Businesses Would Get a Break In Carey Tax Plan | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/preview-of-cases-in-court-hailed-analyses-to-help-press-on-issues.html | PREVIEW OF CASES IN COURT HAILED | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/rally-protests-planned-opening-of-east-side-alcoholism-center.html | Rally Protests Planned Opening of East Side Alcoholism Center | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/housesenate-accord-is-reached-on-works-bill.html | Houseâ€šÃ„Â´Senate Accord Is Reached on Works Bill | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/bestdressed-patricia-buckley-prouder-of-role-as-housewife.html | Bestâ€šÃ„Â´Dressed Patricia Buckley: Prouder of Role as Housewife | True | By Enid Nemy | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/state-aide-urges-san-francisco-to-purge-rolls-of-illegal-voters.html | State Aide Urges San Francisco To Purge Rolls of Illegal Voters | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/after-three-months-of-busing-louisville-schools-still-tense.html | After Three Months of Busing, Louisville Schools Still Tense | True | By Paul Delaney Special to The New York Times | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/new-jersey-briefs-car-reinspection-program-hailed-state-to-get-new.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/chapin-appeal-denied.html | Chapin Appeal Denied | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/dance-martha-graham-back-with-her-company-nurey-ev-in-lucifer-2.html | Dance: Martha Graham Back With Her Company | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/commuting-by-car-to-gotham.html | Commuting by Car to Gotham | True | By Thomas T. Semon | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/kissinger-urges-israel-face-plo-he-urges-an-end-to-boycott-and-a.html | KISSINGER URGES ISRAEL FACE P.L.O. | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/solzhenitsyn-stand-by-ford-denounced.html | SOLZHENITSYN STAND BY FORD DENOUNCED | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/heating-oil-shortage-seems-unlikely-warm-winter-helps-price-dip.html | Heating Oil Shortage Stems Unlikely | True | By William D. Smith | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/todays-entries-at-aqueduct.html | Today's Entries at Aqueduct | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/top-drug-dealers-named-by-police.html | TOP DRUG DEALERS NAMED BY POLICE | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/couple-sue-marriage-counselor-for-53-million.html | Couple Sue Marriage Counselor for $5.3 Million | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/dividends.html | Dividends | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/father-questioned-in-teaneck-killings-revenge-is-regarded-as-crime.html | Father Questioned in Teaneck Killings; Revenge Is Regarded as Crime Motive | True | By Joseph. F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/nationalizing-of-oil-completed-by-iraq-iraq-completes-nationalizing.html | Nationalizing of Oil Completed by Iraq | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/heinz-profit-rises-by-11-in-quarter-other-companies-report.html | Heinz Profit Rises by 11% in Quarter; Other Companies Report | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/angolas-3way-war-an-uneasy-wedding-of-2-sides.html | Angola's 3â€¦Â¡Â"Way War: An Uneasy Wedding of 2 Sides | True | By Michael T. Kaufman Special to The New York Times | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/memorial-services.html | Memorial Services | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/aba-players-get-delay.html | A.B.A. Players Get Delay | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/cup-tennis-rained-out.html | Cup Tennis Rained Out | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/top-drug-dealers-named-by-police-one-woman-is-among-group-of-13.html | TOP DRUG DEALERS NAMED BY POLICE | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/stocks-are-mixed-in-moderate-trading-market-is-mixed-in-mild.html | Stocks Are Mixed in Moderate Trading | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/william-feick.html | WILLIAM FEICK | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/madrid-smashes-a-leftist-rally-several-are-severely-hurt-as-the.html | MADRID SMASHES A LEFTIST RALLY | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/kissinger-urges-israelis-to-debate-plo-in-un-kissinger-bids-israel.html | Kissinger Urges Israelis To Debate P.L.O. in U.N. | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/terrorists-release-four-children-in-dutch-siege.html | Terrorists Release Four Children in Dutch Siege | True | By Paul Kemezis Special to The New York Times | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/cantica-hebraica-at-y-gives-concert-of-diversity-and-verve.html | Cantica Hebraica, at â€¦Â¡Â"Y,â€¦Â¡Â" Gives Concert of Diversity and Verve | True | Robert Sherman | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/judge-stevens-questions-equal-rights-amendment-stevens-questions.html | Judge Stevens Questions Equal Rights Amendment | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/washington-post-weighing-hiring-of-nonunion-workers.html | Washington Post Weighing Hiring of Nonunion Workers | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/the-right-democrat.html | The Right Democrat | True | By William V. Shannon | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/south-st-seaport-museum-can-set-your-mind-swimming-for-christmas.html | South St. Seaport Museum Can Set Your Mind Swimming for Christmas | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/paris-said-to-join-armssales-group.html | PARIS SAID TO JOIN ARMSâ€¦Â¡Â"SALES GROUP | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/group-in-senate-opposes-ford-on-commonwealth-in-marianas.html | Group in Senate Opposes Ford On Commonwealth in Marianas | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/billion-iran-deficit-seen-despite-oilprice-rise-billion-in-deficits.html | Billion Iran Deficit Seen Despite Oilâ€¦Â¡Â"Price Rise | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/motor-homes-recalled.html | Motor Homes Recalled | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/new-timor-regime-reported-formed-proindonesians-said-to-set-up.html | NEW TIMOR REGIME REPORTED FORMED | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/wood-field-and-stream-a-royal-food.html | Wood, Field and Stream: A Royal Food | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/contract-award.html | Contract Award | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/cbs-sets-bolshoi-special.html | CBS Sets Bolshoi Special | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/name-change-suggested-for-kennedy-stadium.html | Name Change Suggested For Kennedy Stadium | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/tennis-sets-fines-for-misconduct.html | Tennis Sets Fines for Misconduct | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/more-seek-to-act-as-own-lawyers-court-ruling-spurs-inmates-to-shun.html | MORE SEEK TO ACT AS OWN LAWYERS | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/postal-service-raises-special-service-fees.html | Postal Service Raises Special Service Fees | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/effort-to-jail-gross-renewed-as-seeks-imprisonment-on-74-conviction.html | EFFORT TO JAIL GROSS RENEWED | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/article-3-no-title.html | Article 3 â€¦Â¡Â"â€¦Â¡Â" No Title | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/autorepair-problems-causes-and-some-safeguards-problems-of-auto.html | Autoâ€¦Â¡Â"Repair Problems: Causes and Some Safeguards | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/insanity-defense-planned-in-sara-jane-moore-trial.html | Insanity Defense Planned in Sara Jane Moore Trial | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/the-program.html | The Program | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/yanks-name-ferraro.html | Yanks Name Ferraro | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/comparison-of-the-lowly-giants-jets-compared-in-a-season-of-despair.html | Comparison of the Lowly | True | By Murray Crass | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/article-5-no-title.html | Article 5 â€¦Â¡Â"â€¦Â¡Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/coolray-is-switching-from-foote-to-y-r.html | CoolâÃÂ¬ÃÂ¢Ray Is Switching From Foote to Y.&R. | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/gene-experiments-panel-urges-stiffer-guidelines.html | Gene Experiments Panel Urges Stiffer Guidelines | True | By Victor K. McElheny | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/regents-seeking-larger-state-aid-to-city-university-would-modify.html | REGENTS SEEKING LARGER STATE AID TO CITY UNIVERSITY | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/treasury-bill-yields-up-at-weekly-auction.html | Treasury Bill Yields Up at Weekly Auction | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/football-records-of-college-teams.html | Football Records Of College Teams | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/miss-navratilova-is-happy-here-happiness-found-here-by-miss.html | Miss Navratilova Is Happy Here | True | By John S. Radosta | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/divided-democrats.html | Divided Democrats | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/foes-of-rightists-attack-in-beirut-on-a-broad-front.html | FOES OF RIGHTISTS ATTACK IN BEIRUT ON A BROAD FRONT | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/charge-on-superdome-dealings-a-setback-for-ambitious-mayor.html | Charge on Superdome Dealings A Setback for Ambitious Mayor | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/83-of-chain-stock-tendered-to-babcock-as-bid-is-extended.html | 83% of Chain Stock Tendered To Babcock as Bid Is Extended | True | By Herbert Roshetz | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/father-of-murdered-family-is-praised.html | Father of Murdered Family Is Praised | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/steel-production-up-by-51-in-week.html | STEEL PRODUCTION UP BY 5.1% IN WEEK | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/2-more-close-calls-aloft-near-chicago-reported.html | 2 More Close Calls Aloft Near Chicago Reported | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/kissinger-meets-dobrynin-on-possible-moscow-trip.html | Kissinger Meets Dobrynin On Possible Moscow Trip | | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/plan-proposed-to-save-police-stations-and-jobs.html | Plan Proposed to Save Police Stations and Jobs | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/nigeria-urges-direct-deals.html | Nigeria Urges Direct Deals | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/attrition-is-high-city-report-says-retirement-of-workers-found-to.html | ATTRITION IS HIGH, CITY REPORT SAYS | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/events-today.html | Events Today | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/beame-pares-jobs-in-public-relations.html | Beame Pares Jobs in Public Relations | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/football-ratings.html | Football Ratings | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/blast-kills-4-us-marines.html | Blast Kills 4 U.S. Marines | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/stars-and-sunflowers-in-a-ballet-debut.html | Stars and âÃÂ¬ÃÂSunflowersâÃÂ¬ÃÂ in a Ballet Debut | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/pike-spurns-ford-offer-on-spy-data-moves-against-kissinger.html | Pike Spurns Ford Offer on Spy Data, Moves Against Kissinger | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/riot-squad-puts-down-rebellion-among-134-at-onondaga-prison.html | Riot Squad Puts Down Rebellion Among 134 at Onondaga Prison | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/senate-votes-45-billion-funds-with-busing-limit.html | Senate Votes $45 Billion Funds With Busing Limit | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | | https://www.nytimes.com/1975/12/09/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | | https://www.nytimes.com/1975/12/09/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | | https://www.nytimes.com/1975/12/09/archives/riders-find-only-travail-in-travels-riders-encounter-travail-in.html | Riders Find Only Travail In Travels | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | | https://www.nytimes.com/1975/12/09/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | | https://www.nytimes.com/1975/12/09/archives/chess-us-runs-off-with-honors-at-tournament-in-portugal.html | Chess: | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | | https://www.nytimes.com/1975/12/09/archives/poets-in-the-schools-is-exciting-program-to-educators-here.html | Poets in the Schools Is Exciting Program To Educators Here | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | | https://www.nytimes.com/1975/12/09/archives/bridge-long-hard-grind-is-ahead-in-the-world-team-tourney.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | | https://www.nytimes.com/1975/12/09/archives/utility-to-buy-uranium-at-a-quadrupled-price-price-of-uranium-soars.html | Utility to Buy Uranium at a Quadrupled Price | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | | https://www.nytimes.com/1975/12/09/archives/new-solzhenitsyn-novel-analyzes-lenin.html | New Solzhenitsyn Novel Analyzes Lenin | True | By Theodore Shabad | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | | https://www.nytimes.com/1975/12/09/archives/london-gunmen-appear-to-reject-deal.html | London Gunmen Appear to Reject Deal | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/market-place-what-mac-bond-swap-entails.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/venezuela-iron-company-to-run-former-us-mines.html | Venezuela Iron Company To Run Former U.S. Mines | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/essenator-conducts-a-ministry-at-capitol.html | EsÃÂÃÂ"Senator Conducts a Ministry at Capitol | True | By Joseph Lelyveld Special to The New York Times | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/fed-confirms-cut-in-interest-target-at-october-meeting.html | Fed Confirms Cut In Interest Target At October Meeting | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/cable-tv-is-leased-for-germanlanguage-shows.html | Cable TV Is Leased for GermanâÂ Â°Language Shows | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/british-football.html | BRITISH FOOTBALL | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/a-summary-of-supreme-court-actions.html | A Summary of Supreme Court Actions | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/dollar-ends-mixed-gold-prices-decline.html | DOLLAR ENDS MIXED; GOLD PRICES DECLINE | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/autorepair-problems.html | AutoâÂ Â°Repair Problems: | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/a-treat-for-1000-city-students.html | A Treat for 1,000 City Students | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/hoffa-tipster-gone-cbs-is-out-10000-hoffa-tipster-gone-along-with.html | Hoffa Tipster Gone; CBS Is Out $10,000 | True | By Martin Waldron Special to The New York Times | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/3-accused-of-inmates-murder-in-brooklyn-jail-ordered-freed.html | 3 Accused of Inmate's Murder In Brooklyn Jail Ordered Freed | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/senate-foes-of-aid-for-city-call-off-effort-to-stall-bill.html | Senate Foes of Aid for City Call Off Effort to Stall Bill | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/only-5-players-are-drafted-as-baseball-meetings-begin-doubts-grow.html | Only 5 Players Are Drafted As Baseball Meetings Begin | True | By Joseph Durso Special to The New York Times | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/cancer-control-a-fight-on-100-disease.html | Cancer Control, a Fight on 100 Disease | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/ftc-assails-lag-in-curbing-turner-ftc-assails-lag-in-turner-curbs.html | F.T.C. Assails Lag In Curbing Turner | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/variety-of-coastalzone-projects-approved-as-state-issues-permits.html | Variety of CoastalâÂ Â°Zone Projects Approved as State Issues Permits | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/george-hansburg-pogo-stickinventor.html | GEORGE HANSBURG, POGO STICKINVENTOR | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/metropolitan-briefs-2d-avenue-widening-is-abandoned-inequity-seen.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/article-2-no-title.html | Article 2 âÂ Â°âÂ Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/advertising-trade-center-to-promote-at-top.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/justices-to-weigh-impact-of-resorts-will-decide-if-officials-must.html | JUSTICES TO WEIGH IMPACT OF RESORTS | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/woman-sees-bias-in-bid-to-be-fireman.html | Woman Sees Bias in Bid to Be Fireman | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/correction-78275146.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/mrs-saul-fromkes.html | MRS. SAUL FROMKES | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/election-results-certified-by-state.html | ELECTION RESULTS CERTIFIED BY STATE | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/obituary-1-no-title.html | Obituary 1 âÂ Â°âÂ Â° No Title | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/bearne-pares-jobs-in-publicrelations.html | Bearne Pares Jobs in PublicâÂ Â°Relations | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/special-ornament-celebrates-a-115-gift-to-neediest.html | Special Ornament Celebrates a $115 Gift to Neediest | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/richard-i-brown-truck-executive-head-of-suburban-transfer-service-i.html | RICHARD I. BROWN, TRUCK EXECUTIVE | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/ethyl-alcohol-price-raised-15c-a-gallon-by-distillers-corp.html | Ethyl Alcohol Price Raised 15c a Gallon By Distillers Corp. | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/notes-on-people-air-force-secretary-is-named.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/ford-is-optimistic-on-cyprus-progress.html | FORD IS OPTIMISTIC ON CYPRUS PROGRESS | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/helstoski-exaide-draws-six-years-in-immigration-case.html | Helstoski ExâÂ Â°Aide Draws Six Years In Immigration Case | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/careys-tax-plan-would-give-a-break-to-businesses-in-state.html | Carey's Tax Plan Would Give A Break to Businesses in State | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/indiana-trounces-fla-state-8359.html | Indiana Trounces Fla. State, 83âÂ Â°59 | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/new-delhi-acts-to-extend-hold-over-nations-censored-press.html | New Delhi Acts to Extend Hold Over Nation's Censored Press | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/fire-ruins-hotel-in-utah.html | Fire Ruins Hotel in Utah | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/people-and-business-chrysler-still-awaits-british-aid.html | People and Business | True | Steven Rattner | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/singer-calls-closing-of-italy-unit-probable.html | Singer Calls Closing Of Italy Unit Probable | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/prices-of-grains-and-soybeans-decline-sharply-in-rush-to-sell.html | Prices of Grains and Soybeans Decline Sharply in Rush to Sell | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/helping-new-york-prices-cuts-for-the-elderly.html | Helping New York | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/article-6-no-title.html | Article 6 â€¦â€¦Â¹â€¦Â¹Â¹Â¹* No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/ford-again-pledges-veto-if-only-a-tax-cut-is-voted.html | Ford Again Pledges Veto If Only a Tax Cut Is Voted | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/high-court-bars-wider-ios-suit-declines-to-review-ruling-excluding.html | HIGH COURT BARS WIDER I.O.S. SUIT | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/ivan-basilevsky.html | IVAN BASILEVSKY | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/foes-of-rightists-attack-in-beirut-on-a-broad-front-moslems-and.html | FOES OF RIGHTISTS ATTACK IN BEIRUT ON A BROAD FRONT | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/judge-stevens-questions-equal-rights-amendment.html | Judge Stevens Questions Equal Rights Amendment | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/ruth-lansche-gives-varied-songrecital.html | RUTH LANSCHE GIVES VARIED SONG RECIT AL | True | Donal Henahan | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/moynihan-accuses-moscow-on-africa.html | MOYNIHAN ACCUSES MOSCOW ON AFRICA | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/have-gun-need-help.html | Have Gun, Need Help | True | By Russell Baker | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-09 | 1975-12-09 | https://www.nytimes.com/1975/12/09/archives/maryland-catholic-order-reported-to-spend-heavily.html | Maryland Catholic Order Reported to Spend Heavily | True | | 2003-07-18 0:00 | RE 883-663 | B 88033 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/kraft-heads-team.html | Kraft Heads Team | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/the-morgan-takes-lamb-into-its-fold.html | The Morgan Takes Lamb Into Its Fold | True | By Israel Shenker | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/compromise-energy-bill-is-sent-out-by-conferees.html | â€¦â€¦Compromiseâ€¦â€¦` Energy Bill Is Sent Out by Conferees | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/stevens-calls-court-pay-too-low-puts-his-net-worth-at-171284.html | Stevens Calls Court Pay Too Low; Puts His Net Worth at $171,284 | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/us-is-ruled-owner-of-former-spy-ship.html | U.S. IS RULED OWNER OF FORMER SPY SHIP | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/senate-votes-now-bill.html | Senate Votes NOW Bill | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/islanders-rout-north-stars-islanders-rout-north-stars-60-as-resch.html | Islanders Rout North Stars | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/police-towaway-fee-will-go-up-to-65.html | Police Towaway Fee Will Go Up to $65 | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/gen-wayne-r-allen-dies-served-in-three-conflicts.html | Gen. Wayne R. Allen Dies; Served in Three Conflicts | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/rites-today-for-dr-wade.html | Rites Today for Dr. Wade | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/issue-and-debate-widely-used-overthecounter-drugs.html | Issue and Debate | True | By Harold M. Schmeck J. Special to The New York Times | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/guild-members-at-the-post-vote-to-authorize-a-strike.html | Guild Members At The Post Vote to Authorize a Strike | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/about-education-private-colleges-said-to-be-doing-well.html | About Education | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-663 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/597-million-cut-in-state-spending-sought-by-carey.html | $597 MILLION CUT IN STATE SPENDING SOUGHT BY CAREY | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/yale-theater-gets-30000-for-troilus.html | Yale Theater Gets $30,000 for â€¦â€¦Troilusâ€¦â€¦ | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/public-library-begins-a-fundraising-drive.html | Public Library Begins A Fundâ€¦â€¦â€¹Raising Drive | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/soviet-opens-trial-of-kovalev-dissident-biologist.html | Soviet Opens Trial of Kovalev, Dissident Biologist | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/theft-of-200000-is-laid-to-a-lawyer-in-westchester.html | Theft of $200,000 Is Laid to. a Lawyer in Westchester | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/metropolitan-briefs-gas-main-explodes-on-east-side.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/a-communist-arab-is-elected-as-mayor-of-nazareth.html | A Communist Arab Is Elected as Mayor of Nazareth | True | By Moshe Brilliant Special to The New York Times | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/professional-football.html | Professional Football | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/charleston-election-increases-blacks-on-city-council-to-50.html | Charleston Election Increases Blacks on City Council to 50% | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/pariss-fashionable-first-district-grows-a-bit-shabby-and-bawdy.html | Paris's Fashionable First District Grows a Bit Shabby and Bawdy | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/ford-signs-aid-bill-bankruptcy-change-for-city-advances.html | Ford Signs Aid Bill; Bankruptcy Change For City Advances | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/ftc-to-investigate-polls-to-see-if-they-are-coded.html | F.T.C. To Investigate Polls To See if They Are Coded | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/portugal-assails-indonesian-move-aide-says-lisbon-still-has.html | PORTUGAL ASSAILS INDONESIAN MOVE | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/amsterdam-terrorists-issue-demands-to-indonesia.html | Amsterdam Terrorists Issue Demands to Indonesia | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/veto-for-peace.html | Veto for Peace | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/8-rise-expected-in-defense-budget-905-billion-approved-by-conferees.html | 8% RISE EXPECTED IN DEFENSE BUDGET | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/the-albany-abyss.html | The Albany Abyss | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/paris-publishing-house-for-women-is-a-best-seller.html | Paris Publishing House for Women Is a Best Seller | True | By Andreas Freund Special to The New York times | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/college-enrollment-up.html | College Enrollment Up | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/bucks-defeat-knicks-by-109100-here-winters-paces-victors-gets-28.html | Bucks Defeat Knicks by 109â€Â¦â€Â¦100 Here | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/british-football.html | British Football | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/abbatiello-makes-his-presence-felt.html | Abbatiello Makes His Presence Felt | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/new-books-general.html | New Books | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/price-level-here-for-market-basket-almost-unchanged.html | Price Level Here For Market Basket Almost Unchanged | True | By Will Lissner | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/olivier-prince-of-players-recalls-his-slings-and-arrows.html | Olivier, Prince of Players, Recalls His Slings and Arrows | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/appellate-division-upholds-the-shortened-school-day.html | Appellate Division Upholds The Shortened School Day | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/a-gift-of-the-sea-becomes-a-jewel.html | A Gift of the Sea Becomes a Jewel | True | By Ruth Robinson | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/st-johns-tops-tennessee-st-johns-sets-back-tennessee.html | St. John's Tops Tennessee | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/books-of-the-times-misconceptions-of-daily-bread.html | Books of The Times | True | By Harry Schwartz | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/events-today.html | Events Today | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/dividends.html | Dividends | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/agreement-reached-in-5week-itt-strike.html | AGREEMENTREACHED IN 5â€Â¦â€Â¦WEEK ITT STRIKE | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/citys-friend-in-senate-william-proxmire.html | City's Friend in Senate | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/597-million-cut-in-state-spending-sought-by-carey-555-million.html | $597 MILLION CUT IN STATE SPENDING SOUGHT BY CAREY | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/aqueduct-entries.html | Aqueduct Entries | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/women-on-staff-at-un-fight-male-chauvinism.html | Women on Staff at U.N. Fight â€Â¦â€Â¦Male Chauvinismâ€Â¦â€Â¦ | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/hearst-defense-to-oppose-move-to-restrain-the-press.html | Hearst Defense to Oppose Move to Restrain the Press | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/swiss-bank-request-on-assets-rejected.html | SWISS BANK REQUEST ON ASSETS REJECTED | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/ky-is-booed-from-stage-by-students-at-cornell.html | Ky Is Booed From Stage By Students at Cornell | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/coast-brush-fire-contained.html | Coast Brush Fire Contained | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/river-open-after-crash.html | River Open After Crash | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/boys-and-girls-of-winter-in-town-for-skate-titles.html | Boys and Girls of Winter In Town for Skate Titles | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/ashe-leads-in-annual-judging-to-select-no1-player-in-world.html | Ashe Leads in Annual Judging To Select No.1 Player in World | True | By Charles Friedman | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/regional-group-challenges-juan-carlos.html | Regional Group Challenges Juan Carlos | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/nfl-clears-tannen-nfl-clears-tannen-in-betting-inquiry.html | N.F.L. Clears Tannen | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/the-stage-purification.html | The Stage: | True | Mel Gussow | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/teamster-reported-seen-in-hoffa-car-on-day-of-disappearance.html | Teamster Reported Seen in Hoffa Car on Day of Disappearance | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/dance-memory-suite.html | Dance: | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/malawi-is-said-to-detain-30000-in-jehovah-sect.html | Malawi Is Said to Detain 30,000 in Jehovah Sect | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/kentucky-installs-woman.html | Kentucky Installs Woman | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/court-backs-police-questioning-in-6to2-ruling-viewed-as-shift.html | Court Backs Police Questioning In 6â€‹â€‹to2 Ruling Viewed as Shift | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/unhired-women-sue-alabama-on-minimum-sizes-for-officers.html | Unhired Women Sue Alabama On Minimum Sizes for Officers | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/monsanto-to-raise-resin-prices-jan-5.html | MONSANTO TO RAISE RESIN PRICES JAN. 5 | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/program-by-carey-would-bring-more-budget-cuts-here-and-in-other.html | Program by Carey Would Bring More Budget Cuts Here and in Other State Cities | True | By Steven R. Weisman Special to The New York Times | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/state-supreme-court-bars-halt-in-transit-fare-rises.html | State Supreme Court Bars Halt in Transit Fare Rises | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/soviet-farm-failures.html | Soviet Farm Failures | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/leaving.html | Leaving | True | By Robert Lewis Jr. | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/17-women-on-rikers-i-receive-certificates-for-secretarial-skills.html | 17 Women on Rikers I. Receive Certificates for Secretarial Skills | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/court-bars-aid-to-exmayor.html | Court Bars Aid to Exâ€‹â€‹Mayor | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/collapse-of-the-old-order.html | Collapse of the Old Order | True | By James Reston | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/no-quick-decision-expected-on-taxi-farerise-request.html | No Quick Decision Expected On Taxi Fareâ€‹â€‹Rise Request | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/army-intervenes-in-beirut-fighting.html | ARMY INTERVENES IN BEIRUT FIGHTING | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/capitol-blunder.html | Capitol Blunder | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/31-billion-in-aid-approved-in-house.html | $3.1 BILLION IN AID APPROVED IN HOUSE | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/people-and-business-sec-is-studying-role-of-banks.html | People and Business | True | Reginald Stuart | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/consumer-notes-banks-alter-rules-on-credit-cards.html | CONSUMER NOTES | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/bears-lose-peiffer.html | Bears Lose Peiffer | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/pakistan-envoy-to-dacca.html | Pakistan Envoy to Dacca | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/notes-on-people-mrs-sakharov-in-oslo-to-accept-nobel-prize.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/4-are-named-to-high-posts-in-mental-hygiene-agency.html | 4 Are Named to High Posts In Mental Hygiene Agency | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/consumer-agency-may-ask-warning-on-poinsettia-use.html | Consumer Agency May Ask Warning On Poinsettia Use | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/about-new-york-that-park-along-the-hudson.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/ayckbourn-trilogy-sets-up-calendar.html | Ayckbourn Trilogy Sets Up Calendar | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/state-upheld-in-its-suit-to-open-beach-at-deal.html | State Upheld in Its Suit To Open Beach at Deal | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/stocks-as-causal-force-market-accepted-as-an-indicator-may-also.html | Stocks as Causal Force | True | By Leonard Silk | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/tax-restructuring-urged-in-jersey-city.html | Tax Restructuring Urged in Jersey City | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/foundation-is-set-up-as-tribute-to-tucker.html | Foundation Is Set Up As Tribute to Tucker | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/brezhnev-asserts-slander-in-west-poisons-detente-at-polish-party.html | BREZHNEV ASSERTS â€šÃ„Ã²SLANDERâ€šÃ„Ã´ IN WEST POISONS DETENTE | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/south-boston-high-placed-under-us-court-officer-judge-says-school.html | South Boston High Placed Under U.S. Court Officer | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/2-ehayden-executives-are-disciplined-by-sec.html | 2 Esâ€šÃ„Ã²Hayden Executives Are Disciplined by S.E.C. | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/besieged-london-gunmen-halt-talks-on-phone-and-refuse-food.html | Besieged London Gunmen Halt Talks on Phone and Refuse Food | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/college-enrollment-up-80102116.html | College Enrollment Up | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/kennedy-and-castro-no-smoking-gun-but-.html | Kennedy and Castro: â€šÃ„Ã²No Smoking Gun but ...â€šÃ„Ã´ | True | By Richard J. Walton | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/mother-of-11-is-sworn-in-as-lawyer.html | Mother of 11 Is Sworn In as Lawyer | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/looking-north-at-uncle-sam-foreign-affairs.html | Looking North at Uncle Sam | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/tradecurb-plan-in-britain-fought-controls-on-imports-appear-delayed.html | TRADEâ€šÃ„Ã²CURB PLAN IN BRITAIN FOUGHT | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/us-sues-5-railroads-to-block-asset-sales-before-takeover.html | U.S. Sues 5 Railroads to Block Asset Sales Before Takeâ€šÃ„Ã´Over | True | By Ralph Blumenthal | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/new-jersey-briefs-murder-trial-ends-in-hung-jury.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/us-sues-5-railroads-to-block-asset-sales-before-takeover-us-sues-5.html | U.S. Sues 5 Railroads to Block Asset Sales Before Takeâ€šÃ„Ã´Over | True | By Ralph Blumenthal | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/candidate-in-west-virginia.html | Candidate in West Virginia | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/melville-shoe-set-to-pay-40-million-for-marshalls-inc-melville.html | Melville Shoe Set To Pay $40 Million For Marshall's Inc. | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/valuations-differ-on-massena-plant.html | VALUATIONS DIFFER ON MASSENA PLANT | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/rings-worth-175000-stolen-in-holdup-at-bar.html | Rings Worth $175,000 Stolen in Holdup at Bar | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/some-help-neediest-to-show-gratitude.html | Some Help Neediest To Show Gratitude | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/vietnam-doctors-seeking-us-role-refugees-back-to-studies-to-gain.html | VIETNAM DOCTORS SEEKING U.S. ROLE | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/carey-urges-harsher-law-against-juvenile-violence-tight-law-sought.html | Carey Urges Harsher Law Against Juvenile Violence | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/traffic-toll-off-in-october.html | Traffic Toll Off in October | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/third-daily-drop-shown-by-amex-counter-list-also-declines-exchange.html | THIRD DAILY DROP SHOWN BY AMEX | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/pro-hockey-scoring.html | Pro Hockey Scoring | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/memorial-services.html | Memorial Services | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/exxon-says-dependence-on-foreign-oil-may-rise-exxon-sees-need-for.html | Exxon Says Dependence On Foreign Oil May Rise | True | By William D. Smith | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/vietnamese-children-here-hope-for-white-christmas.html | Vietnamese Children Here Hope for White Christmas | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/superdome-is-sued-by-fans-in-attempt-to-prohibit-smoking.html | Superdome Is Sued By Fans in Attempt To Prohibit Smoking | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/new-soviet-role-in-africa-alleged-nato-is-told-russians-use-ports.html | NEW SOVIET ROLE IN AFRICA ALLEGED | True | By Drew Middleton Special to The New York Times | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/harry-h-spencer.html | HARRY H. SPENCER | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/mrs-abzugs-fee-for-coast-speech-ruled-acceptable.html | Mrs. Abzug's Fee For Coast Speech Ruled Acceptable | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/3-jerseyans-seek-a-las-vegas-casino.html | 3 JERSEYANS SEEK A LAS VEGAS CASINO | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/deer-shot-5-minutes-after-start-of-disputed-great-swamp-hunt.html | Deer Shot 5 Minutes After Start Of Disputed Great Swamp Hunt | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/ford-signs-aid-bill-bankruptcy-change-for-city-advances-bankruptcy.html | Ford Signs Aid Bill; Bankruptcy Change For City Advances | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/childhood-images-etched-in-memory-crafted-in-wood.html | Childhood Images: Etched in Memory, Crafted in Wood | True | By Lisa Hammel | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/hesburgh-gets-award-at-dinner.html | Hesburgh Gets Award At Dinner | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/a-clarification.html | A Clarification | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/holiday-buffet-menu.html | Holiday Buffet Menu | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/head-of-u-of-virginia-stirs-racial-dispute.html | Head of U. of Virginia Stirs Racial Dispute | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/john-patterson-50-professor-of-journalism-at-columbia-dies.html | John Patterson, 50, Professor of Journalism at Columbia, Dies | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/soviet-violation-of-pact-discussed-kissinger-explains-process-for.html | SOVIET â€šÃ„Ã¶VIOLATIONâ€šÃ„Ã´ OF PACT DISCUSSED | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/doran-r-dole.html | DORAN R. DOLE | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/warehouse-burns-3-hours.html | Warehouse Burns 3 Hours | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/governor-gets-plea-on-nursing-homes.html | Governor Gets Plea on Nursing Homes | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/plans-to-enforce-autorepair-law-called-inadequate-by-some-officials.html | Plans to Enforce Autoâ€šÃ„Ã´Repair Law Called Inadequate by Some Officials | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/implementation-of-carrepair-law-is-up-to-consumer.html | Implementation of Carâ€šÃ„Ã´Repair Law Is Up to Consumer | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/edward-p-oconnor.html | EDWARD P. O'CONNOR | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/yields-increase-calendar-heavy-new-issues-put-off-bell-bonds-at-935.html | YIELDS INCREASE; CALENDAR HEAVY | True | By John H. Allan | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/a-typical-stockholder-she-is-53-and-works-stockholder-woman-53.html | A Typical Stockholder: She Is 53 and Works | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/epa-tentatively-decides-sst-is-too-noisy-for-capital-or-city.html | E.P.A. Tentatively Decides SST Is Too Noisy for Capital or City | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/conferees-agree-on-ceiling-of-3749-billion-spending.html | Conferees Agree on Ceiling Of $374.9 Billion Spending | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/grain-contracts-advance-a-little-soybeans-also-rise-on-us-view-of.html | GRAIN CONTRACTS ADVANCE A LITTLE | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/british-universities-losing-big-sums-may-increase-tuition-for.html | British Universities, Losing Big Sums, May Increase Tuition for Foreigners | True | By Peter T. Kilborn Special to The New York Times | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/larchmont-board-ends-creche-display.html | Larchmont Board Ends Creche Display | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/big-us-role-seen-in-peril-to-ozone-epa-says-fluorocarbon-output.html | BIG U.S. ROLE SEEN IN PERIL TO OZONE | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/jay-eisenstat-33-executive-of-filmproducing-concern.html | Jay Eisenstat, 33, Executive Of Filmâ€šÃ„Ã´Producing Concern | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/israeli-west-bank-squatters-are-moved-in-compromise.html | Israeli West Bank Squatters Are Moved in Compromise | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/white-house-briefing.html | White House Briefing | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/correction-30102122.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/ge-witness-concedes-errors-in-his-data-on-pcb-in-hudson.html | G.E. Witness Concedes Errors In His Data on PCB in Hudson | True | By Richard Severo Special to The New York Times | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/south-boston-high-placed-under-us-court-officer.html | South Boston High Placed Under U.S. Court Officer | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/tin-export-curb-extended.html | Tin Export Curb Extended | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/big-grain-sales-over-us-feels-russians-expected-to-trim-livestock.html | BIG GRAIN SALES OVER, U.S. FEELS | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/people-in-sports-johnstone-answers-sos-from-rangers.html | People in Sports | True | Al Harvin | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/coach-defines-giants-troubles-concentrating-on-wrong-things.html | Coach Defines Giants' Troubles: Concentrating on Wrong Things | True | By Murray Crass Special to The New York Times | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/contempt-vote-on-kissinger-is-linked-to-data-ford-gives.html | Contempt Vote on Kissinger Is Linked to Data Ford Gives | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/taxes-and-fees-included-in-careys-budget-plan.html | Taxes and Fees Included In Carey's Budget Plan | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/education-office-acts-to-clarify-plans.html | Education Office Acts to Clarify Plans | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/mildmannered-cartoonists-go-to-aid-of-supermans-creators.html | MildâĂĲMannered Cartoonists Go To Aid of Superman's Creators | True | By David Vidal | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/lie-tests-are-postponed-for-head-of-slain-family.html | Lie Tests Are Postponed For Head of Slain Family | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/joao-castro-envoy-of-brazil-to-us-56.html | JOAO CASTRO, ENVOY OF BRAZIL TO U.S., 56 | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/status-quo-in-spain.html | Status Quo in Spain | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/soviet-farm-failures-drought-seems-to-be-only-one-factor-raising.html | Soviet Farm Failures | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/state-chancellor-assailed-for-plans-to-lay-off-400.html | State Chancellor Assailed for Plans to Lay Off 400 | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/bert-brandt-is-dead-at-59-former-upi-photographer.html | Bert Brandt Is Dead at 59; Former U.P.I. Photographer | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/business-briefs-equity-fund-reorganizing-backed.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/princetons-streak-of-16-is-snapped-by-villanova.html | Princeton's Streak of 16 Is Snapped by Villanova | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/bridge-a-clever-opponent-may-dupe-rival-expecting-the-obvious.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/all-about-lowcalorie-beer.html | All About LowâĂĲCalorie Beer | True | By Richard Flaste | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/excerpts-from-brezhnevs-address-in-warsaw.html | Excerpts From Brezhnev's Address in Warsaw | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/carey-urges-harsher-law-against-juvenile-violence.html | Carey Urges Harsher Law Against Juvenile Violence | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/compliance-seen-on-arab-boycott-commerce-official-believes-most.html | COMPLIANCE SEEN ON ARAB BOYCOTT | True | By Robert M. Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/tonights-entries-at-yonkers.html | Tonight's Entries at Yonkers | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/players-to-set-contract-plans-players-to-set-contract-plans.html | Players to Set Contract Plans | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/rockefeller-urges-revenuesharing-action-for-city.html | Rockefeller Urges RevenueâĂĲSharing Action for City | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/firestone-reports-decline-in-earnings-firestone-profit-falls-other.html | Firestone Reports Decline in Earnings | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/panel-approves-expenses-in-new-hampshire-vote-case.html | Panel Approves Expenses In New Hampshire Vote Case | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/dressingroom-spying-to-stop-thefts-at-gimbels-is-struck-down.html | DressingâĂĲRoom Spying to Stop Thefts at Gimbels Is Struck Down | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/charles-s-gregg.html | CHARLES S. GREGG | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/army-intervenes-in-beirut-fighting-seeks-to-separate-factions-after.html | ARMY INTERVENES IN BEIRUT FIGHTING | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/oil-spills-called-peril-to-climate-weather-changes-foreseen-from.html | OIL SPILLS CALLED PERIL TO CLIMATE | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/morrisohn-expert-on-water-pollution.html | MORRISOHN, EXPERT ON WATER POLLUTION | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/college-school-results-basketball.html | College, School Results | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/sanitationmen-bar-special-overtime.html | Sanitationmen Bar Special Overtime | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/bunning-rehired-as-pilot.html | Bunning Rehired as Pilot | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/natl-football-league.html | Nat'l Football League | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/lisbon-aide-backs-communist-role.html | LISBON AIDE BACKS COMMUNIST ROLE | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/bach-mass-sung-in-the-big-tradition.html | Bach Mass Sung in the Big Tradition | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/kissinger-puts-off-his-visit-to-soviet-for-talks-on-arms.html | Kissinger Puts Off His Visit to Soviet For Talks on Arms | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/cbs-tipster-decision-on-highest-level-salant-says.html | CBS Tipster Decision on Highest Level, Salant Says | True | By Les Brown | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/7th-body-is-found-buried-in-south-carolina-grave.html | 7th Body Is Found Buried In South Carolina Grave | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/veeck-has-funds-to-pay-white-sox-price-today-veeck-set-to-buy-white.html | Veeck Has Funds to Pay White Sox Price Today | True | By Joseph Durso Special to The New York Times | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/kissinger-puts-off-his-visit-to-soviet-for-talks-on-arms-kissinger.html | Kissinger Puts Off His Visit to Soviet For Talks on Arms | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/nassau-county-enters-entente-with-soviet.html | Nassau County Enters Entente With Soviet | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/mac-heads-prediction-citys-pain-just-starting.html | M.A.C. Head's Prediction: City's â€šÃ„Ã''Painâ€šÃ„Ã¹ Just Starting | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/market-place-tax-angles-of-mac-swap.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/advertising-participation-sports-stressed.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/pro-punters-told-they-need-tutor.html | Pro Punters Told They Need Tutor | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/council-of-churches-prods-the-russians-on-safeguarding-religious.html | Council of Churches Prods the Russians on Safeguarding Religious Freedom | True | By Kenneth A. Briggs Special to The New York Times | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/roberto-suspended-4-games-by-nhl.html | Roberto Suspended 4 Games by N.H.L. | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/about-real-estate-lowinterest-state-mortgage-loans-are-helping.html | About Real Estate | True | By Alan S. Oser | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/brezhnev-asserts-slanderin-west-poisons-detente-at-polish-party.html | BREZHNEV ASSERTS â€šÃ„Ã''SLANDERâ€šÃ„Ã'' IN WEST POISONS DETENTE | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/israelis-pleased-by-us-veto-in-un-but-aides-say-2-countries-still.html | ISRAELIS PLEASED BY U.S. VETO IN U.N. | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/new-bond-issues.html | New Bond Issues | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/turning-point-puts-synthesizers-hum-into-its-jazzrock.html | Turning Point Puts Synthesizer's Hum Into Its Jazzâ€šÃ„Ã¹Rock | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¹â€šÃ„Ã¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/gulf-oil-aide-tells-of-texas-donations-gulf-aide-tells-of-gifts-in.html | Gulf Oil Aide Tells Of Texas Donations | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/usjudge-rejects-bid-by-gilmour-us-judge-rejects-bid-by-gilmour.html | U. S Judge Rejects Bid By Gilmour | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/world-bank-backin-us-debt-market-borrowing-up-big-offering-due.html | World Bank Back in U.S. Debt Market | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/back-on-course.html | Back on Course | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/market-is-irregular-dow-index-up-252-taxcut-uncertainty-has-bigger.html | Market Is Irregular; Dow Index Up 2.52 | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/levi-forming-agency-to-guide-inquiries-into-any-misconduct.html | Levi Forming Agency to Guide Inquiries Into Any Misconduct | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/lie-test-put-off-for-head-of-slain-family.html | Lie Test Put Off for Head of Slain Family | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/olivier-prince-of-players-recalls-his-slings-and-arrows-olivier.html | Olivier, Prince of Players, Recalls His Slings and Arrows | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/simon-bars-any-negotiations-with-congress-on-taxcut-bill.html | Simon Bars Any Negotiations With Congress on Taxâ€šÃ„Ã¹Cut Bill | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/bernstein-comes-to-aid-of-candide.html | Bernstein Comes To Aid of â€šÃ„Ã¹Candideâ€šÃ„Ã¹ | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/the-lab-that-is-a-maker-of-tastes-in-food.html | The Lab That Is A Maker Of Tastes in Food | True | BY Shawn G. Kennedy Special to The New York Times | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/red-smith-craig-mortons-severest-critic.html | Red Smith | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/wine-talk-foreigners-run-unusual-paris-school.html | WINE TALK | True | By Frank J. Prial Special to The New York Times | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/2-reserves-lift-braves-over-kings.html | 2 Reserves Lift Braves Over Kings | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/he-designs-italian-meals-and-kitchens-as-well.html | He Designs Italian Meals â€šÃ„Ã¹And Kitchens as Well | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/carey-would-intercept-pension-funds-to-rescue-state-construction.html | Carey Would â€šÃ„Ã¹Interceptâ€šÃ„Ã¹ Pension Funds To Rescue State Construction Agencies | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/indicators-disclose-the-states-economy-improved-in-october.html | Indicators Disclose The State's Economy Improved in October | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/college-enrollments-rise-88-greatest-surge-since-the-sixties.html | College Enrollments Rise 8.8%, Greatest Surge Since the Sixties | True | By Gene I. Maeroff | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/doctors-confer-with-gov-brown-california-urged-to-act-on.html | DOCTORS CONFER WITH GOV. BROWN | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/willard-klose.html | WILLARD KLOSE | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/highlights-of-carey-plan.html | Highlights of Carey Plan | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/owners-of-stocks-decline-by-183-percent-since-1970-shareholders.html | Owners of Stocks Decline By 18.3 Percent Since 1970 | True | By Richard Phalon | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/inspection-line-crawls-along-and-drivers-in-jersey-fume.html | Inspection Line Crawls Along And Drivers in Jersey Fume | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/service-for-wilder-held-near-his-home.html | SERVICE FOR WILDER HELD NEAR HIS HOME | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/fashion-talk-2-from-the-halston-school-with-a-more-trendy-style.html | FASHION TALK | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-10 | 1975-12-10 | https://www.nytimes.com/1975/12/10/archives/argentine-police-leave.html | Argentine Police Leave | True | | 2003-07-18 0:00 | RE 883-636 | B 74142 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/metropolitan-briefs-damage-suits-in-blast-dismissed-rockville.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/parseghian-nears-a-decision-gap-with-jets-is-narrowing-parseghian.html | Parseghian Nears a Decision; Gap With Jets Is Narrowing | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/singer-near-decision.html | Singer Near Decision | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/house-votes-to-widen-absentee-ballot-abroad.html | House Votes to Widen Absentee Ballot Abroad | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/connecticut-man-31-arrested-in-roadside-murders-of-two-women.html | Connecticut Man, 31, Arrested in Roadside Murders of Two Women | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/stefan-grossman-at-other-end-club.html | STEFAN GROSSMAN AT OTHER END CLUB | True | Ian Dove | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/goodman-asks-a-state-inquiry-of-illegal-grandjury-leaks.html | Goodman Asks a State Inquiry Of â�**Illegal Grandâ**Jury Leaksâ** | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/magical-happy-san-francisco-also-has-problems-and-tears-magical-and.html | Magical, â**Happyâ** San Francisco Also Has Problems, and Tears | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/dividends.html | Dividends | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/sacramento-dropping-soliah-bank-robbery-case.html | Sacramento Dropping Soliah Bank Robbery Case | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/15-billion-seen-going-to-pollution-fight.html | $15 Billion Seen Going to Pollution Fight | True | By E. W. Kenworthy Special to The New York Times | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/seller-of-apartments-to-accept-city-paper.html | Seller of Apartments To Accept City Paper | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/people-and-business-banks-held-safe-in-citys-crisis.html | People and Business | True | Alexander R. Hammer | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/housing-agency-assailed-as-a-chief-slumlord-of-us-us-housing-agency.html | Housing Agency Assailed As a Chief Slumlord of U.S. | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/francis-v-mgaw.html | FRANCIS V. M'GAW | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/fairleigh-campus-sale.html | Fairleigh Campus Sale | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/foremanly-bout-set-for-jan-24.html | Foremanâ**Ly Bout Set for Jan. 24 | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/social-security-staffs-get-right-to-doff-ties.html | Social Security Staffs Get Right to Doff Ties | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/troops-in-beirut-battling-gunmen-big-hotels-burned-prime-minister.html | TROOPS IN BEIRUT BATTLING GUNMEN; BIG HOTELS BURNED | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/songbirds-learn-to-sing-by-studying-their-elders.html | Songbirds Learn to Sing by Studying Their Elders | True | By Bayard Webster | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/some-art-is-art-and-some-not.html | Some Art Is Art, and Some Not | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/housing-agency-assailed-as-a-chief-slumlord-of-us.html | Housing Agency Assailed As a Chief Slumlord of U.S. | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/bestwick-named-coach-at-virginia.html | Bestwick Named Coach at Virginia | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/ford-urges-inquiry-on-jet-nearmisses.html | FORD URGES INQUIRY ON JET NEARâ**MISSES | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/palestinian-at-the-un-basel-amin-aql.html | Palestinian at the U.N. | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/brezhnev-ends-polish-visit-76843488.html | Brezhnev Ends Polish Visit | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/jackson-assails-kissinger-again-senator-reiterates-concern-on.html | JACKSON ASSAILS KISSINGER AGAIN | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/squires-players-reject-a-pay-deferment-agree-to-cut-costs.html | Squires' Players Reject a Pay Deferment, Agree to Cut Costs | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/foreign-exchange.html | Foreign Exchange | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/alleged-bribes-cited-in-tv-license-fight.html | Alleged Bribes Cited in TV License Fight?? | True | BY Robert M. Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/citys-marshals-now-face-suspension-for-misconduct-marshals-face-a.html | City's Marshals Now Face Suspension for Misconduct | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/longtime-friends-donate-to-neediest.html | Longâ€¦Â°Time Friends Donate to Neediest | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/misinformation.html | â€¦Â°Misinformationâ€¦Â°? | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/zoners-ban-massage-parlors-in-times-square.html | Zoners Ban â€¦Â°Massage Parlorsâ€¦Â° in Times Square | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/terrorists-ambush-a-general-amid-argentine-military-unrest.html | Terrorists Ambush a General Amid Argentine Military Unrest | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/school-board-cuts-privileges-on-fares.html | SCHOOL BOARD CUTS PRIVILEGES ON FARES | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/bridge-next-year-may-be-brazils-starting-with-bermuda-bowl.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/alvin-ross-artist-and-educator-55-member-of-faculty-at-pratt-and.html | ALVIN ROSS, ARTIST AND EDUCATOR, 65 | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/indiana-museum-gets-5-million-art-grant.html | Indiana Museum Gets $5 Million Art Grant | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/aqueduct-race-charts-1975-by-triangle-publications-inc-the-daily.html | Aqueduct Race Charts | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/article-1-no-title.html | Article 1 â€¦Â°â€¦Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/brezhnev-ends-polish-visit.html | Brezhnev Ends Polish Visit | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/xerox-to-sponsor-esquire-article.html | Xerox to Sponsor Esquire Article | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/changes-narrow-in-soybean-prices-grains-also-hold-steady-cotton.html | CHANGES NARROW IN SOYBEAN PRICES | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/israel-worried-by-election-of-arab-red-in-nazareth.html | Israel Worried by Election of Arab Red in Nazareth | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/demoted-chief-of-cab-quits-agency-at-white-house-request.html | Demoted Chief of C.A.B. Quits Agency at White House Request | True | By Richard Within | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/filth-in-the-streets.html | Filth in the Streets | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/40foot-fordham-shot-defeats-harvard-7068.html | 40â€¦Â°Â°Foot Fordham Shot Defeats Harvard, 70â€¦Â°Â°-68 | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/william-wellman-dies-76843474.html | William Wellman Dies | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/personal-finance-tax-services-curbed.html | Personal Finance: Tax Services Curbed | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/screen-icy-breasts-a-french-import.html | Screen: â€¦Â°Â°Icy Breasts,â€¦Â°Â° a French Import | True | By Richard Eder | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/light-opera-stages-vagabond-king-with-a-royal-air.html | Light Opera Stages â€¦Â°Â°Vagabond Kingâ€¦Â°Â° With a Royal Air | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/gold-prices.html | Gold Prices | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/board-in-canada-says-postal-accord-violated-wage-curb.html | Board in Canada Says Postal Accord Violated Wage Curb | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/court-order-puts-off-a-strike-threatened-for-nursing-homes.html | Court Order Puts Off a Strike Threatened for Nursing Homes | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/rights-unit-asks-more-housing-for-poor.html | Rights Unit Asks More Housing for Poor | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/center-stage-is-reborn-in-baltimore.html | Center Stage Is Reborn in Baltimore | True | By Mel Gussow Special to The New York Times | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/cindy-nelson-3d-in-skiing-to-2-austrians.html | Cindy Nelson 3d in Skiing to 2 Austrians | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/indias-editors-ask-regime-to-review-new-press-curbs.html | India's Editors Ask Regime to Review New Press Curbs | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/troops-in-beirut-battling-gunmen-big-hotels-burned.html | TROOPS IN BEIRUT BATTLING GUNMEN; BIG HOTELS BURNED | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/britons-in-debate-on-death-penalty-parliament-is-voting-today-on-a.html | BRITONS IN DEBATE ON DEATH PENALTY | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/creator-of-tiffany-display-toasts-passing-parade.html | Creator of Tiffany Display Toasts Passing Parade | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/us-steel-expects-no-76-spending-cuts-but-foresees-rise-in-prices-no.html | U.S. Steel Expects No '76 Spending Cuts but Foresees Rise in Prices | True | By Gene Smith | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/market-moves-up-dow-gains-by-984-rise-attributed-to-bargain-hunting.html | MARKET MOVES UP; DOW GAINS BY 9.84 | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/good-samaritan-dies-after-chasing-mugger.html | Good Samaritan Dies After Chasing Mugger | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/diabetes-rated-3d-killer-us-panel-calls-for-help.html | Diabetes Rated 3d Killer; U.S. Panel Calls for Help | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/sabres-rangers-play-tie-rangers-sabres-play-another-tie.html | Sabres, Rangers Play Tie | True | By Parton Keese | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/state-welfare-cuts-appear-likely-as-gop-accepts-careys-proposal.html | State Welfare Cuts Appear Likely As G.O.P. Accepts Carey's Proposal | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/sakharov-in-vigil-at-friends-trial-while-his-wife-accepts-nobel.html | SAKHAROV IN VIGIL AT FRIEND'S TRIAL | True | By David H. Shipler Special to The New York Times | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/herman-m-schulman-64-mallinckrodt-executive-dies.html | Herman M. Schulman, 64, Mallinckrodt Executive, Dies | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/holleran-team-advances.html | Holleran Team Advances | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/books-of-the-times-silents-were-golden.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/returns-as-chairman-bartel-is-named-by-alexanders.html | Returns as Chairman | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/prices-advance-on-amex-and-otc-hope-for-a-compromise-on-tractor-plan.html | PRICES ADVANCE ON AMEX AND O̊Ê5Â„Â'T̊Ê5Â„Â'C | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/swiss-back-jet-jurchase.html | Swiss Back Jet Purchase | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/cypriots-denounce-ford-for-optimism-on-accord.html | Cypriots Denounce Ford For Optimism on Accord | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/william-a-wellman-dies-directed-movie-classics.html | William A. Wellman Dies; Directed Movie Classics | True | By Albin Krebs | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/annual-christmas-party-held-by-cardinal-cooke.html | Annual Christmas Party Held by Cardinal Cooke | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/msgr-thomas-f-kane.html | MSGR. THOMAS F. KANE | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/lee-goldman.html | LEE GOLDMAN | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/study-finds-city-will-continue-to-lose-office-jobs-as-conditions.html | Study Finds City Will Continue to Lose Office Jobs as Conditions Deteriorate | True | By Michael Sterne | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/nathan-birnbaum-ccny-professor.html | NATHAN BIRNBAUM, C.C.N.Y. PROFESSOR | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/fiske-is-endorsed-for-us-attorney-wall-street-lawyer-gains-support.html | FISKE IS ENDORSED FOR U.S. ATTORNEY | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/city-takes-grant-to-hire-firemen-use-money-will-put-101-on-salvage.html | CITY TAKES GRANT TO HIRE FIREMEN | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/oklahoma-a-disaster-area.html | Oklahoma a Disaster Area | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/amex-to-add-4-options.html | Amex to Add 4 Options | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/sales-of-california-offshore-oil-leases-start-today.html | Sales of California Offshore Oil Leases Start Today | True | By Gladwin Hill Special to The New York Times | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/us-bars-paris-exhibit-and-causes-a-stir.html | U.S. Bars Paris Exhibit and Causes a Stir | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/new-chief-is-chosen-by-william-d-smith-shell-nominates-bookout-as.html | New Chief Is Chosen | True | By William D. Smith | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/fbi-gives-judge-stevens-high-rating-for-court-post.html | F.B.I. Gives Judge Stevens High Rating for Court Post | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/retail-sales-in-month-up-more-than-500-million.html | Retail Sales in Month Up More Than $500 Million | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/energy-loan-foes-win-on-house-rule-separate-vote-approved-on-6.html | ENERGY̊Ê5Â„Â'LOAN FOES WIN ON HOUSE RULE | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/opera-milnes-brings-drama-to-ballo-in-maschera.html | Opera | True | Donal Henahan | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/dance-graham-cave-and-acrobats.html | Dance: Graham ̊Ê5Â„Â'Cave̊Ê5Â„Â' and ̊Ê5Â„Â'Acrobats̊Ê5Â„Â' | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/correction-76843326.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/us-seems-to-bar-a-nuclear-deal-private-offer-to-sell-atomic.html | U.S. SEEMS TO BAR A NUCLEAR DEAL | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/french-backers-of-concorde-challenge-us-data-on-noise.html | French Backers of Concorde Challenge U.S. Data on Noise | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/brothers-appointment-fails-to-split-boston-family.html | Brother's Appointment Fails to Split Boston Family | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/wider-worker-role-set-in-germanys-industries.html | Wider Worker Role Set In Germany's Industries | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/disaster-areas-on-coast.html | Disaster Areas on Coast | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/cruiser-out-of-commission.html | Cruiser Out of Commission | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/strikers-in-spain-push-for-reforms.html | STRIKERS IN SPAIN PUSH FOR REFORMS | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/buck-rally-fails-celtics-win-11198.html | Buck Rally Fails; Celtics Win, 111éSÂ„Â‐98 | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/singer-to-meet-amid-talk-of-change.html | Singer to Meet Amid Talk of Change | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/news-publisher-honored.html | News Publisher Honored | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/violence-flares-ai-boston-school.html | VIOLENCE FLARES AI BOSTON SCHOOL | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/decision-in-boston.html | Decision in Boston | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/churches-end-kenya-talks-with-an-appeal-for-changes.html | Churches End Kenya Talks With an Appeal for Changes | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/paranoia-and-policy.html | Paranoia and Policy | True | By Erich Fromm | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/deficit-shown-by-bowmar-corp.html | DEFICIT SHOWN BY BOWMAR CORP. | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/indonesia-suspends-dutch-trade-talks-strife-held-cause.html | Indonesia Suspends DutchTrade Talks; Strife Held Cause | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/deficit-cited-in-call-for-blue-cross-rise.html | Deficit Cited in Call For Blue Cross Rise | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/business-briefs-trade-deadlock-eases-chrysler-statement-near.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/hubert-vs-rocky.html | Hubert vs. Rocky? | True | By David Murray | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/giscard-in-egypt-for-arms-and-economic-talks.html | Giscard in Egypt for Arms and Economic Talks | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/careys-proposal-for-lottery-would-put-it-under-tax-unit.html | Carey's Proposal for Lottery Would Put It Under Tax Unit | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/price-limit-added-to-railhelp-bill-house-unit-move-sets-stage-for.html | PRICE LIMIT ADDED TO RAILéSÂ„Â²HELP BILL | True | By Ralph Blumenthal | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/hearing-on-tax-aid-program.html | Hearing on Tax Aid Program | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/advertising-glass-institute-chooses-dancer.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/son-of-us-ambassador-held-in-britain-in-cocaine-case.html | Son of U.S. Ambassador Held In Britain in Cocaine case | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/citys-marshals-now-face-suspension-for-misconduct.html | City's Marshals Now Face Suspension for Misconduct | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/senate-unit-asks-extension-of-cut-in-individual-tax.html | SENATE UNIT ASKS EXTENSION OF CUT IN INDIVIDUAL TAX | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/the-center-of-attraction-is-a-tradition-at-power.html | The Center of Attraction Is a Tradition at Power | True | By Arthur Pincus | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/remote-electronic-services-of-2-illinois-banks-are-ruled-illegal.html | Remote Electronic Services of 2 Illinois Banks Are Ruled Illegal | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/ross-m-newhouse-dead-vice-president-of-galleries.html | Ross M. Newhouse Dead; Vice President of Galleries | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/whitlams-defeat-in-australia-seen-interim-premier-appears-likely.html | WHITLAM'S DEFEAT IN AUSTRALIA SEEN | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/fbi-chief-asks-accounting-in-harassment-of-king.html | F.B.I. Chief Asks Accounting in Harassment of King | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/washington-post-is-hiring-nonunion-pressmen-paper-tells-striking.html | Washington Post Is Hiring Nonunion Pressmen | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/provenzano-and-2-other-teamster-aides-indicted-for-kickback-deal.html | Provenzano and 2 Other Teamster Aides Indicted for Kickback Deal | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/grandmother-and-child-rate-christmas-windows-4-hollies-to-1.html | Grandmother and Child Rate Christmas Window: 4 Hollies to 1 | True | BY Angela Taylor | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/larchmont-creche-placed-at-episcopal-church-site.html | Larchmont Creche Placed At Episcopal Church Site | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/us-ski-team-needs-windfall-of-halfmillion-for-busy-winter.html | U.S. Ski Team Needs Windfall Of HalféSÂ„Â²Million for Busy Winter | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/senate-unit-asks-extension-of-cut-in-individual-tax-4-of-7.html | SENATE UNIT ASKS EXTENSION OF CUT IN INDIVIDUAL TAX | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/death-of-an-infant-is-laid-to-slowdown-by-british-doctors.html | Death of an Infant Is Laid to Slowdown By British Doctors | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/us-to-sell-israel-25-f15s-saudis-order-a-18-billion-project.html | U.S. to Sell Israel 25 F‑15â€¡Â¹Â°15's, Saudis Order a $1.8 Billion Project | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/notes-on-people.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/marriage-classes-are-ordered-for-catholic-weddings-in-state.html | Marriage Classes A re Ordered For Catholic Weddings in State | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/shippingmails-incoming.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/magical-happy-san-francisco-also-has-problems-and-tears.html | Magical, â€¡Â¹Â°'Happy'â€¡Â¹Â°' San Francisco Also Has Problems, and Tears | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/railroads-to-seek-freightrate-rise.html | RAILROADS TO SEEK FREIGHTâ€¡Â¹Â°'RATE RISE | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/hockey-basketball-standings-natl-hockey-league.html | Hockey, Basketball Standings | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/time-sets-canada-closing.html | Time Sets Canada Closing | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/the-lenox-quartet-inaugurates-series-at-kaufmann-hall.html | The Lenox Quartet Inaugurates Series At Kaufmann Hall | True | By John Rockwell | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/photo-rule-for-driving-is-debated.html | Photo Rule For Driving Is Debated | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/rabin-threatens-to-step-down-but-aides-say-it-is-a-maneuver.html | Rabin Threatens to Step Down But Aides Say It Is a Maneuver. | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/what-bill-veeck-holds-for-the-future.html | What Bill Veeck Holds for the Futu?? | True | Dave Anderson | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/byrne-gets-final-report-on-carteris-appeal.html | Byrne Gets Final Report On Carterâ€¡Â¹Â°'Artis Appeal | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/fbi-holds-convict-who-offered-tip-on-hoffa.html | F.B.I. Holds Convict Who Offered Tip on Hoffa | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/key-word-in-lisbon-discipline.html | Key Word In Lisbon: Discipline | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/1975-fund-surplus-lower-for-opec-75-fund-surplus-lower-for-opec.html | 1975 Fund Surplus Lower for OPEC | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/no-hoffa-indictment-in-the-near-future-us-attorney-says.html | No Hoffa Indictment In the Near Future, U.S. Attorney Says | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/bricklayers-accept-cut-in-wages-to-spur-jobs.html | Bricklayers Accept Cut In Wages to Spur Jobs | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/concert-queler-opera.html | Concert: Queler Opera | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/sec-and-gulf-seek-3d-delay-on-filing-politicalfund-report.html | S.E.C. and Gulf Seek 3d Delay On Filing Politicalâ€¡Â¹Â°'Fund Report | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/33-hurt-in-washington-blast.html | 33 Hurt in Washington Blast | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/besieged-gunmen-in-london-refuse-food-cut-phone.html | Besieged Gunmen In London Refuse Food, Cut Phone | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/mrs-gandhis-son-gets-post-in-congress-party.html | Mrs. Gandhi's Son Gets Post in Congress Party | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/wheat-crop-is-up-by-19-to-record-us-expects-cotton-harvest-to-be-27.html | WHEAT CROP IS UP BY 19% TO RECORD | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/senate-votes-loan-funds-and-new-bankruptcy-law.html | Senate Votes Loan Funds And New Bankruptcy Law | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/about-the-giants.html | About the Giants | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/oneyear-bills-sold-by-the-us-treasury.html | Oneâ€¡Â¹Â°'Year Bills Sold By the U.S. Treasury | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/investor-suits-reduce-bond-bids-3-underwriting-syndicates-fail-to.html | INVESTOR SUITS REDUCE BOND BIDS | True | By John H. Allan | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/cleric-loses-church-case-over-ordination-of-women.html | Cleric Loses Church Case Over Ordination of Women | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/phils-obtain-kaat-in-5player-trade.html | Phils Obtain Kaat In 5â€¡Â¹Â°'Player Trade | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/violence-flares-at-boston-school-fist-fights-and-fire-bombing-mar.html | VIOLENCE FLARES AT BOSTON SCHOOL | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/state-of-the-state.html | State of the State | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/humphrey-drive-opened-in-house-group-seeks-to-draft-senator-despite.html | HUMPHREY DRIVE OPENED IN HOUSE | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/writer-switches-to-jazz-playing.html | WRITER SWITCHES, TO JAZZ PLAYING | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/ussoviet-pact-seen-on-grain-rates-and-oil.html | U.Sâ€¡Â¹Â°'Soviet Pact Seen On Grain Rates and Oil | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/ftc-affirms-airco-divestment-british-oxygen-plans-appeal-of-order.html | F. T. C. AFFIRMS AIRCO DIVESTMENT | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/byrne-offers-state-help-in-teaneck-murder-cases.html | Byrne Offers State Help In Teaneck Murder Cases | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/fiske-is-supported-by-javits-buckley-for-us-attorney-fiske-is.html | Fiske Is Supported By Javits, Buckley For U.S. Attorney | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/tv-rona-barrett-interviews-four-dream-actors.html | TV: Rona Barrett Interviews Four â€Şâ€‹â€‏Dreamâ€Şâ€‹â€‏ Actors | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/sports-today-basketball.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/winds-of-the-young-blow-holiday-airs.html | Winds of the Young Blow Holiday Airs | True | By John Leonard | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/charles-r-beddows-jr.html | CHARLES R. BEDDOWS JR. | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/nato-group-cool-to-kissinger-plan-proposal-on-a-force-cut-in-europe.html | NATO GROUP COOL TO KISSINGER PLAN | True | By Drew Middleton Special to The New York Times | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/diabetes-rated-3d-killer-us-panel-calls-for-help-us-panel-rates.html | Diabetes Rated 3d Killer; U.S. Panel Calls for Help | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/garbage-piles-up-in-carting-strike.html | GARBAGE PILES UP IN CARTING STRIKE | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/moynihan-accused-in-un-on-angola-berated-by-soviet-and-cuba.html | MOYNIHAN ACCUSED IN U.N. ON ANGOLA | True | By John F. Burns Special to The New York Times | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/father-borgstedt.html | FATHER BORGSTEDT | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/house-committee-drops-charge-against-kissinger-house-unit-withdraws.html | House Committee Drops Charge Against Kissinger | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/fmc-corp-to-raise-cellophane-prices.html | FMC CORP. TO RAISE CELLOPHANE PRICES | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/75-cannons-make-trek-again.html | '75 Cannons Make Trek Again | True | By Harold Faber | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/market-place-analysts-discount-banks-problems.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/drivers-trot-ban-end-seen-drivers-lawyer-expects-end-of-ban.html | Driver's. Trot Ban: End Seen | True | By Steve Cady | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/the-press-and-trials.html | The Press And Trials | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/yonkers-results.html | Yonkers Results | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/curbs-on-use-of-mailing-lists-debated-before-privacy-panel.html | Curbs on Use of Mailing Lists Debated Before Privacy Panel | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/carey-and-burns-meet-on-hfa-fiscal-crisis.html | Carey and Burns Meet On H.F.A. Fiscal Crisis | True | By Steven R. Weisman Special to The New York Times | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/witnesses-assail-insurance-plan-covering-catastrophic-illnesses.html | Witnesses Assail Insurance Plan Covering â€Şâ€‹â€‏Catastrophicâ€Şâ€‹â€‏ Illnesses | True | By Barbara Campbell | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/unfunny-gags.html | Unfunny Gags | True | By William Safire | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/thomas-a-buckner-jr.html | THOMAS A. BUCKNER JR. | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/tot-bankers-say-state-must-raise-its-taxes-at-once.html | TOT BANKERS SAY STATE MUST RAISE ITS TAXES AT ONCE | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/a-footloose-kicker-returns-the-travels-and-travails-of-a-footloose.html | A Footloose Kicker Returns | True | By Murray Chass | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/3-held-in-abduction-of-detroit-banker.html | 3 HELD IN ABDUCTION OF DETROIT BANKER | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/courville-receives-golf-award.html | Courville Receives Golf Award | True | By John S. Radosta | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/european-football.html | European Football | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/top-bankers-say-state-must-raise-its-taxes-at-once-issue-warning.html | TOP BANKERS SAY STATE MUST RAISE ITS TAXES AT ONCE | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/witness-testifies-jack-hid-the-jack.html | WITNESS TESTIFIES JACK HID â€Şâ€‹â€‏THE JACKâ€Şâ€‹â€‏ | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/us-drug-agent-arrested.html | U.S. Drug Agent Arrested | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/veeck-gets-approval-as-white-sox-owner-veeck-is-approved-as-owner.html | Veeck Gets Approval As White Sox Owner | True | By Joseph Durso Special to The New York Times | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/william-wellman-dies.html | William Wellman Dies | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/indians-hire-colavito.html | Indians Hire Colavito | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/new-jersey-briefs-state-orders-closing-of-nursing-home-byme-signs.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/article-2-no-title.html | Article 2 â€ÂÂ â€ÂÂ â€Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/broadway-clean-sweep.html | Broadway Clean Sweep | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/the-sakharov-statement.html | The Sakharov Statement | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/kevin-porter-out-for-five-weeks.html | Kevin Porter Out For Five Weeks | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/byme-offers-help-on-teaneck-slayings.html | Byme Offers Help on Teaneck Slayings | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/where-theres-smoke-a-study-in-blackmail-opens.html | Where There's Smoke,' a Study in Blackmail, Opens | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/doll-show-opens-at-world-trade-center.html | Doll Show Opens at World Trade Center | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/john-lynch.html | JOHN LYNCH | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/less-of-everything.html | Less of Everything | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/prisoners-at-rikers-find-deep-basis-for-disorders.html | Prisoners at Rikers Find Deep Basis for Disorders | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/loch-ness-monster-is-given-credential-of-scientific-name.html | Loch Ness Monster Is Given Credential Of Scientific Name | True | By Joseph Collins Special to The New York Times | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/big75-grain-harvest-is-indicated-for-china.html | Big'75 Grain Harvest Is Indicated for China | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/realestate-lobby-helped-100-in-house.html | REALâ€ÂÂ ESTATE LOBBY HELPED 100 IN HOUSE | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/byme-victory-seen-in-leadership-fight-with-partys-chief-byme-is.html | Byme Victory Seen In Leadership Fight With Party's Chief | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/chess-once-a-desideratum-initiative-is-now-the-sine-qua-non.html | Chess: | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/russel-a-plimpton-headed-minneapolis-institute-of-art.html | Russel A. Plimpton, Headed Minneapolis Institute of Art | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/sir-john-wheelerbennett-dies-historian-and-diplomacy-expert.html | Sir John Wheelerâ€ÂÂ Bennett Dies; Historian and Diplomacy Expert | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/yonkers-entries.html | Yonkers Entries | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/house-committee-drops-charge-against-kissinger.html | House Committee Drops Charge Against Kissinger | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/wisconsin-rejects-proposal-to-change-primarys-date.html | Wisconsin Rejects Proposal To Change Primary's Date | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/garbage-piles-up-in-carting-strike-complaints-rise-in-10th-day-as.html | GARBAGE PILES UP IN CARTING STRIKE | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/wealthtax-plan-slowed-in-britain-parliamentary-group-fails-to-agree.html | WEALTHâ€ÂÂ TAX PLAN SLOWED IN BRITAIN | True | By Peter T. Kilborn Special to The New York Times | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/att-planning-500-million-increase-in-construction-expenditures-for.html | A.T.&T. Planning $500 Million Increase In Construction Expenditures for 1976 | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/control-boards-powers-are-upheld-by-lefkowitz.html | Control Board's Powers Are Upheld by Lefkowitz | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/reform-defended-by-earmy-chief.html | â€ÂÂ REFORMâ€ÂÂ â€ÂÂ DEFENDED BY EXâ€ÂÂ â€Â* ARMY CHIEF | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/heinz-enters-race-for-seat-in-senate.html | HEINZ ENTERS RACE FOR SEAT IN SENATE | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/byme-gets-key-report-on-carter.html | Byme Gets Key Report On Carter | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/clara-kent-pearce.html | CLARA KENT PEARCE | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/yule-log-ceremony-at-douglass-college-joyfully-welcomes-winter.html | Yule Log Ceremony at Douglass College Joyfully Welcomes Winter Holiday Season | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/carting-trade-has-history-of-strongarm-tactics.html | Carting Trade Has History of Strongâ€ÂÂ Arm Tactics | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/jeff-heath-exoutfielder-with-cleveland-59-dies.html | Jeff Heath, Exâ€ÂÂ Outfielder With Cleveland, 59, Dies | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/christmas-often-too-spirited-for-pups.html | Christmas Often Too Spirited for Pups | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/lockheed-rises-to-top-as-defense-contractor.html | Lockheed Rises to Top As Defense Contractor | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/conrads-film-opticals-at-the-whitney.html | Conrad's â€ÂÂ Film Opticalsâ€ÂÂ â€Â at the Whitney | True | Vincent Canby | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/swiss-back-jet-purchase.html | Swiss Back Jet Purchase | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |
| 1975-12-11 | 1975-12-11 | https://www.nytimes.com/1975/12/11/archives/negotiations-broken-off-in-united-airlines-strike.html | Negotiations Broken Off In United Airlines Strike | True | | 2003-07-18 0:00 | RE 883-637 | B 74143 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/film-the-oddments-of-city-pasture-experimental-work-is-on-bill-of-6.html | Film: The Oddments of â€3Â..Â²City Pastureâ€3Â..Â` | True | By Richard Eder | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/julia-a-dushkin.html | JULIA A. DUSHKIN | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/for-us-and-plo-talks.html | For U.S. and P.L.O. Talks | True | By Roger Fisher | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/senate-votes-banking-bill-widest-reform-since-30s-measure-allows.html | Senate Votes Banking Bill; Widest Reform Since '30s, | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/power-to-prevent-domestic-threats-sought-for-fbi-a-justice.html | POWER TO PREVENT DOMESTIC THREATS SOUGHT FOR F.B.I. | True | ByNicholas N. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/leis-sign-nastase-wtt-sees-profit.html | Leis Sign Nastase; W.T.T. Sees Profit | True | By Parton Keese | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/frederick-hilles-dies-yale-english-scholar-75.html | Frederick Hilles Dies; Yale English Scholar, 75 | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/hearst-defense-will-be-fear-of-death.html | Hearst Defense Will Be â€3Â..Â²Fear of Deathâ€3Â..Â` | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/funeral-is-held-for-hero-fireman-2000-at-rites-in-the-bronx-for.html | FUNERAL IS HELD FOR HERO FIREMAN | True | By George Goodman Jr. | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/dump-to-be-searched.html | Dump to Be Searched | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/legal-assistance-program-challenged-in-aclu-suit.html | Legal Assistance Program Challenged in A.C.L.U. Suit | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/new-jersey-pages-how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/yanks-send-bonds-to-angels-for-pair-and-medich-to-pirates-for-3.html | Yanks Send Bonds to Angels for Pair And Medich to Pirates for 3 Players | True | By Joseph Durso Special to The New York Times | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/nbc-study-finds-no-tie-of-drug-ads-to-illicit-use.html | NBC Study Finds No Tie Of Drug Ads to Illicit Use | True | By Les Brown | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/long-silence-ended-by-ira-gunmen-besieged-in-london.html | Long Silence Ended By I.R.A. Gunmen Besieged in London | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/panel-to-explore-a-race-by-church-for-the-presidency.html | Panel to â€3Â..Â²Exploreâ€3Â..Â` A Race by Church For the Presidency | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/new-jersey-pages-a-gift-for-the-neediest-in-honor-of-the.html | A Gift for the Neediest, in Honor of the Bicentennial | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/records-tie-gulf-to-illegal-fund-bahamas-unit-used-as-agent-to.html | RECORDS TIE GULF TO ILLEGAL FUND | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/new-jersey-pages-loan-guarantees-cut-in-energy-bill-house-refuses.html | LOAN GUARANTEES CUT IN ENERGY BILL | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/swiss-wins-cup-slalom-for-women.html | Swiss Wins Cup Slalom For Women | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/2-arrested-here-in-killing-of-brother-of-city-councilman.html | 2 Arrested Here in Killing Of Brother Of City Councilman | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/reserve-report.html | Reserve Report | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/senatehouse-panel-backs-aid-for-city.html | Senateâ€3Â..Â²House Panel Backs Aid for City | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/oman-announces-end-of-the-war-in-dhofar.html | Oman Announces End Of the War in Dhofar | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/pro-football-statistics.html | Pro Football Statistics | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/wallace-is-facing-a-subsidy-problem.html | WALLACE IS FACING A SUBSIDY PROBLEM | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/mrs-samuel-a-gifford.html | MRS. SAMUEL A. GIFFORD | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/woman-73-found-slain-in-her-elmhurst-home.html | Woman, 73, Found Slain In Her Elmhurst Home | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/commodity-price-index-up-03-from-weekago-level.html | Commodity Price Index Up 0.3 From Weekâ€3Â..Â²Ago Level | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/total-less-than-3d-of-predicted-realization-438-million-bid-for.html | Total Less Than 3d of Predicted Realization | True | ByRobert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/dow-is-off-126-in-mixed-market-traders-await-new-economic-data.html | Dow Is Off 1.26 in Mixed Market | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/decision-reserved-in-railsuit.html | DECISION RESERVED IN RAILâ€3Â..Â²ASSET SUIT | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/76ers-110-suns-106.html | 76ers 110, Suns 106 | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/a-gift-for-the-neediest-in-honor-of-the-bicentennial.html | A Gift for the Neediest in Honor of the Bicentennial | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/stars-5-scouts-3.html | Stars 5, Scouts 3 | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/wood-field-stream-rabbit-hunting.html | Wood, Field & Stream: Rabbit Hunting | True | By Nelson Bryant Special to The New York Times | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/courttennis-duos-advance-in-tourney.html | Courtâ€™s Tennis Duos Advance in Tourney | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/juvenile-crime.html | Juvenile Crime . . . | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/restaurant-reviews-swiss-cuisine-thats-worth-the-wait-neighborhood.html | Restaurant Reviews | True | By John Canaday | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/state-criticizes-artificial-foods-asks-ban-on-labeling-them-equal.html | STATE CRITICIZES ARTIFICIAL FOODS | True | By Will Lissner | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/reagan-gallups-past-ford.html | Reagan Gallups Past Ford | True | By James Reston | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/cotton-futures-prices-rise-as-crop-estimates-shrink.html | Cotton Futures Prices Rise As Crop Estimates Shrink | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/parentschildren-the-santa-claus-myth-valuable-or-humbug.html | PARENTS/CHILDREN | True | By Richard Flaste | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/crude-oil-imports-increase-in-week-big-gain-over-74.html | Crude Oil Imports Increase in Week, Big Gain Over '74 | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/reactors-and-risks.html | Reactors and Risks | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/senate-approves-a-budget-with-3749-billion-ceiling.html | Senate Approves a Budget With $374.9 Billion Ceiling | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/off-st-peters-hushed-but-hectic-diplomacy.html | Off St. Peter's, Hushed but Hectic Diplomacy | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/tessie-anker.html | TESSIE ANKER | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/french-give-mayflower-as-musical-for-2-capitals.html | French Give â€˜Mayflowerâ€™ As Musical for 2 Capitals | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/new-jersey-pages-kidnappers-free-union-city-girl-9-she-is-held-13.html | KIDNAPPERS FREE UNION CITY GIRL 9 | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/music-duo-by-da-capo-chamber-players-open-season-with-eislers-work.html | Music: Duo by Da Capo | True | Allen Hughes | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/levantine-dangers.html | Levantine Dangers | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/the-opera-ruddigore.html | The Opera: â€˜Ruddigoreâ€™ | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/and-its-roots.html | . . . and Its Roots | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/warriors-101-blazers-89.html | Warriors 101, Blazers 89 | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/joseph-barker-84-dean-at-columbia.html | JOSEPH BARKER, 84, DEAN AT COLUMBIA | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/santas-skyward-travels-they-all-started-right-here.html | Santa's Skyward Travels, They All Started Right Here | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/british-continue-ban-on-death-penalty.html | British Continue Ban on Death Penalty | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/new-jersey-pages-museum-adds-a-mollusks-hall.html | Museum Adds a Mollusks Hall | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/dollars-value-is-irregular-on-most-markets-in-europe.html | Dollar's Value Is Irregular On Most Markets in Europe | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/the-pop-life-chad-mitchell-sings-at-ballroom.html | The Pop Life | True | By John Rockwell | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/lee-wiley-dead-jazz-singer-60-star-of-30s-and-40s-noted-for-gently.html | LEE WILEY DEAD JAZZ SINGER, 60 | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/the-many-voices-of-israeli-policy.html | The Many Voices of Israeli Policy | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/angolans-release-two-cbs-newsmen-leftist-faction-had-detained-them.html | ANGOLANS RELEASE TWO CBS NEWSMEN | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/vatican-observer-keeps-a-close-watch-on-the-un-vatican-aide.html | Vatican Observer Keeps a Close Watch on the U. N. | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/moroccan-troops-in-sahara-capital.html | MOROCCAN TROOPS IN SAHARA CAPITAL | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/al-brosch-the-first-golfer-to-shoot-60-on-pga-tour.html | Al Brosch, the First Golfer To Shoot 60 on P.G.A. Tour | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/people-in-sports-bobick-on-2500-not-for-him.html | People in Sports | True | Al Harvin | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/advertising-allied-chemical-praises-profits.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/sec-is-examining-occidentals-funds-on-political-bribes-sec.html | S.E.C. Is Examining Occidental's Funds On Political Bribes | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/cancer-peril-seen-declining-in-bacon.html | CANCER PERIL SEEN DECLINING IN BACON | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/braves-hire-cannizzaro.html | Braves Hire Cannizzaro | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/ethyl-and-dupont-to-increase-prices.html | ETHYL AND DUPONT TO INCREASE PRICES | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/new-jersey-pages-anderson-resists-careys-tax-plan-use-of-state.html | ANDERSON RESISTS CAREY'S TAX PLAN | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/notes-on-people-293000-helps-ease-durkimwymun-pain.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/british-columbians-go-to-polls-in-an-emotionstirring-election.html | British Columbians Go to Polls In an Emotion…Â″Stirring Election | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/australian-vote-hinges-on-money-polls-show-that-economic-issues-are.html | AUSTRALIAN VOTE HINGES ON MONEY | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/roger-hooker-confirmed.html | Roger Hooker Confirmed | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/air-water-and-jobs.html | Air, Water and Jobs | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/new-jersey-pages-reagan-tops-ford-as-gallup-finds-a-sharp-reversal.html | REAGAN TOPS FORD AS GALLUP FINDS A SHARP REVERSAL | True | By R. W. Apple Jr. | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/table-on-population-shift.html | Table on Population Shift | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/500-to-receive-lay-off-slips-in-cutback-by-connecticut.html | 500 to Receive Layoff Slips In Cutback by Connecticut | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/panel-charges-state-lags-on-willowbrook-reforms.html | Panel Charges State Lags On Willowbrook Reforms | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/phil-mahre-triumphs.html | Phil Mahre Triumphs | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/new-jersey-pages-cuts-said-to-slow-murder-inquiry-woodcock-reports.html | CUTS SAID TO SLOW MURDER INQUIRY | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/how-to-aid-the-fund.html | HOOT TO AID THE FUND | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/philadelphia-police-charge-3-with-knight-murder.html | Philadelphia Police Charge 3 With Knight Murder | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/beirut-orders-15th-truce-fire-goes-on.html | Beirut Orders 15th Truce | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/new-jersey-pages-court-extends-stay-of-ban-on-dumping-by.html | Court Extends Stay Of Ban on Dumping By Out…Â″of…Â″Staters | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/85-of-rise-in-population-found-in-south-and-west-85-of-rise-in.html | 85% of Rise in Population Found in South and West | True | By Robert Reinhold Special to The New York Times | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/dividends.html | Dividends | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/richardson-confirmed-for-4th-cabinet-post.html | Richardson Confirmed For 4th Cabinet Post | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/esmark-net-gains-256-in-quarter-4thperiod-earnings-rise-to-a.html | ESMARK NET GAINS 25.6% IN QUARTER | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/control-of-city-u-by-state-is-urged-in-regents-plan-power-would-be.html | CONTROL OF CITY U. BY STATE IS URGED IN REGENTS PLAN; Power Would Be Exchanged for Full Albany Financing of Nonspecial Programs; TUITION IS ASKED NOW; Mayor Sets Dec. 19 Deadline?? for Education Board to Give Him Expense…Â″Cut Draft | True | By Iver Peterson Special to The New York Times | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/money-supply-up-24-billion-in-week-sharp-rise-indicates-policy.html | Money Supply Up 2.4 Billion in Week | True | By Terry Robards | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/maple-and-martin-combine-winning-ways-at-aqueduct.html | Maple and Martin Combine Winning Ways at Aqueduct | True | BY Steve Cady | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/new-jersey-pages-beirut-orders-15th-ceasefire-amid-gunfire-and.html | Beirut Orders 15th Cease…Â″…Â″Fire Amid Gunfire and Explosions | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/plush-beirut-hotel-is-victim-of-strife.html | Plush Beirut Hotel Is Victim of Strife | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/nuggets-111-squires-100.html | Nuggets 111, Squires 100 | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/new-jersey-briefs-top-jobless-pay-rises-to-96.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/battery-site-urged-for-convention-hub.html | BATTERY SITE URGED FOR CONVENTION HUB | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/james-waring-memorial.html | James Waring Memorial | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/census-aid-shift-backed.html | Census Aid Shift Backed | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/michael-marriott.html | MICHAEL MARRIOTT | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/new-jersey-pages-camden-sheriff-indicted-in-sex-case.html | Camden Sheriff Indicted in Sex Case | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/engineers-strike-staten-island-trains-for-raise-given-national-rail.html | Engineers Strike Staten Island Trains For Raise Given National Rail Unions | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/new-guardian-for-miss-quinlan-will-talk-with-kin.html | New Guardian for Miss Quinlan Will Talk With Kin and Doctors | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/moynihan-attacks-colonialism-report-of-un-assembly.html | Moynihan Attacks Colonialism Report Of U.N. Assembly | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/1976-social-register-is-on-way-at-higher-cost-to-subscribers.html | 1976 Social Register Is on Way, At Higher Cost, to Subscribers | True | By Ruth Robinson | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/cincinnati-symphony-at-carnegie-hall.html | Cincinnati Symphony at Carnegie Hall | True | BY Harold C. Schonberg | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/mrs-saul-birns.html | MRS. SAUL BIRNS | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/hospital-agency-eases-stand-on-dental-clinics.html | Hospital Agency Eases Stand on Dental Clinics | True | By David Bird | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/new-jersey-pages-grant-said-to-be-leaving-times-square-early-in76.html | Grant Said to Be Leaving Times Square Early in '76 | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/a-test-drill-rig-is-expected-off-jersey-coast.html | A Test Drill Rig Is Expected Off Jersey Coast | True | By William D. Smith | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/turks-seek-to-restrain-un-force-in-northern-cyprus.html | Turks Seek to Restrain U.N. Force in Northern Cyprus | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/suspect-in-hoffa-case-jailed-for-contempt-of-court.html | Suspect in Hoffa Case Jailed for Contempt of Court | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/new-jersey-pages-hearst-defense-will-be-fear-of-death.html | Hearst Defense Will Be â€˜Â‚Â¹Fear of Deathâ€™Â‚Â' | True | BY Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/judge-orders-home-exiled-peron-aide.html | JUDGE ORDERS HOME EXILED PERON AIDE | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/keiser-memorial-tuesday.html | Keiser Memorial Tuesday | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/rangers-trounce-bruins-51-rangers-trounce-bruins-51.html | Rangers Trounce Bruins, 5â€3Â‚Â¹1 | True | BY John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/state-crisis-the-same-only-different-bankers-entry-into-tax-picture.html | State Crisis: the Same, Only Different | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/display-of-19thcentury-drawings-fills-gap-at-morgan.html | Display of 19thâ€‹Â‚Â‑Â'Century Drawings Fills Gap at Morgan | True | By John Russell | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/new-jersey-pages-societe-imetal-has-acquired-67-of-copperweld-corp.html | Societe Imetal Has Acquired 67% of Copperweld Corp. | True | ByHerbert Koshetz | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/listing-of-prices-of-commodity-futures.html | Listing of Prices of Commodity Futures | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/new-jersey-pages-off-st-peters-hushed-but-hectic-diplomacy.html | Off St. Peter's, Hushed but Hectic Diplomacy | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/carey-and-byrne-are-said-to-agree-on-leone-for-port-authority.html | Carey and Byrne Are Said to Agree On Leone for Port Authority Director | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/city-u-prodded-on-budget-cuts-beame-gives-board-a-week-to-submit.html | CITY U. PRODDED ON BUDGET CUTS | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/about-real-estate-trends-in-housing-values-traced-in-study.html | About Real Estate | True | By Alan S. Oser | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/bus-driver-slain-after-aiding-girl-in-queens-attack.html | Bus Driver Slain After Aiding Girl In Queens Attack | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/keeping-promises-10-votes-to-2.html | Keeping Promises, 10 Votes to 2 | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/baseball-meetings-end-with-problems-unsettled.html | Baseball Meetings End With Problems Unsettled | True | By Leonard Koppett Special to The New York Times. | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/on-national-planning.html | On National Planning | True | By James M. Banner Jr. | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/estaba-to-defend-title.html | Estaba to Defend Title | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/books-of-the-times-percipience-on-horseback.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/college-school-results.html | College, School Results | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/tax-politics.html | Tax Politics | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/injured-athlete-gets-53-million.html | Injured Athlete Gets $5.3 Million | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/rail-freight-traffic-up-4.html | Rail Freight Traffic Up 4% | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/iraqi-offer-to-let-jews-return-fails-to-stir-much-enthusiasm.html | Iraqi Offer to Let Jews Return Fails to Stir Much Enthusiasm | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/investors-redeem-citys-securities-first-of-moratorium-notes-fall.html | INVESTORS REDEEM CITY'S SECURITIES | True | ByFred Ferretti | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/about-new-york-lunchtime-metamorphosis.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/market-place-both-sides-of-buyout-situation.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/economic-woes-and-drought-peril-tanzanias-gains.html | Economic Woes and Draught Peril Tanzania's Gains | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/new-jersey-pages-us-sees-threats-in-offshore-rigs-impact-study-on.html | U.S. SEES THREATS IN OFFSHORE RIGS | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/big-board-rebuffs-merrill-on-expansion-in-odd-lots-merrill-set-back.html | Big Board Rebuffs Merrill On Expansion in Odd Lots | True | By Richard Phalon | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/new-jersey-pages-85-of-rise-in-population-found-in-south-and-west.html | 85% of Rise in Population Found in South and West | True | By Robert Reinhold Special to The New York Times | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/stevens-is-backed-by-a-senate-panel.html | STEVENS IS BACKED BY A SENATE PANEL | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/india-beats-japan-in-davis-cup-play.html | India Beats Japan In Davis Cup Play | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/two-confess-tax-evasion.html | Two Confess Tax Evasion | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/new-jersey-pages-power-to-prevent-domestic-threats-sought-for-fbi.html | POWERTO PREVENT DOMESTIC THREATS SOUGHT FOR F.B.I. | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/police-cuts-said-to-hamper-diggs-murder-inquiry.html | Police Cuts Said to Hamper Diggs Murder Inquiry | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/todays-entries-at-aqueduct.html | Today's Entries at Aqueduct | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/henry-m-scharf-72-eisenhower-friend.html | HENRY M. SCHARF, 72, EISENHOWER FRIEND | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/reagan-tops-ford-as-gallup-finds-a-sharp-reversal-republicans-said.html | REAGAN TOPS FORD AS GALLUP FINDS A SHARP REVERSAL | True | By R. W. Apple Jr. | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/people-and-business-a-twoway-view-of-labor-data.html | People and Business | True | Alexander R. Hammer | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/nets-top-pacers-in-overtime.html | Nets Top Pacers in Overtime | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/knicks-lose-to-cavaliers-cavs-paced-by-chones-defeat-knicks-10995.html | Knicks Lose to Cavaliers | True | By Thomas Rogers Special to The New York Times | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/tv-soundstage-offers-music-of-john-hammond.html | TV: â€šÃ„Ã´Soundstageâ€šÃ„Ã´ Offers Music of John Hammond | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/arthur-coles-sias.html | ARTHUR COLES SIAS | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/business-briefs-4-gypsum-units-cleared-of-charge.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/impact-of-gulf-report-minimized-by-dorsey.html | Impact of Gulf Report Minimized by Dorsey | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/anderson-resists-careys-tax-plan-use-of-state-pension-funds-as-loan.html | ANDERSON RESISTS CAREY'S TAX PLAN | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/angola-reported-getting-50-million-in-us-arms-us-reported-giving.html | Angola Reported Getting $50 Million in U.S Arms | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/governors-aides-move-to-bar-yonkers-default.html | Governor's Aides Move To Bar Yonkers Default | True | By Steven R. Weisman Special to The New York Times | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/jack-rosenthal-to-head-the-timess-magazine.html | Tack Rosenthal to Head The Times's Magazine | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/terrorists-release-2-elderly-hostages-aboard-dutch-train.html | Terrorists Release 2 Elderly Hostages Aboard Dutch Train | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/yonkers-entries.html | Yonkers Entries | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/museum-adds-a-mollusks-hall.html | Museum Adds a Mollusks Hall | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/hawks-122-braves-99.html | Hawks 122, Braves 99 | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/fisher-hall-eliminating-its-pipe-organ.html | Fisher Hall Eliminating Its Pipe Organ | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/house-approves-construction-picketing-bill-ford-under-pressure-to.html | House Approves Construction Picketing Bill | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/bricklin-canada-assets-sold-to-ohio-company.html | Bricklin Canada Assets Sold to Ohio Company | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/societe-imetal-has-acquired-67-of-copperweld-corp.html | Societe Imetal Has Acquired 67% of Copperweld Corp. | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/murphy-expects-20-rise-in-76-car-sales-industry.html | Murphy Expects 20% Rise In '76 Car Sales Industry | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/deputies-in-fords-white-house-have-power-and-good-prospects.html | Deputies in Ford's White House Have Power and Good Prospects | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/democrat-leads-in-san-francisco-margin-narrow-in-runoff-to-succeed.html | DEMOCRAT LEADS IN SAN FRANCISCO | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/housing-scandals-slowing-programs.html | Housing Scandals Slowing Programs | True | By William E. Farrell | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/rise-continues-in-bond-market-24-billion-expansion-in-money-supply.html | RISE CONTINUES IN BOND MARKET | True | By John H. Allan | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/unveilings.html | Unveilings | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/kissinger-critical-of-soviet-policies-but-he-tells-nato-ministers.html | KISSINGER CRITICAL OF SOVIET POLICIES | True | By Drew Middleton Special to The New York Times | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/resorts-stock-up-on-snow.html | Resorts Stock Up On Snow | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/the-program.html | The Program | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/2-nfl-games-slated-tomorrow.html | 2 N.F.L. Games Slated Tomorrow | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/new-jersey-pages-angola-reported-getting-50-million-in-us-arms-us.html | Angola Reported Getting $50 Million in U.S. Arms | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/loan-guarantees-cut-in-energy-bill-house-refuses-to-authorize-6.html | LOAN GUARANTEES CUT IN ENERGY BILL | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/spanish-cabinet-is-named-cautious-reform-expected-spanish-premier.html | Spanish Cabinet Is Named; Cautious Reform Expected | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/metropolitan-briefs-kidnappers-hold-girl-9-for-13-hours.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/federal-reserve-statement.html | Federal Reserve Statement | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/the-partys-real-stars-were-yesterdays-women-of-style.html | The Party's Real Stars Were Yesterday's Women of Style | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/sakharov-urges-soviet-reforms-wife-of-dissident-physicist-reads-his.html | SAKHAROV URGES SOVIET REFORMS | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/blacks-and-whites-in-rhodesia-begin-parley-on-monday.html | Blacks and Whites In Rhodesia Begin Parley on Monday | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/sec-asked-to-set-rules-on-payoffs.html | S.E.C. ASKED TO SET RULES ON PAYOFFS | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/japanese-census-figures.html | Japanese Census Figures | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/new-jersey-pages-byrne-reads-study-on-the-carter-case.html | BYRNE READS STUDY ON THE CARTER CASE | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/prices-of-stocks-mixed-on-amex-market-value-index-adds-014-284.html | PRICES OF STOCKS MIXED ON AMEX | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/icelandic-gunboat-rammed-fires-on-2-british-vessels.html | Icelandic Gunboat, Rammed, Fires On 2 British Vessels | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/rutgers-and-manhattan-beat-two-of-philadelphia-big-five-rutgers.html | Rutgers and Manhattan Beat Two of Philadelphia Big Five | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/barrie-to-pilot-arrows.html | Barrie to Pilot Arrows | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/bridge-association-officials-seek-tooearly-tourney-arrivals.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/civilrights-split-over-busing.html | Civilâ€‹â€‹â€‹Rights Split Over Busing | True | By Paul Delaney Special to The New York Times | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/indiana-tops-notre-dame-five-6360-indiana-subdues-notre-dame-6360.html | Indiana Tops Notre Dame Five, 63â€‹â€‹â€‹‑60 | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/new-jersey-pages-senate-votes-banking-bill-widest-reform-since30s.html | Senate Votes Banking Bill; Widest Reform Since' 30's | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/garbage-negotiators-approach-a-settlement-of-11day-strike-garbage.html | Garbage Negotiators Approach A Settlement of 11â€‹â€‹â€‹Day Strike | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/3-major-candidates-in-76-file-for-new-hampshires-primary.html | 3 Major Candidates in '76 File For New Hampshire's Primary; | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/ford-and-senators-disagree-on-tax-cut.html | FORD AND SENATORS DISAGREE ON TAX CUT | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/rhodesia-names-a-member-of-cabinet-as-president.html | Rhodesia Names a Member Of Cabinet as President | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/new-jersey-pages-news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/about-the-giants.html | About the Giants... | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/boy-charlton-dies-olympic-swim-star.html | BOY CHARLTON DIES; OLYMPIC SWIM STAR | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/title-is-tackled.html | Title Is Tackled | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/2-executive-posts-filled-at-singer-co.html | 2 EXECUTIVE POSTS FILLED AT SINGER CO. | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/guild-unit-at-washington-post-to-reassess-its-stand-on-strike.html | Guild Unit at Washington Post To Reassess Its Stand on Strike | True | By Diane Henry Special to The New York Times | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/ftc-judge-rules-ads-for-eggs-false-cites-peril-to-heart.html | F.T.C. Judge Rules Ads for Eggs False; Cites Peril to Heart | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/wt-grant-said-to-be-leaving-times-square-site-early-in-76.html | W. T. Grant Said to Be Leaving Times Square Site Early in '76 | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/new-jersey-pages-jerseys-supreme-court-finds-rent-controls.html | Jersey's Supreme Court Finds Rent Controls Constitutional | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/tragic-theater-of-martha-graham.html | Tragic Theater of Martha Graham | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/new-jersey-pages-governors-said-to-favor-leone-for-port-agency-job.html | Governors Said to Favor Leone for Port Agency Job | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/convicted-jockey-found-wounded.html | Convicted Jockey Found Wounded | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/new-jersey-pages-vatican-observer-keeps-a-close-watch-on-the-un.html | Vatican Observer Keeps a Close Watch on the U.N. | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/oliphant-will-quit-brokerage-business-cites-recent-losses.html | Oliphant Will Quit Brokerage Business; Cites Recent Losses | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/bullets-117-jazz-109.html | Bullets 117, Jazz 109 | True | | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/new-jersey-pages-control-of-city-u-by-state-is-urged-in-regents-plan.html | CONTROL OF CITY U. BY STATE IS URGED IN REGENTS PLAN | True | By Iver Peterson Special to The New York Times | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/new-jersey-pages-spanish-cabinet-is-named-cautious-reform-expected.html | Spanish Cabinet Is Named; Cautious Reform Expected | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/united-airlines-strike-snarling-holiday-travel.html | United Airlines' Strike Snarling Holiday Travel | True | By Ralph Blumenthal | 2003-07-18 0:00 | RE 883-638 | B 74144 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/mayordect-of-san-francisco-george-richard-moscone.html | Mayor‑Elect of San Francisco | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-12 | 1975-12-12 | https://www.nytimes.com/1975/12/12/archives/lobby-ists-in-iran-paid-by-grumman-defense-contractor-says-it-sees.html | LOBBYISTS IN IRAN PAID BY GRUMMAN | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/estonia-prepares-for-1980-olympics.html | Estonia Prepares for 1980 Olympics | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/stage-horse-dreamer-innocence-corrupted-is-shepards-theme.html | Stage: â€˜Â Horse Dreamerâ€™Â | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/strike-over-carters-attack-garbage-pile.html | Strike Over, Carters Attack Garbage Pile | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/london-siege-ends.html | London Siege Ends | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/benton-mkaye-led-wilderness-society.html | RENTON M'KAYE, LED WILDERNESS SOCIETY | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/business-records.html | BUSINESS RECORDS | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/of-state-and-church.html | Of State and Church | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/bonn-bank-plans-benz-stock-sale-largest-german-institution-forms-a.html | BONN BANK PLANS BENZ STOCK SALE | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/occidentals-hammer-told-to-stand-trial-null-ifying-of-guilty-plea.html | Occidental's Hammer Told to Stand Trial | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/moral-obligations.html | Moral Obligations . . . . | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/us-investigating-exchanges-of-cash-small-bills-turned-in-for-large.html | U.S. Investigating Exchanges of Cash | True | By Terry Robards | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/floating-rates-burden-business-deals-abroad-are-harder-under.html | FLOATING RATES BURDEN BUSINESS | True | By Ann Crittenden | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/lisbon-military-moves-to-get-out-of-party-politics.html | LISBON MILITARY MOVES TO GET OUT OF PARTY POLITICS | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/uias-1976-goal-to-be-600-million-leaders-cite-need-to-help-soviet.html | U.4.A.'S 1976 GOAL TO BE $600 MILLION | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/article-4-no-title.html | Article 4 â€“ Â â€“ Â No Title | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/willie-10-finally-finds-a-real-home.html | Willie, 10, Finally Finds a Real Home | True | By Barbara Campbell | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/in-britain-a-move-is-afoot-to-update-laws-on-rape.html | In Britain A Move Is Afoot To Update Laws on Rape | True | By Judith Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/guild-sets-next-thursday-as-strike-deadline-at-post.html | Guild Sets Next Thursday As Strike Deadline at Post | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/article-8-no-title.html | Article 8 â€ŠÂ‐Â‐â€° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/religious-persecution-is-still-a-world-issue.html | Religious Persecution Is Still a World Issue | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/convention-hall-is-weighed-again-beame-sees-gains-in-shift-to.html | CONVENTION HALL IS WEIGHED AGAIN | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/metropolitan-briefs-byrne-signs-primary-restriction-law-connecticut.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/court-criticizes-da.html | Court Criticizes D.A. | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/state-mental-health-chief-vows-action-at-once-on-willowbrook.html | State Mental Health Chief Vows Action at Once on Willowbrook | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/market-place-security-for-savings-accounts.html | Market Place | True | ByRobert Metz | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/malpractice-surgery-plan.html | Malpractice Surgery Plan | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/julian-v-wera.html | JULIAN V. WERA | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/floating-wings-generate-power-high-above-earth-patents-floating.html | Floating Wings Generate Power High Above Earth | True | By Stacy V. Jones Special to The New York Times | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/man-52-rescues-a-12yearold-girl-from-attackers-at-the-cost-of-his.html | Man, 52, Rescues a 12â€ŠÂ‐Â‐Old Girl From Attackers at the Cost of His Life | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/magicians-term-israeli-psychic-a-fraud.html | Magicians Term Israeli â€ŠÂ‐Psychicâ€ŠÂ‐ a Fraud | True | By Boyce Rensberger | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/alaska-native-deal.html | Alaska Native Deal | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/going-out-guide.html | GOING OUT | True | Howard Thompson | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/shell-will-build-skyscrapersized-oil-rig-sky-scrapersize-oil-rig.html | Shell Will Build Skyscraperâ€ŠÂ‐Sized Oil Rig | True | By James P. Sterba Special to The New York Times | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/a-gac-unit-files-for-bankruptcy-chapter-xi-action-entered-in-miami.html | A GAC UNIT FILES FOR BANKRUPTCY | True | BY Clare M. Reckert | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/mexico-tells-us-jews-it-does-not-link-zionism-with-racism.html | Mexico Tells U.S. Jews It Does Not Link Zionism With Racism | True | By Alan Riding Special to The New York Times | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/neediest-cases-fund-drive-passes-the-400000-mark.html | Neediest Cases Fund Drive Passes the $400,000 Mark | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/fords-nomination-of-banker-assailed.html | FORD'S NOMINATION OF BANKER ASSAILED | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/unit-will-study-grandjury-leaks-investigation-commission-to-hold.html | UNIT WILL STUDY GRANDâ€ŠÂ‐JURY LEAKS | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/for-woman-mayor-its-another-first.html | For Woman Mayor, It's Another First | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/harrises-rebuffed-in-fight-on-courtroom-precautions.html | Harrises Rebuffed in Fight On Courtroom Precautions | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/britains-doctors-endorse-pay-plan-to-end-slowdown.html | Britain's Doctors Endorse Pay Plan To End Slowdown | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/a-45-million-ransom-frees-child-in-france.html | A $4.5 Million Ransom Frees Child in France | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/new-group-is-planning-broadcasts-on-religion.html | New Group Is Planning Broadcasts on Religion | True | By George Dugan | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/aggression-in-timor.html | Aggression in Timor | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/11-estate-thefts-laid-to-a-lawyer-he-admits-taking-220000-from.html | 11 ESTATE THEFTS LAID TO A LAWYER | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/willie-10-will-finally-have-a-real-home-willie-10-will-finally-have.html | Willie, 10, Will Finally Have a Real Home | True | By Barbara Campbell | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/most-brilliant-xray-source-identified.html | Most Brilliant Xâ€ŠÂ‐Ray Source Identified | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/gold.html | GOLD | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/extra-buses-serve-commuters-on-si-in-transit-strike.html | Extra Buses Serve Commuters on S.I. In Transit Strike | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/spain-frees-a-labor-dissident-arrested-after-earlier-release.html | Spain Frees a Labor Dissident Arrested After Earlier Release | True | ByHenry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/12-states-seek-to-bar-postal-rate-increase.html | 12 States Seek to Bar Postal Rate Increase | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/senate-votes-bill-to-aid-antitrust-prosecution.html | Senate Votes Bill to Aid Antitrust Prosecution | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/listing-of-prices-of-commodity-futures.html | Listing of Prices of Commodity Futures | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/indonesian-marines-used-in-portuguese-timor-fall.html | Indonesian Marines Used In Portuguese Timor Fall | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/dave-anderson-when-mike-thomas-knew-hed-made-it.html | Dave Anderson | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/sports-today.html | Sports Today | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/a-blind-judge-is-sworn-by-state-supreme-court.html | A Blind Judge Is Sworn By State Supreme Court | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/panel-rejects-nixons-offer-to-testify.html | Panel Rejects Nixon's Offer to Testify | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/11-estate-thefts-laid-to-a-lawyer.html | 11 ESTATE THEFTS LAID TO A LAWYER | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/black-hat-for-uncle-sam.html | Black Hat for Uncle Sam | True | By Russell Baker | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/article-1-no-title.html | Article 1 â€¦Â,Â°â€¦Â,Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/fair-trade-laws-coming-to-an-end-president-signs-repeal-bill.html | â€¦Â,Â°FAIR TRADEâ€¦Â,Â´ LAWS COMING TO AN END | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/article-2-no-title.html | Article 2 â€¦Â,Â°â€¦Â,Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/front-page-1-no-title.html | Front Page 1 â€¦Â,Â°â€¦Â,Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/fordham-beaten-st-johns-victor.html | Fordham Beaten; St. John's Victor | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/britain-reported-to-plan-400-million-chrysler-aid-britain-reported.html | Britain Reported to Plan $400 Million Chrysler Aid | True | By Peter T. Kilborn Special to The New York Times | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/gop-in-reversal-agrees-to-discuss-taxes-with-carey.html | G.O.P., IN REVERSAL, AGREES TO DISCUSS TAXES WITH CAREY | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/amex-prices-are-mixed-2d-day-in-row-as-issues-decline.html | Amex Prices Are Mixed 2d Day In Row as Oâ€¦Â,Â°Tâ€¦Â,Â°C Issues Decline | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/lori-leonidoff-wed-to-robert-l-angelo.html | Lori Leonidoff Wed to Robert L. Angelo | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/kissinger-now-sees-reopening-of-us-bases-in-turkey-soon.html | Kissinger Now Sees Reopening Of U.S. Bases in Turkey Soon | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/in-a-changing-britain-class-holds-the-line.html | In a Changing Britain, Class Holds the Line | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/general-cable-suit-seeks-curb-on-microdot-moves.html | General Cable Suit Seeks Curb on Microdot Moves | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/sally-wetzler.html | SALLY WETZLER | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/honda-increasing-1976-auto-prices-revere-announces-rise-for.html | HONDA INCREASING 1976 AUTO PRICES | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/ford-said-to-be-undisturbed-by-poll-data.html | Ford Said to Be Undisturbed by Poll Data | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/head-of-governing-board-of-city-u-wants-to-leave.html | Head of Governing Board Of City U. Wants to Leave | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/magicians-term-israeli-psychic-a-fraud.html | Magicians Term Israeli â€¦Â,Â°Psychicâ€¦Â,Â´ a Fraud | True | By Boyce Rensberger | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/macneil-will-go-national.html | MacNeil Will Go National | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/frontier-is-narrowing-for-brookhaven-town.html | Frontier Is Narrowing For Brookhaven Town | True | By George Vecsey Special to The New York Times | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/new-ark-policeman-found-not-guilty.html | NEWARK POLICEMAN FOUND NOT GUILTY | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/school-boycotted-in-south-boston-imposition-of-court-control-angers.html | SCHOOL BOYCOTTED IN SOUTH BOSTON | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/card-of-thanks.html | Card Of Thanks | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/unresolved-problems-of-housing-the-poor.html | Unresolved Problems of Housing the Poor | True | By William E. Farrell | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/notes-on-people.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/television.html | Television | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/city-to-undertake-sale-of-canarsie-cemetery.html | City to Undertake Sale Of Canarsie Cemetery | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/5th-avenue-bows-to-the-season-and-becomes-a-mall-tomorrow.html | 5th Avenue Bows to the Season and Becomes a Mall Tomorrow | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/in-a-changing-britain-class-holds-the-line-in-a-changing-britain.html | In a Changing Britain, Class Holds the Line | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/congressmen-tell-of-irritation-over-covert-us-angola-aid.html | Congressmen Tell of Irritation Over Covert U.S. Angola Aid | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/former-grain-aide-pleads-guilty-in-a-weighing-plot.html | Former Grain Aide Pleads Guilty in a Weighing Plot | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/rome-opera-starts-season-with-ballet-jarring-many.html | Rome Opera Starts Season With Ballet, Jarring Many | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/ucla-women-gain-in-volleyball.html | U.C.L.A. Women Gain in Volleyball | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/us-armsâ€šÃ„Â"CUT-IDEA-is-backed-by-nato-kissingers-proposal-will-be-sent.html | U.S. ARMSâ€šÃ„Â"CUT IDEA IS BACKED BY NATO | True | By Drew Middleton Special to The New York Times | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/biggest-single-deal-made-by-alaskan-native-group.html | Biggest Single Deal Made By Alaskan Native Group | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/pro-transactions-baseball.html | Pro Transactions BASEBALL | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/people-in-sports-mendenhall-a-reluctant-giant.html | People in Sports | True | Al Harvin | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/fair-trade-laws-coming-to-an-end.html | â€šÃ„Â"FAIR TRADEâ€šÃ„Â" LAWS COMING TO AN END | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/electorate-in-british-columbia-restores-rule-by-conservatives.html | Electorate in British Columbia Restores Rule by Conservatives | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/partys-chiefs-and-byrne-agree-on-senate-leader.html | Party's Chiefs and Byrne Agree on Senate Leader | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/hijackers-of-dutch-train-release-another-hostage.html | Hijackers of Dutch Train Release Another Hostage | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/ottawa-overrules-board-allows-postal-wage-rise.html | Ottawa Overrules Board, Allows Postal Wage Rise | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/suit-by-sec-lays-fraud-to-bergman.html | Suit by S.E.C. Lays Fraud to Bergman | True | By John L. Hess | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/nat-l-solomon-invented-rubbertipped-bobby-pin.html | Nat L. Solomon, Invented Rubberâ€šÃ„Â"Tipped Bobby Pin | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/2-held-in-slaying-of-a-queens-woman.html | 2 HELD IN SLAYING OF A QUEENS WOMAN | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/knicks-trounced-by-braves-123110-braves-erase-deficit-trounce.html | Knicks Trounced By Braves, 1234â€šÃ„Â¬110 | True | By Thomas Rogers Special to The New York Times | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/rezoning-for-si-high-schools-is-argued-at-hearing-by-board.html | Rezoning for S.I. High Schools Is Argued at Hearing by Board | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/marcona-in-a-pact-on-peru-property-ore-shipments-set.html | Marcona in a Pact On Peru Property ; Ore Shipments Set | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/epa-is-advised-to-drop-proposed-pesticide-ban.html | E.P.A. Is Advised to Drop Proposed Pesticide Ban | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/stubborn-executive.html | Stubborn Executive | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/british-football.html | British Football | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/byrne-signs-a-ban-on-crossover-voting-byrne-signs-ban-on-crossover.html | Byrne Signs a Ban on Crossover Voting | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/events-today-music.html | Events Today | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/budget-hearing-broadcasts.html | Budget Hearing Broadcasts | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/carolina-officials-seek-joan-little.html | CAROLINA OFFICIALS SEEK JOAN LITTLE | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/dividends.html | Dividends | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/miss-moore-calls-on-court-to-accept-her-guilty-plea.html | Miss Moore Calls on Court To Accept Her Guilty Plea | True | By Tom Buckley Special to The New York Times | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/maslow-dancers-revive-1942-folksay.html | Maslow Dancers Revive 1942 â€šÃ„Â"Folksayâ€šÃ„Â" | True | Anna Kisselgoff | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/art-a-pennsylvania-landmark-show-of-48-works-from-academy-is-at-the.html | Art: A Pennsylvania Landmark | True | By John Russell | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/annette-simpson-83-dies-innovative-dress-designer.html | Annette Simpton, 83, Dies; Innovative Dress Designer | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/excerpts-from-the-nobel-lecture-by-andrei-sakharov-on-human-rights.html | Excerpts From the Nobel Lecture by Andrei Sakharov on Human Rights Issues | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/by-kenneth-a-briggs-special-to-the-new-york-times.html | No Title | True | By Kenneth A. Briggs Special to The New York Times | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/union-city-girl-9-is-safe-and-ransom-is-found-as-4-are-held-in.html | Union City Girl, 9, Is Safe and Ransom Is Found as 4 Are Held in Kidnapping | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/news-summary-and-indexthe-major-events-of-the-day-national.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/l-mgregor-demarest.html | L. M'GREGOR DEMAREST | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/house-to-drop-bid-to-use-new-library-for-office-space.html | House to Drop Bid To Use New Library For Office Space | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/a-list-of-recently-published-books.html | A List of Recently Published Books | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/lisbon-military-moves-to-get-out-of-party-politics-ruling-council.html | LISBON MILITARY MOVES TO GET OUT OF PARTY POLITICS | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/jay-e-bottomley.html | JAY E. BOTTOMLEY | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/fire-drill.html | Fire Drill | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/zionism-examined.html | Zionism Examined | True | By Nathan Glazer | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/practical-imperatives.html | . . . Practical Imperatives | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/klammer-wins-downhill-claims-hes-unbeatable.html | Klammer Wins Downhill Claims He's Unbeatable | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/ailey-dancers-give-according-to-eve.html | ALLEY DANCERS GIVE â€šÃ„Ã²ACCORDING TO EVEâ€šÃ„Ã´ | True | Don McDonagh | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/store-owner-held-in-slaying-of-man-who-beat-customers.html | Store Owner Held in Slaying Of Man Who Beat Customers | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/us-gets-favorable-hints.html | U.S. Gets Favorable â€šÃ„Ã²Hintâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/agent-tells-fate-of-oswald-note-says-he-flushed-it-down-drain-en.html | AGENT TELLS FATE OF OSWALD NOTE | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/congress-succeeding-in-curbs-on-spending.html | Congress Succeeding In Curbs on Spending | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/polish-communists-again-pick-gierek.html | POLISH COMMUNISTS AGAIN PICK GIEREK | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/new-jersey-briefs-no-redress-for-broken-engagement-rise-in-home.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/rangel-denounces-moynihans-actions.html | RANGEL DENOUNCES MOYNIHAN'S ACTIONS | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/stewart-schackne-publicist-for-exxon.html | STEWART SCHACKNE, PUBLICIST FOR EXXON | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/shipping-mails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/thursdays-fights.html | Thursday's Fights | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/police-in-newark-get-layoff-notice-226-are-affected-as-well-as-150.html | POLICE IN NEWARK GET LAYOFF NOTICE | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/news-summary-and-indexthe-major-events-of-the-day-international.html | News Summary and Index. | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/a-referendum-on-abortion-sanctioned-by-italian-court.html | A Referendum on Abortion Sanctioned by Italian Court | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/concert.html | Concert | True | By John Rockwell | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/grain-contracts-plunge-in-price-soviet-plan-to-halt-buying-is.html | GRAIN CONTRACTS PLUNGE IN PRICE | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/zoot-sims-salute-draws-jazz-stars.html | ZOOT SIMS SALUTE DRAWS JAZZ STARS | True | John S. Wilson | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/george-d-pratt-jr.html | GEORGE D. PRATT JR. | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/music-to-jets-hosts-the-click-of-turnstiles.html | Music to Jets' Hosts: The Click of Turnstiles | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/arthur-w-buttenheim.html | ARTHUR W. BUTTENHEIM | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/transcript-of-miss-moores-statement.html | Transcript of Miss Moore's Statement | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/basil-b-rowe.html | BASIL B. ROWE | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/music-ornate-traviata.html | Music: Ornate â€šÃ„Ã²Traviataâ€šÃ„Ã´ | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/union-city-girl-9-is-safe-and-ransom-is-found-as-are-held-in.html | Union City Girl, 9, Is Safe and Ransom Is Found as Are Held in Kidnapping | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/music-kolb-soundings.html | Music: Kolb â€šÃ„Ã²Soundingsâ€šÃ„Ã´ | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/us-armscut-idea-is-backed-by-nato.html | U.S. ARMSâ€šÃ„Ã²CUT IDEA IS BACKED BY NATO | True | By Drew Middleton Special to The New York Times | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/dow-slips-008-to-83281-as-trading-is-lackluster-dow-dips-by-008-in.html | Dow Slips 0.08 to 832.81 As Trading Is Lackluster | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/dollar-surges-on-most-markets-abroad-as-price-of-gold-slips.html | Dollar Surges on Most Markets Abroad as Price of Gold Slips | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/article-6-no-title.html | Article 6 â€ŠÂ°â€ŠÂ° No Title | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/minnesota-concedes-violations.html | Minnesota Concedes Violations | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/miss-moore-calls-on-court-to-accept-her-guilty-plea-but-judge.html | Miss Moore Calls on Court To Accept Her Guilty Plea | True | By Tom Buckley Special to The New York Times | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/oliphant-shifting-its-retail-business.html | OLIPHANT SHIFTING ITS RETAIL BUSINESS | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/tv-body-speaks-on-acting-on-camera-three.html | TV: Body Speaks,' on Acting on â€ŠÂ°Camera Threeâ€ŠÂ° | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/4-gunmen-yield-in-london-siege-and-free-hostages.html | 4 Gunmen Yield in London Siege and Free Hostages | True | By Joseph Collins Special to The New York Times | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/justices-refuse-to-cancel-murder-case-gag-order.html | Justices Refuse to Cancel Murder Case â€ŠÂ°Gag Orderâ€ŠÂ° | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/business-briefs-group-of-10-backs-ramboulllet-pact-deposits-soar-at.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/otb-slump-surcharge-is-blamed-bets-off-this-year-at-otb-bobick.html | OTB Slump: Surcharge Is Blamed | True | By Steve Cady | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/yonkers-entries.html | Yonkers Entries | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/soviet-sentences-dissident-to-7-years-in-labor-camp.html | Soviet Sentences Dissident To 7 Years in Labor Camp | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/a-new-aggrieved-minority-police.html | A New Aggrieved Minority : Police | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/lifted-load.html | Lifted Load | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/photography-show-by-women-at-janis.html | Photography Show By Women at Janis | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/queens-man-rescues-girl-12-from-attackers-at-cost-of-life.html | Queens Man Rescues Girl, 12, From Attackers at Cost of Life | True | By Joseph. B. Treaster | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/2d-suit-filed-here-on-plan-for-notes.html | 2D SUIT FILED HERE ON PLAN FOR NOTES | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/public-works-fund-voted.html | Public Works Fund Voted | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/congress-succeeding-in-curbs-on-spending-congress-succeeding-in.html | Congress Succeeding In Curbs on Spending | True | ByRichard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/nets-defeat-spirits-by-10698-late-spurt-helps-nets-top-spirits.html | Nets Defeat Spirits by 106â€ŠÂ°-98 | True | By Paul L. Montgomery Special to The New York Times | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/the-roads-to-are-the-roads-from.html | The Roads To Are the Roads From | True | By Raymond Williams | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/gop-in-reversal-agrees-to-discuss-taxes-with-carey-new-levies-part.html | G.O.P., IN REVERSAL, AGREES TO DISCUSS TAXES WITH CAREY | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/antiques-h2oheat-200-steam-toys-rare-and-exquisitely-made-are-shown.html | Antiques: H2O + Heat | True | By Rita Reif | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/allan-j-mintosh.html | ALLAN J. M'INTOSH | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/islanders-flames-tie-33-islanders-tied-3-to-3-by-flames.html | Islanders, Flames Tie, 3â€ŠÂ°Â°3 | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/suspect-gives-up-2d-is-found-killed-in-knight-slaying.html | Suspect Gives Up, 2d Is Found Killed In Knight Slaying | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/as-hot-dog-battle-rages-a-close-look-at-the-meat-thats-caught-in.html | As Hot Dog Battle Rages: A Close Look at the Meat That's Caught in the Middle | True | By Mimi Sheraton | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/kissinger-hinting-at-angola-action-in-brussels-he-says-us-cannot-be.html | KISSINGER HINTING AT ANGOLA ACTION | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/mets-trade-staub-to-tigers-for-lolich-mets-get-lolich-for-staub.html | Mets Trade Staub to Tigers for Lolich | True | By Joseph Durso Special to The New York Times | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/congo-politburo-resigns.html | Congo Politburo Resigns | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/convicted-jockey-in-fair-condition.html | Convicted Jockey In Fair Condition | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/corporations-report-sales-and-earnings.html | Corporations Report Sales and Earnings | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/paris-dispute-over-army-starts-a-major-political-war.html | Paris Dispute Over Army Starts a Major Political War | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/rangers-upswing-gets-high-marks.html | Rangers' Upswing Gets High Marks | True | By John S. Radosta | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/dart-settles-land-suits.html | Dart Settles Land Suits | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/cepeda-charged-in-drug-case.html | Cepeda Charged in Drug Case | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/bridge-swiss-teams-to-be-played-impromptu-and-at-an-old-site.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/notes-on-people-12-women-in-house-to-make-china-trip.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/books-of-the-times-the-real-nijinsky-leaps-out.html | Books of The Times | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/new-state-units-may-stay-vacant-part-of-austerity-measures-by.html | NEW STATE UNITS MAY STAY VACANT | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/rcas-satcom-i-in-canaveral-liftoff-longdistance-competition-is-its.html | RCA's Satcom I in Canaveral Liftoff | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/exfranklin-bank-aide-pleads-guilty.html | Exâ€šÂ„Â"Franklin Bank Aide Pleads Guilty | True | By Arnold Lubasch | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/moscone-elected-in-san-francisco-democratic-state-senator-defeats-a.html | MOSCONE ELECTED IN SAN FRANCISCO | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/britain-reported-to-plan-400-million-chrysler-aid.html | Britain Reported to Plan $400 Million Chrysler Aid | True | By Peter T. Kilborn | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/gunmen-in-beirut-besiege-christians.html | Gunmen in Beirut Besiege Christians | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/controller-cites-a-distraction-in-nearcollision-of-2-jetliners.html | Controller Cites a Distraction In Nearâ€šÂ„Â"Collision of 2 Jetliners | True | By Richard Within Special to The New York Times | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/man-cited-in-rape-in-brooklyn-heights.html | MAN CITED IN RAPE IN BROOKLYN HEIGHTS | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/merger-is-urged-for-health-plans-blue-shield-and-blue-cross-should.html | MERGER IS URGED FOR HEALTH PLANS | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/article-5-no-title.html | Article 5 â€šÂ„Â*â€šÂ„Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/frontier-is-narrowing-for-brookhaven-town-frontier-is-narrowing-for.html | Frontier Is Narrowing For Brookhaven Town | True | By George Vecsey Special to The New York Times | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/court-forbids-all-talk-about-helstoski-inquiry.html | Court Forbids All Talk About Helstoski Inquiry | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/spray-can-gases-doubled-since-68-finding-reinforces-data-on-peril.html | SPRAY CAN GASES DOUBLED SINCE '68 | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/pepsico-signs-accord-for-2d-plant-in-soviet.html | Pepsico Signs Accord For 2d Plant in Soviet | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/deaths2.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/administration-is-said-to-press-for-concorde-landings-in-us.html | Administration Is Said to Press For Concorde Landings in U.S | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/ruling-is-reserved-in-suit-by-knight.html | Ruling Is Reserved in Suit by Knight | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/bobick-thrashes-neumann-with-3-knockdowns-in-4th-wins-bout-in.html | Bobick Thrashes Neumann With 3 Knockdowns in 4th | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/australians-cast-votes-after-a-bitter-campaign.html | Australians Cast Votes After a Bitter Campaign | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/article-3-no-title.html | Article 3 â€šÂ„Â*â€šÂ„Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/yonkers-default-is-averted-again-state-steps-in-for-2d-time-after.html | YONKERS DEFAULT IS AVERTED AGAIN | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/the-cast.html | The Cast | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/defenders-reach-court-tennis-final.html | Defenders Reach Court Tennis Final | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/convention-hall-is-weighed-again.html | CONVENTION HALL IS WEIGHED AGAIN | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-13 | 1975-12-13 | https://www.nytimes.com/1975/12/13/archives/12-perish-in-fire-in-san-francisco-arson-clue-hinted.html | 12 Perish in Fire In San Francisco; Arson Clue Hinted | True | | 2003-07-18 0:00 | RE 883-641 | B 75380 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/an-adults-fancy-often-turns-to-childhood-toys-a-costly-hobby-adult.html | An Adult's Fancy Often Turns To Childhood Toys | True | By Mildred Jailer Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/colts-unknowns-offer-key-to-success.html | Colts' Unknowns Offer Key to Success | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/was-avon-calling-at-the-wrong-door.html | Was Avon Calling at the Wrong Door? | True | By Marylin Bender | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/revenue-sharing-criticized-in-a-study.html | Revenue Sharing Criticized in a Study | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/canadian-wheat-to-india.html | Canadian Wheat to India | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/brooklyn-pages-new-school-plan-would-ease-taxes-a-school-tax-plan.html | New School Plan Would Ease Taxes | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/beater-arts-and-leisure-gaide-arts-and-leisure-arts-and-leisure.html | Theater | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/editors-choice-best-seder-list.html | Editors' Choice | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/the-nasty-side-of-nastase-true-artist-becomes-almost-pathetic.html | The Nasty Side of Nastase: True Artist Becomes Almost Pathetic | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/2800-still-unpaid-for-summer-work-in-us-program.html | 2,800 Still Unpaid For Summer Work In U.S. Program | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/human-needs-burgeon-in-fiscal-crisis.html | Human Needs Burgeon in Fiscal Crisis | True | By Sanford Solender | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/brooklyn-pages-sea-cliff-a-touch-of-the-past-antiques-scene-some.html | Sea Cliff: A Touch of the Past | True | By Florence Fabricant Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/marriage-announcement-12-no-title.html | Elizabeth W. McAdams Is Married | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/how-to-cure-the-ills-of-curing.html | How to cure the ills of curing | True | By H. Jack Geiger | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/obituary-1-no-title.html | ROBERT BERGLAS | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/stage-view-hail-the-conquering-ayckbourn-stage-view-the-conquering.html | STAGE VIEW | True | Walter Kerr | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/9-women-set-mark-in-nonstop-rowing-country-monarch-wins-ishii-leads.html | 9 Women Set Mark In Nonstop Rowing | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/letters-beutel-defends-moscow-report-news-is-news-tv-letters.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/angolaid-issue-opening-rifts-in-state-department-head-of-bureau-of.html | Angolaâ€‹Aid Issue Opening Rifts in State Department | True | By Seymour M. Hersh Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/making-the-psalms-new.html | Making the Psalms new | True | By Bill Zavatsky | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/uja-head-urges-shift-in-gift-view-says-donations-should-be-regarded.html | U.J.A. HEAD URGES SHIFT IN GIFT VIEW | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/for-a-mansion-to-make-it-good-looks-arent-enough-for-mansion-to.html | For a Mansion To Make It, Good Looks Aren't Enough | True | By Rita Reif | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/peoplebusiness-how-supershoe-forges-linksin-chain-people-and-jobs.html | People/Business | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/death-of-man-who-stopped-fight-puzzles-police-fighters-are-cheered.html | Death of Man Who Stopped Fight Puzzles Police | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/suzanne-johnson-is-married-to-henry-howard-2d-broker.html | Suzanne Johnson Is Married To Henry Howard 2d, Broker | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/lawyer-fiance-of-jane-e-eger-january-bridal.html | Lawyer Fiance Of Jane E. Eger; January Bridal | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/followup-on-the-news-athletes-sew-test-shooting-error-electric.html | Followâ€‹Up on The News | True | Richard Haitch | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/brooklyn-pages-astronomy-courses-offered-in-queens.html | Astronomy Courses Offered in Queens | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/victory-first-at-toronto-islanders-53-victory-their-first-in.html | Victory First at Toronto | True | By Deane McGowen Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/bridge-high-marks-for-defense.html | BRIDGE | True | Alan Truscott | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/new-jersey-calendar-of-events-theater-music-art-openings-lectures.html | New Jersey | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/letters-to-the-editor-jaycees-deplore-great-falls-plan-panel-will.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/da-vinci-trio-heard-in-rare-beethoven.html | DA VINCI TRIO HEARD IN RARE BEETHOVEN | True | Raymond Ericson | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/markets-in-review-dow-industries-up-1401-on-lower-volume.html | MARKETS IN REVIEW | True | Douglas W. Cray | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/brooklyn-pages-soviet-population-growth.html | Soviet Population Growth | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/the-minivietnam-in-angola-foreign-affairs.html | The Miniâ€‹Vietnam in Angola | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/the-nightmare-spain-doesnt-want-spain.html | THE NIGHTMARE SPAIN DOESN'T WANT | True | By Claire Sterling | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/another-tunnel-the-national-interest-leads-us-to-angola-the-vietnam.html | Another Tunnel? | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/frances-martha-griffith-bride-of-stephen-laserson-banker.html | Frances Martha Griffith Bride Of Stephen Laserson, Banker | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/100-killed-in-lebanon-as-war-goes-on.html | 100 Killed in Lebanon as War Goes On | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/brooklyn-pages-queens-aspca-offering-pickups.html | Queens A.S.P.C.A. Offering Pickups | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/irish-rout-st-francis-of-loretto-michigan-106-dayton-80-w-mich-78.html | Irish Rout St.Francis Of Loretto | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/citys-official-volunteer-head-becomes-a-volunteer-himself.html | City's Official Volunteer Head Becomes a â€šÃ„Ã²Volunteerâ€šÃ„Ã´ Himself | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/developer-drops-hotel-plan-here-he-cites-no-investor-interest-in-a.html | DEVELOPER DROPS HOTEL PLAN HERE | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/celebrating-the-mollusk.html | Celebrating The Mollusk | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/secrecy-is-urged-in-lockheed-case-kissinger-asks-that-court-protect.html | SECRECY IS URGED IN LOCKHEED CASE | True | By Robert M. Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/what-makes-simpson-run-simpson.html | What makes Simpson Run? | True | By Peter Wood | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/seoul-sentences-opposition-chief-orders-kims-confinement-in-home.html | SEOUL SENTENCES OPPOSITION CHIEF | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/brooklyn-pages-hall-of-science-shows-space-stamp.html | Hall of Science Shows Space Stamp | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/birthcurb-drive-fights-deccas-no-1-problem.html | Birthâ€šÃ„Ã²Curb Drive Fights Dacca's No. 1 Problem | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/brooklyn-pages-li-cowboys-show-stuff.html | L.I. Cowboys Show Stuff | True | By Barbara Delatiner Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/british-capture-mostwanted-terrorist.html | British Capture â€šÃ„Ã²Mostâ€šÃ„Ã´Wanted Terroristâ€šÃ„Ã³ | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/marriage-announcement-7-no-title.html | Jill Goldstein Engaged to Jesse Hackell | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/brooklyn-bystander-shot-as-man-fires-at-thieves.html | Brooklyn Bystander Shot As Man Fires at Thieves | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/bidding-to-automate-the-checkout-a-dozen-companies-offering.html | Bidding to Automate the Checkâ€šÃ„Ã²Out | True | By William D. Smith | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/tv-view-the-second-season-looms-gloomily.html | TV VIEW | True | John Leonard | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/chiang-ching-presents-two-dance-premieres.html | Chiang Ching Presents Two Dance Premieres | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/janis-ian-23-sings-with-new-maturity.html | JANIS IAN, 23, SINGS WITH NEW MATURITY | True | Ian Dove | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/madrid-installs-new-government-ministers-swear-fidelity-to-franco.html | MADRID INSTALLS NEW GOVERNMENT | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/bill-allows-callup-of-50000-reserves-for-90-days-duty.html | Bill Allows Callâ€šÃ„Ã²Up Of 50,000 Reserves For 90 Days' Duty | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/dwight-york-prep-benefit.html | Dwight York Prep Benefit | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/a-list-of-recommended-books-for-dog-enthusiasts-library.html | A List of Recommended Books for Dog Enthusiast's Library | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/christmas-spending-is-up-but-not-on-credit-shoppers-still-cautious.html | Christmas Spending Is Up, But Not on Credit | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/five-pounds-of-odds-and-ends.html | Five pounds of odds and ends | True | By William Zinsser | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/legislative-notes-election-law-faces-review.html | Legislative Notes | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/knicks-down-bullets-by-19-knicks-hitting-on-67-crush-bullets-126107.html | Knicks Down Bullets by 19 | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/red-sox-open-april-9.html | Red Sox Open April 9 | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/for-young-readers2.html | For young readers | True | By Paul Showers | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/columbia-bars-plan-to-admit-women-meeting-held-at-retreat.html | Columbia Bars Plan to Admit Women | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/food-splendid-squid-stuffed-squid-squid-sauce-for-rice-or-spaghetti.html | Food | True | By Margaret and Franco Romagnoli | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/museum-widens-its-vision-restoration-program-two-major-assets.html | Museum Widens Its Vision | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/un-backs-women-staffers.html | U.N. Backs Women Staffers | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/paperbacks-new-and-noteworthy-best-sellers-mass-market-paperbacks.html | Paperbacks | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/dixon-stands-by-jersey-city-26-products-made.html | Dixon Stands By Jersey City | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/obituary-2-no-title.html | SIDNEY HECHINGER | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/new-novel.html | New & Noval | True | By Martin Levin | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/cm-norris-jr-plans-wedding-to-gwen-parry.html | C. M. Norris Jr. Plans Wedding To Gwen Parry | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/by-1980-it-may-be-like-any-other-industrialized-nation-under-gierek.html | By 1980 It May Be Like Any Other Industrialized Nation | True | By Hella Pick | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/suslov-to-visit-cuba.html | Suslov to Visit Cuba | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/brooklyn-pages-area-in-massapequa-in-dispute-central-style-sought.html | Area in Massapequa in Dispute | True | By Phyllis Bernstein Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/portuguese-enclave-on-timor-is-declared-a-part-of-indonesia.html | Portuguese Enclave on Timor Is Declared a Part of Indonesia | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/the-end-of-2-years-of-new-oil-leasing-program-is-marked-by-smaller.html | The End of 2 Years of New Oil Leasing Program Is Marked by Smaller Bids on Fewer Tracts Off California | True | By E. W. Kenworthy Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/open-letter-to-an-israeli-friend-letter-to-an-israeli.html | Open letter to an israeli friend | True | By Joseph Alsop | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/3-seminary-pioneers-go-out-into-field-guidelines-by-bishops.html | 3 Seminary ג€ƒÃ‚Â‘PioneersƒÃ‚Â’ Go ut Into Field | True | By James F. Lynch Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/brooklyn-pages-caso-is-seeking-the-support-of-democratic.html | Casa Is Seeking the Support of Democratic Legislators for SalesƒÃ‚Â‘Tax Increase | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/headman.html | Headman | True | By Robert Berkvist | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/soviet-population-growth.html | Soviet Population Growth | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/lefkowitz-to-propose-measure-to-restrict-use-of-toxic-pcb-used-in.html | Lefkowitz to Propose Measure To Restrict Use of Toxic PCB | True | By Richard Severo | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/lisbon-to-add-to-autonomy-of-the-azores-and-madeira-a-move-to.html | Lisbon To Add to Autonomy Of the Azores and Madeira | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/west-pointers-hear-of-holocaust-from-a-survivor.html | West Pointers Hear of Holocaust From a Survivor | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/international-center-party.html | International Center Party | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/new-jersey-notebook-monmouth-fight-rages-on-pullout.html | New Jersey Notebook | True | By Joseph F. Sullivan | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/sentiment-against-cubans-is-found-growing-in-miami-over-the.html | Sentiment Against Cubans Is Found Growing in Miami Over the Terrorism Linked to AntiƒÃ‚Â‘Castro Exiles | True | By George Volsky Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/rich-and-poor-lands-set-for-paris-talks-to-choose-cochairmen.html | Rich and Poor Lands Set for Paris Talks | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/small-groups-of-blacks-in-us-focusing-on-angola-call-for.html | Small Groups of Blacks in U.S. Focusing on Angola | True | By C. Gerald Fraser | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/as-the-tv-world-turns-tv-world.html | AS THE TV WORLD TURN | True | By Richard M. Levine | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/brooklyn-pages-late-tv-listings.html | Late. TV Listings | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/ideas-trends-education-biology-history-the-population-shifting-goes.html | Ideas &Trends | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/state-trustees-challenge-meyners-eligibility-for-pension-bought.html | State Trustees Challenge Meyner's Eligibility for Pension | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/3514-triumph-is-pittsburghs-11th-in-row-homefield-advantage.html | 35ƒÃ‚Â‑14 Triumph, Is Pittsburgh's 11th in Row | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/usto-receive-fliers-bodies.html | U.S to Receive Fliers' Bodies | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/marriage-announcement-13-no-title.html | Christina L. Wyeth Is Engaged To Wed Alexis Coster Manice | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/hard-sell-a-pitfall-of-window-shopping-the-hard-sell-a-pitfall-of.html | Hard Sell A Pitfall Of Window Shoppingג€ | True | By Ernest Dickinson | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/transfer-tax-pushing-investors-out-of-new-york.html | Transfer Tax Pushing Investors Out of New York | True | By Terry Robards | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/louise-gibbs-cushman-is-married.html | Louise Gibbs Cushman Is Married | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/food-news-creme-fraiche-a-la-jersey-a-london-creme.html | Food News | True | By Helen P. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/senegal-plans-marine-park.html | Senegal Plans Marine Park | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/pope-writes-prayer-to-mary-asking-world-reconciliation.html | Pope Writes Prayer to Mary Asking World Reconciliation | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/scholarship-set-up-for-the-over50s.html | Scholarship Set Up For the Overג€ƒÃ‚Â’50's | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/television-this-week-of-special-interest.html | Television This Week | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/the-eatery-industry-up-from-the-ashes-the-eatery-industry-high.html | The Eatery Industry: Up From the Ashes | True | By Carter B. Horsley | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/humphrey-at-30-in-poll-widens-democratic-lead-humphrey-with-30-in.html | Humphrey, at 30% in Poll, Widens Democratic Lead | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/community-service-to-help-the-vulnerable-elderly-hardest-hit.html | Community Service To Help the Vulnerable | True | By Alvin L. Schorr | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/mine-road-fact-or-fancy-oldest-on-continent-10-summers-of-digs.html | Mine Road: Fact or Fancy? | True | By Stuart Murray Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/sunday-observer.html | Sunday Observer | True | By Russell Baker | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/the-economic-scene-1976consensus-and-doubts.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/brooklyn-pages-polish-children-learn-tradition-polish-alien-to-many.html | Polish Children Learn Tradition | True | By Dennis Starin Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/shore-resorts-facing-pollution-charges-most-sewage-remains.html | Shore Resorts Facing Pollution Charges | True | By Mary C. Churchill Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/lawyer-opposes-gag-order.html | Lawyer Opposes Gag Order | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/german-booters-on-tour.html | German Booters on Tour | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/22-population-increase-forecast-in-canada-by-86.html | 22% Population Increase Forecast in Canada by '86 | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/bird-sanctuary-set-for-tourne-park.html | Bird Sanctuary Set For Tourne Park | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/-as-hundreds-scratch-for-jobs-hundreds-scratching-for-store-jobs.html | ... As Hundreds Scratch for Jobs | True | By Ania Savage Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/central-state-triumphs.html | Central State Triumphs | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/brooklyn-pages-manure-bid-75-stud-service-0.html | Manure Bid, $75; Stud Service | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/brooklyn-pages-cohalan-battling-islip-gop-chief-pace-refuses-to.html | Cohalan Battling Islip G.O.P. Chief | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/the-nation-in-summary-boston-school-is-now-in-receivership.html | The Nation | True | R. V. Denenberg and Bryant Rollins | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/obituary-5-no-title.html | Obituary 5 â€¦â€¦â€" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/the-struggle-of-authority-and-autonomy-terrorism.html | The struggle of authority and autonomy | True | By Richard Eder | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/brooklyn-pages-new-appellate-judges-named-other-changes-announced.html | New Appellate Judges Named | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/correction.html | Correction | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/lifeordeath-hospital-sentry-no-medical-background-convinced-of.html | Lifeâ€¦â€"orâ€¦â€"Death Hospital Sentry | True | By Michael Goodwin Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/politics-charged-in-science-panels-mathews-answers-senators-queries.html | POLITICS CHARGED IN SCIENCE PANELS | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/whats-doing-in-boca-raton.html | What's Doing in BOCA RATON | True | By Sue Whitman | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/skins-eliminated-after-a-100-lead-cowboys-win-gain-playoffs.html | 'Skins Eliminated After a 10â€¦â€"0 Lead | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/camp-follower-offers-aid.html | â€¦â€"Camp Followerâ€¦â€" Offers Aid | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/disney-project-advanced.html | Disney Project Advanced | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/us-and-soviet-to-recess-arms-talks-for-holidays.html | U.S. and Soviet to Recess Arms Talks for Holidays | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/sikkims-exking-virtual-prisoner-royal-flag-still-flies-but-he-is-a.html | SIKKIM'S EXâ€¦â€"KING VIRTUAL PRISONER | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/graduate-courses-in-business-scheduled.html | Graduate Courses in Business Scheduled | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/shift-in-thirdworld-aid-to-be-sought.html | Shift in Thirdâ€¦â€"World Aid to Be Sought | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/washington-report-why-arthur-burns-fears-sunshine-law.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/a-pencil-with-a-past.html | A Pencil With a Past | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/evangelical-protestants-engage-in-a-3day-dialogue-with-jews-mostly.html | Evangelical Protestants Engage In a 3â€¦â€"Day Dialogue With Jews | True | By George Dugan | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/new-rumanian-embassy.html | New Rumanian Embassy | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/films-pay-for-couples-8-world-cruises-shown-on-television-majored.html | Films Pay for Couple's 8 World Cruises | True | By N. M. Gerstenzang Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/answersquestions.html | Answers/Questions | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/most-of-garbagestrike-mess-cleared.html | Most of Garbageâ€¦â€"Strike Mess Cleared | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/picture-credits.html | Picture Credits | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/ford-and-rumsfeld-confer.html | Ford and Rumsfeld Confer | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/soviet-tightens-grasp-in-africa-150000-tons-of-military-aid.html | SOVIET TIGHTENS GRASP IN AFRICA | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/codicil-may-revive-old-mill-playhouse.html | Codicil May Revive Old Mill Playhouse | True | By Carlo M. Sardella Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/the-new-corporate-presence-in-politics-the-rush-is-on-to-develop-in.html | The New Corporate Presence in Politics | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/kissinger-to-meet-bonn-aide.html | Kisinger to Meet Bonn Aide | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/junior-high-is-not-easy-to-handle-educators-are-debating-the.html | Junior High Is Not Easy to Handle | True | By Gene I. Maeroff | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/a-small-towns-banker-in-iowa.html | A Small Town's Banker in Iowa | True | By Seth S. King | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/brooklyn-pages-one-out-of-four-in-the-total-city-labor-force-is.html | One Out of Four in the Total City Labor Force Is Reported Living in Queens | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/balky-inmates-on-rikers-island-finally-agree-to-cell-transfers.html | Balky Inmates on Rikers Island Finally Agree to Cell Transfers | True | By Wolfgang Saxon | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/marriage-announcement-8-no-title.html | Martha Tieman To Be Married | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/the-nation-what-the-rosenberg-papers-show-the-surprise-final.html | The Nation | True | By Orr Kelly | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/robert-bruce-patterson-plans-to-wed-caroline-webb-johnson.html | Robert Bruce Patterson Plans To Wed Caroline Webb Johnson | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/dance-martha-grahams-appalachian-spring-pearl-lang-as-bride-sparks.html | Dance: Martha Graham's â€šÃ„Â²Appalachian Springâ€šÃ„Â´ | True | ByClive Barnes | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/votes-in-congress-last-weeks-tally-for-metropolitan-area-senate.html | Votes in Congress | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/natural-gasthe-financing-controversy-builds.html | Natural Gasâ€šÃ„Â¿The Financing Controversy Builds | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/jordan-star-as-rutgers-tops-uconn.html | Jordan Star As Rutgers Tops UConn | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/rhode-island-boy-victor-in-run.html | Rhode Island Boy Victor in Run | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/brooklyn-pages-figure-in-art-is-on-display-a-strong-presence.html | Figure in Art Is on Display | True | By David L. Shirey Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/52-shot-scores-at-aqueduct-sharp-gary-sets-record-at-aqueduct.html | 52â€šÃ„Â¬2 Shot Scores at Aqueduct | True | By Steve Cady | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/chess-the-ruy-lopez-can-be-a-weapon.html | CHESS | True | Robert Byrne | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/monzon-victor-on-knockout-monzon-knocks-out-tonna-in-5th-tonna.html | Monzon Victor on Knockout | True | BY Bernard Kirsch Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/world-news-briefs-60-women-assail-antizionist-stand-chilean-denies.html | World News Briefs | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/richard-jones-jr-planning-to-wed-virginia-white.html | Richard Jones Jr. Planning to Wed Virginia White | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/dutch-government-is-thwarted-in-its-efforts-to-break-siege-by-east.html | Dutch Government Is Thwarted in Its Efforts to Break Siege by East Asian Terrorists Holding Hostages | True | By Paul Kemezis Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/panel-of-women-views-city-crisis-donna-shalala-mac-aide-terms.html | PANEL OF WOMEN VIEWS CITY CRISIS | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/headliners-the-nixon-conditions-the-guilty-plea-reinecke-conviction.html | Headliners | True | Gary Hoenig | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/shriver-asks-subsidies-to-create-jobs.html | Shriver Asks Subsidies to Create jobs | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/future-social-events.html | Future Social Events | True | By Russell Edwards | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/ruling-on-crash-with-camel.html | Ruling on Crash With Camel | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/brooklyn-pages-additional-projects-are-cut.html | Additional Projects Are Cut | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/on-lengthy-matters-the-guest-word.html | On Lengthy Matters | True | ByAnthony Burgess | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/brooklyn-pages-pope-writes-prayer-to-mary-asking-world.html | Pope Writes Prayer to Mary Asking World Reconciliation | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/3-men-in-ski-masks-rob-brooklyn-jewelry-shop.html | 3 Men in Ski Masks Rob Brooklyn Jewelry Shop | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/the-jets-with-no-regrets.html | The Jets, With No Regrets | True | By Bob McKenty | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/large-rise-in-paroles-of-prison-inmates-protested-by-law-officials.html | Large Rise in Paroles of Prison Inmates Protested by Law Officials in California | True | By Everett R. Holles Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/numismatics-smithsonian-offers-history-of-banking.html | NUMISMATICS | True | Herbert C. Bardes | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/rutgers-edwards-mvp-in-football.html | Rutgers' Edwards M.V.P. in Football | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/tax-expert-offers-plan-for-stimulating-jersey-city-renewal-court.html | Tax Expert Offers Plan for Stimulating Jersey City Renewal | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/for-peddie-sunday-skating-you-never-forget.html | For Peddie, Sunday Skating | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/remember-the-neediest-share-blessings-with-others-many-poor-who-have.html | Remember the neediestâ€¦â€¦Share Blessings With Others | True | By Dena Kleeman | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/brooklyn-pages-bqli-bulletin-board.html | BQLI Bulletin Board | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/delgado-pianist-heard-in-debut.html | Delgado, Pianist, Heard in Debut | True | Raymond Ericson | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/a-holiday-guide-for-children-theater-puppet-theater-dance-music.html | A Holiday Guide for Children | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/bill-to-aid-city-put-the-states-congressmen-in-debtâ€¦â€¦to-everyone-give.html | Bill to Aid City Put the State's Congressmen in Debtâ€¦â€¦to Everyone | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/brooklyn-pages-lilco-hearings-on-tuesday-users-rates.html | LILCO Hearings on Tuesday | True | By Harold Faber Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/bahia-key-scores-by-head-on-coast.html | Bahia Key Scores By Head on Coast | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/saudi-arabia-reports-many-killed-in-fire.html | Saudi Arabia Reports Many Killed in Fire | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/brooklyn-pages-indian-is-fighting-school-over-rights-farther.html | Indian Is Fighting School Over Rights | True | By Kevin R. Reilly Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/state-is-pressing-foodstamp-plan-top-priority-is-given-to-finding.html | STATE IS PRESSING FOODâ€¦â€¦STAMP PLAN | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/many-top-military-ranks-earn-more-than-civilian-superiors.html | Many Top Military Ranks Earn More Than Civilian Superiors | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/newsstyle-tourney-honors-mulloy-62.html | Newâ€¦â€¦Style Tourney Honors Mulloy, 62 | True | By Charles Friedman | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/no-2-berth-in-tennis-final-is-a-headache-for-sweden-who-they-are.html | No. 2 Berth in Tennis Final Is a Headache for Sweden | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/laborites-routed-by-conservatives-in-australia-vote-a-record.html | LABORITES ROUTED BY CONSERVATIVES IN AUSTRALIA VOTE | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/letter-kalstone-vs-barnes-contd.html | LETTER; Kalstone vs. Barnes (Cont'd.) | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/kicking-up-those-creative-heels-on-selfdesigned-holiday-cards-time.html | Kicking Up Those Creative Heels, on Selfâ€¦â€¦Designed Holiday Cards | True | By Georgia Dullea Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/winter-nears-at-washingtons-headquarters-first-are-arriving-a-camp.html | Winter Nears at Washington's Headquarters | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/us-is-preparing-for-paris-parley-plans-no-initiatives-and-sees.html | U.S IS PREPARING FOR PARIS PARLEY | True | By Ann Crittenden | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/city-council-sessions-scheduled-this-week.html | City Council Sessions Scheduled This Week | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/marriage-announcement-14-no-title.html | Peter Cole Blasier to Marry Amy B. Nixon, Princeton Student, in June | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/david-webb-dies-jeweler-was-50-designer-won-the-favor-of-socially.html | DAVID WEBB DIES, JEWELER WAS 50 | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/around-the-garden-a-tree-by-any-other-name.html | AROUND THE Garden | True | Joan Lee Faust | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/rieses-expand-brew-burger-chain.html | Rieses Expand Brew Burger Chain | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/how-long-can-abt-depend-on-its-galaxy-of-stars-can-abt-depend-on.html | How Long Can ABT Depend on Its Galaxy of Stars? | True | BY John Gruen | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/lbj-country-revisited-lbj-hill-country-revisited-if-you-go-.html | L. B. J. Country Revisited | True | By Stuart Long | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/verdicts-linked-to-speech-style-anthropologists-say-subtle-patterns.html | VERDICTS LINKED TO SPEECH STYLE | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/mrs-carners-70-leads-colgate-golf-by-a-shot-casper-wins-in-morocco.html | Mrs. Carner's 70 Leads, Colgate Golf by a Shot | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/j-joseph-stone-educator-dead-vassar-psychologist-63-a.html | J. JOSEPH STONE, EDUCATOR, DEAD | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/mccauley-sturdy-in-piano-recital.html | McCauley Sturdy In Piano Recital | True | John Rockwell | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/design-something-new.html | Design | True | By Norma Skurka | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/jazz-notes-a-society-for-closet-jammers-jazz-lab-half-notes.html | Jazz Notes: A Society for Closet Jammers | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/peanut-farmer-for-president-carter.html | Peanut farmer for President | True | By Patrick Anderson | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/reagan-met-panamanian-and-cuban-exile-leaders-in-florida.html | Reagan Met Panamanian and Cuban Exile Leaders in Florida | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/legislators-support-israel.html | Legislators Support Israel | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/marriage-announcement-3-no-title.html | Nancy J. Carpenter Will Remarry | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/the-economic-forecast-was-right-on-mr-ford-outlined-recovery-and.html | The Economic Forecast Was Right On | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/the-last-of-the-optimists-washington.html | The Last Of the Optimists | True | By James Reston | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/whatever-he-decides-on-any-issue-there-are-critics-left-and-right.html | Whatever He Decides on Any Issue, There Are Critics Left and Right | True | By Terence Smith | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/funny-in-the-twenties-political-in-the-thirties-stroke-of-luck.html | Funny in the twenties, political in the thirties | True | By Calvin Tomkins | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/socialist-assails-atlanta.html | Socialist Assails Atlanta | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/new-luminous-fish-found.html | New Luminous Fish Found | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/social-securitys-weak-underpinning.html | Social Security's Weak Underpinning | True | By Preston C. Bassett | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/miss-hill-triumphs-in-skating.html | Miss Hill Triumphs In Skating | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/a-fivesense-center-delights-children-drums-and-horns-a-dressup.html | A Fiveâ€šÃ„Â´Sense Center Delights Children | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/st-peters-quintet-manhattan-victors.html | St. Peter's Quintet, Manhattan Victors | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/the-girl-who-tried-to-be-good.html | The girl who tried to be good | True | By Maureen Howard | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/dining-out-in-jersey-sauce-overwhelms-veal-bill-totals-3720.html | Dining Out in Jersey | True | By Frank J. Trial | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/right-turns-on-red-proposal-14-seconds-saved-favorable-reception.html | Right Turns on Red Proposed | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/clergymen-endorse-right-to-abortion.html | Clergymen Endorse Right to Abortion | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/black-suspect-in-murder-of-a-police-officer-alleges-that-the-grand.html | Black Suspect in Murder of a Police Officer Alleges That The Grand jury Was â€šÃ„Â´Knowingly Deceivedâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/art-view-the-met-mounts-an-exhibit-that-extols-itself-art-view-the.html | ART VIEW | True | Hilton Kramer | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/obituary-8-no-title.html | Obituary 8 â€šÃ„Â²â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/metropolitan-briefs-mets-want-shea-stadium-refurbished-fire-damages.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/obituary-7-no-title.html | Obituary 7 â€šÃ„Â²â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/he-owes-the-soviets-a-great-deal-castro-rejects-reconciliation-to.html | He Owes the Soviets a Great Deal | True | By Stanley Karnow | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/ideas-trends-paperwork-laughter-is-the-only-defense.html | Ideas & Trends | True | By Linda Charlton | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/setback-held-blow-to-dugans-place-senate-influence-out.html | Setback Held Blow To Dugan's Place | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/saving-the-earth-from-and-for-people-grass-roots.html | Saving the earth from and for people | True | By Joanna Underwood | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/states-pta-opens-membership-drive-critics-see-weakness-you-have-to.html | State's P.T.A. Opens Membership Drive | True | By Louise Saul | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/brooklyn-pages-shippingmails.html | ShippingMails | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/those-big-trades-vail-in-right-the-bait.html | Those Big Trades | True | Dave Anderson | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/letters-to-the-editor-combat-forces-a-questionable-yardstick.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/authenticating-old-photos-a-job-for-a-sleuth.html | Authenticating Old Photosâ€šÃ„Â¸Ã„Â¸A Job for a Sleuth | True | By Judith Mara Gutman | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/ford-regroups-for-the-minicar-battle-ford-regroups-for-minicars.html | Ford Regroups For The Minicar Battle | True | By Agis Salpukas | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/brooklyn-pages-new-plan-for-us-pavilion-building-deteriorating.html | New Plan for U.S. Pavilion | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/marriage-announcement-10-no-title.html | Lisbeth Hall Engaged to Paul Bonner | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/oppportunity-for-the-democrats-in-the-nation.html | Opportunity For the Democrats | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/stamps-bicentennial-trio-the-spirit-of-76-airmail-card.html | STAMPS | True | Samuel A. Tower | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/swedes-un-vote-upsets-israelis-stockholm-move-enabled-palestinians.html | SWEDES' U.N. VOTE UPSETS ISRAELIS | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/architecture-view-a-bizarre-monument-to-nonarchitecture.html | ARCHITECTURE VIEW | True | Ada Louise Huxtable | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/shes-an-artist-at-getting-money-for-the-arts-money-for-the.html | She's an Artist at Getting Money for the Arts | True | By Andrew Glass | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/new-national-guard-tanks.html | New National Guard Tanks | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/marriage-announcement-6-no-title.html | R. F. Graham Weds Miss Lancina | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/christmas-sales-rise-an-early-start-christmas-sales-rise-despite.html | Christmas Sales Rise . . . | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/hispanics-allege-us-insensitivity-forum-urges-appointment-of-white.html | HISPANICS ALLEGE U.S. INSENSITIVITY | True | By David Vidal Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/birth-notice-1-no-title.html | Birth Notice 1 â€šÃ„Ã¶â€šÃ„Ã¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/wild-elephant-kills-9.html | Wild Elephant Kills 9 | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/panel-considers-patientsconsent-issue-held-vital-in-devising-rules.html | PANEL CONSIDERS PATIENTS' CONSENT | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/four-gold-medals-won-by-thailand.html | Four Gold Medals. Won by Thailand | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/legislature-may-sit-till-new-one-opens-membership-unchanged-warning.html | Legislature May Sit Till New One Opens | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/modern-disposers-are-quieter-more-efficient.html | Modern Disposers Are Quieter, More Efficient | True | By Bernard Gladstone | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/brooklyn-pages-residents-protesting-sewage-plant-site.html | Residents Protesting Sewage Plant Site | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/communism-and-the-way-in-angola.html | Communism and the War in Angola | True | By George M. Houser | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/state-to-preserve-pine-barrens-tract-900000-transaction-rutgers.html | State To Preserve Pine Barrens Tract | True | By John C. Devlin Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/why-couldnt-this-lady-have-an-unhappy-ending-why-no-unhappy-ending.html | Why Couldn't This â€šÃ„Ã²Lady'â€šÃ„Ã¨ Have an Unhappy Ending? | True | By Stephen Farber | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/kennedy-steps-up-drive-on-birds-on-the-runways-kennedy-steps-up.html | Kennedy Steps Up Drive On Birds on the Runways | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/sheepherders.html | Sheepherders | True | Robert Strozier | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/obituary-4-no-title.html | Obituary 4 â€šÃ„Ã¶â€šÃ„Ã¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/tv-view-this-britaina-heritage-of-mediocrity.html | TV VIEW | True | JOHN J. O'Connor | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/pleasing-concert-by-youth-symphony.html | PLEASING CONCERT BY YOUTH SYMPHONY | True | John Rockwell | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/li-animal-shelter-to-gain.html | L.I. Animal Shelter to Gain | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/this-week-in-sports-college-basketball-harness-racing-hockey-pro.html | This Week in Sports | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/in-brief.html | In brief | True | By Peter Gardner | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/american-art-on-display-heritage-resurrected.html | American Art on Display | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/sports-editors-mailbox-right-vs-left-switching-provides-a-lesson-or.html | Sports Editor's Mailbox: Right vs. Left | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/loch-ness-expert-thinks-photos-show-movie-dummy.html | Loch Ness â€šÃ„Ã²Expert'â€šÃ„Ã¨ Thinks Photos Show Movie Dummy | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/alabama-official-given-3-years-in-bribery-case-arrangement-reported.html | Alabama Official Given 3 Years in Bribery Case | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/business-roundup-rebound-in-firs-russian-realism-for-the-washington.html | BUSINESS ROUNDUP | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/9city-tour-opens-for-triangle-club-the-company-chef.html | 9â€šÃ„Ã²City' Tour Opens For Triangle Club | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/wood-field-and-stream-time-is-past-for-tedious-craft-of-weaving.html | Wood, Field and Stream: Time Is Past For Tedious Craft of Weaving Baskets | True | By Nelson Bryant Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/marriage-announcement-15-no-title.html | Lynne Dryzga Plans August Wedding | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/states-presidential-primary-in-april-shapes-up-as-democratic.html | State's Presidential Primary in April Shapes Up as Democratic Freeâ€šÃ„Ã²forâ€šÃ„Ã¨All | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/intelligence-investigations-end-though-gaps-remain-extension.html | Intelligence Investigations End Though Gaps Remain | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/pageant-for-aged-is-a-senior-salute.html | Pageant for Aged Is a â€šÃ„Ã²Senior Salute'â€šÃ„Ã¨ | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/a-focus-on-the-urban-scene-focus-of-show-a-baroque-painting.html | A Focus on the Urban Scene | True | By Piri Halasz Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/couple-makes-farm-a-haven-for-unwanted-animals.html | Couple Makes Farm a Haven for Unwanted Animals | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/england-italy-put-in-one-cup-group-great-star-18-to-play-football.html | England, Italy Put In One Cup Group | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/the-spirit-of-christmas-in-montclair-warm-feeling.html | The Spirit of Christmas in Montclair | True | By David L. Shirey Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/job-prospects-improving-for-76-college-seniors-some-foresee-decline.html | Job Prospects Improving for '76 College Seniors | True | By Seth S. King Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/brooklyn-pages-charismatics-alive-and-well-on-li-a-broad-renewal.html | Charismatics Alive and Well on L.I. | True | By Dudley Dalton Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/election-board-faces-key-test-over-putting-rules-into-effect.html | Election Board Faces Key Test Over Putting Rules Into Effect | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/marriage-announcement-2-no-title.html | Miss Coburn Wed To P. M. Goldberg | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/n-michigan-wins-16â€“14-in-camellia | N. Michigan Wins, 16â€“14, in Camellia | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/rolling-stones-concert-on-easter-isle-rejected.html | Rolling Stones Concert On Easter Isle Rejected | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/in-warsaw-party-talks-and-tinsel-focus-on-consumers-discontent-with.html | In Warsaw : Party Talks And Tinsel | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 â€“ Â§â€¦â€¦â€¦â€° No Title | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/buffalo-musicians-are-pleasing-in-avant-concert-at-the-kitchen.html | Buffalo Musicians Are Pleasing In Avant Concert at the kitchen | True | By John Rockwell | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/roadfund-shift-could-aid-transit-updating-amendment-half-for-mass.html | Roadâ€¦â€¦Â°Fund Shift Could Aid Transit | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/brooklyn-pages-rego-park-housing-wins-small-victory-congestion.html | Rego Park Housing Wins Small Victory | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/in-russia-the-circus-is-an-art-form.html | In Russia, The Circus Is An Art Form | True | By Christopher Wren | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/marriage-announcement-16-no-title.html | Christine Loomis Wed to Dennis Horler | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/south-korea-restoring-ancient-capital-as-reminder-of-nations.html | South Korea Restoring Ancient Capital as Reminder of Nation's Heritage and as a Tourist Attraction | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/the-skiing-clinic-how-to-judge-old-gear-advice-from-experts-skis.html | The Skiing Clinic | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/further-intimations-of-immortality.html | Further intimations of immortality | True | By Robert Jay Lifton | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/news-of-the-realty-trade-british-bank-leases-space-at-160-water-st.html | News of The Realty Trade | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/an-eggshell-for-all-seasons-an-eggshell-for-all-seasons-eggshells.html | An Eggshell for All Seasons | True | By Sybil Harp | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/occupation-househusband.html | Occupation: househusband | True | By Orson Bean | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/film-view-you-dont-walk-out-on-catherine-deneuve.html | FILM VIEW | True | Vincent Canby | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/brooklyn-pages-monument-growing-out-of-coincidence-fire-leads-to.html | Monument Growing Out of Coincidence | True | By Muriel Fischer | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/a-measure-of-joy-for-firemens-widows.html | A Measure of Joy for Firemen's Widows | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/brooklyn-pages-verdicts-linked-to-speech-style-anthropologists-say.html | VERDICTS LINKED TO SPEECH STYLE | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/brooklyn-pages-bill-allows-callup-of-50000-reserves-for-90-days.html | Bill Allows Callâ€¦â€¦Â°Up Of 50,000 Reserves For 90 Days' Duty | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/yankee-honesty-the-strength-of-copleys-portraits.html | Yankee Honestyâ€¦â€¦Â®The Strength of Copley's Portraits | True | By John Canaday | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/opera-mother-of-us-all-thomsonstein-classic-is-performed-at-queens.html | Opera: â€¦â€¦Â°Mother of Us Allâ€¦â€¦Â´ | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/george-charney-who-resigned-as-top-state-communist-dead.html | George Charney, Who Resigned As Top State Communist, Dead | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/economic-indicators-weekly-comparisons-monthly-comparisons.html | Economic Indicators | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/whos-starring-in-stockholm-strindberg.html | Who's Starring in Stockholm Strindberg | True | By Vernon Young | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/marriage-announcement-4-no-title.html | John Weeks Stewart to Wed Dorleese Joy Blanton on Jan. 31 | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/fashion-something-old-.html | Fashion | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/christmastree-buyers-seeking-fresh-farm-look-a-christmas-tradition.html | Christmasâ€¦â€¦Â°Tree Buyers Seeking Fresh Farm Look | True | By Anthony A. Bliss Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/through-italy-on-the-trail-of-the-enigmatic-leonardo-through-italy.html | Through Italy on the Trail of the Enigmatic Leonardo | True | By Herbert R. Lottman | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/new-terminal-will-display-old-steamship-posters.html | New Terminal Will Display Old Steamship Posters | True | By Werner Bamberger | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/giants-hosts-to-saints-giants-at-home-today-to-anonymous-saints.html | Giants Hosts to Saints | True | By Murray Chass | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/the-chieftains-irish-music-from-the-source.html | The Chieftainsâ€¦â€¦Â®Irish Music from the Source | True | By Nancy Lyon | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/rights-units-score-hew-enforcement.html | RIGHTS UNITS SCORE H.E.W. ENFORCEMENT | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/most-persons-on-welfare-here-said-to-be-longterm-cases-lifetime.html | Most Persons on Welfare Here Said to Be Longâ€¦â€¦Â°Term Cases | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/schlesinger-gave-warning-on-soviet.html | SCHLESINGER GAVE WARNING ON SOVIET | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/melville.html | Melville | True | By Alan Trachtenberg | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/mallory-mullen-mark-p-finger-plan-marriage.html | Mallory Mullen, Mark P. Finger Plan Marriage | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/with-failure-of-leftist-coup-portugals-right-revives-party-is.html | With Failure of Leftist Coup, Portugal's Right Revives | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/incumbencys-perils.html | ...Incumbency's Perils | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/sandra-palmer-is-near-her-goal-of-100000-in-earnings-for-1975.html | Sandra Palmer Is Near Her Goal of $100,000 in Earnings for 1975 | True | By Lena Williams | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/soul-city-symphony-of-van-mcoy-heard.html | SOUL CITY SYMPHONY OF VAN M'COY HEARD | True | Jan Dove | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/after-25-bare-years-paris-cafe-is-thriving.html | After 25 Bare Years, Paris Cafe Is Thriving | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/picassos-estate-put-at-11-billion-insurance-estimate-is-much-higher.html | PICASSOS ESTATE PUT AT $1.1 BILLION | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/introducing-otca-new-dimension-in-lowcost-travel-what-exactly-is-an.html | Introducing O. T. C.â€‹â€‹A New Dimension in Lowâ€‹â€‹Cost Travel | True | By Paul Grimes | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/the-region-in-summary-getting-tough-and-going-easy-on-crime-in-ny.html | The Region | True | Milton Leebaw and Harriet Heyman | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/the-boundaries-of-detente-have-not-been-easy-to-set-moscow-and.html | The Boundaries of Detente Have Not Been Easy to Set | True | By Leslie H. Gelb | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/washington-post-faces-climax-in-strike-guild-weighs-position-change.html | Washington Post Faces Climax in Strike | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/nassau-agency-starting-campaign-to-protect-poor-in.html | Nassau Agency Starting Campaign to Protect Poor in 11 Areas From Crime | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/ideas-trends-safety-and-the-molecular-biologists-manmade-gene.html | Ideas & Trends | True | Caroline Rand Herron and Donald Johnston | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/marriage-announcement-18-no-title.html | Joanna Schoen Plans to Marry | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/carey-is-standing-tall-on-a-shaky-foundation-before-his-recent.html | Carey Is Standing Tall On a Shaky Foundation | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/soviet-challenged-on-a-prison-film.html | SOVIET CHALLENGED ON A PRISON FILM | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/letters-ibm-japan-sweern-low-world-bank.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/the-year-in-sports-books-ali-moe-berg-and-others.html | The Year in Sports Books: Ali, Moe Berg and Others | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/camera-view-picturing-children-as-they-really-are-camera-view.html | CAMERA VIEW | True | Lois Lowry | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/brooklyn-pages-li-union-fighting-to-avoid-takeover-carey-action.html | L.I. Union Fighting To Avoid Takeover | True | By Peggy Hoynes Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/reagn-film-provokes-democrats-in-california.html | Reagan Film Provokes Democrats in California | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/power-captures-medley.html | Power Captures Medley | True | By William J. Miller | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/dance-view-modern-dance-comes-of-age-dance-view.html | DANCE VIEW | True | Clive Barnes | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/brooklyn-pages-news-summary-and-index-the-major-events-of-the.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/a-comparison-of-air-fares.html | A Comparison of Air Fares | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/woman-shop-owner-is-shot-in-robbery.html | WOMANâ€‹â€‹SHOP OWNER IS SHOT IN ROBBERY | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/letters-body-jobs-early-shock-letters-illness-and-cure-cleanliness.html | Letters | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/obituary-6-no-title.html | Obituary 6 â€‹â€‹â€‹No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/fathers-tribute-is-read-at-diggs-familys-rites-classmates-arc.html | Father's Tribute Is Read At Diggs Family's Rites | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/virginia-plant-shut-28-hospitalized-in-pesticide-case.html | Virginia Plant Shut, 28 Hospitalized in Pesticide Case | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/2-resign-city-fund-posts-over-hiring-of-cavanagh-discounts.html | 2 Resign City Fund Posts Over Hiring of Cavanagh | True | By Thomas P. Ronan | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/holiday-rappings-joyously-danced-at-judson-church.html | Holiday â€‹â€‹â€‹Rappingsâ€‹â€‹ Joyously Danced At Judson Church | True | Don McDonagh | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/esquire-finds-no-critics-of-planned-article-paid-for-by-xerox.html | Esquire Finds No Critics of Planned Article Paid for by Xerox | True | By Albin Krebs | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/free-speech-issue-in-nuclear-fight-coast-dispute-over-atomic-plants.html | FREE SPEECH ISSUE IN NUCLEAR FIGHT | True | By Gladwin Hill Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/tanker-is-launched.html | Tanker Is Launched | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/jobs-where-the-need-is.html | Jobs Where the Need Is | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/prose-of-a-new-york-poet.html | Prose of a New York poet | True | By Aram Saroyan | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/courses-in-college-offered-to-elderly.html | Courses in College Offered to Elderly | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/banking-on-change.html | Banking on Change | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/brooklyn-pages-victorian-setting-for-christmas.html | Victorian Setting For Christmas | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/fei-admits-taiwan-balks-on-china.html | F.E.I. Admits Taiwan, Balks on China | True | By Ed Corrigan | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/rockets-fall-to-celtics-by-137120-braves-103-bulls-101-hawks-115.html | Rockets Fall To Celtics By 137â€¦Ã¢Â¬120 | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/marriage-announcement-1-no-title.html | Sarah L. Neale Plans Nuptials | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/an-antipolitician-politician-almost-makes-it-in-san-francisco.html | An Antipolitician Politician Almost Makes It in San Francisco | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/for-young-readers.html | For young readers | True | By Rex Benedict | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/can-joe-dimaggio-be-61-one-that-didnt-fall-safe-adventure-in-a-fog.html | Can Joe DiMaggio Be 61? | True | Red Smith | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/emanuel-krasovsky-is-imposing-at-piano.html | EMANUEL KRASOVSKY IS IMPOSING AT PIANO | True | Allen Hughes | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/sports-news-briefs-us-men-12-in-downhill-ski-race-new-yorkers-win.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/bah-humbug-to-all-yule-tv-kiddie-shows-humbug-to-all-yule-kiddie.html | Bah, Humbug! To All Yule TV Kiddie Shows | True | By Thomas Meehan | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/mayor-calls-for-a-monatorium-on-los-angeles-redevelopment.html | Mayor Calls for a â€¦Ã¢Â¬Monatoriumâ€¦Ã¢Â¬ On Los Angeles Redevelopment | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/music-in-review-new-works-played-by-semper-nova.html | Music in Review | True | Robert Sherman | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/pilot-brink-keeps-school-on-course.html | â€¦Ã¢Â¬Pilotâ€¦Ã¢Â¬ Brink Keeps School on Course | True | By Joanne A. Fishman | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/its-goodbye-to-connellys-a-venerable-irish-saloon-its-goodbye-to-an.html | It's Goodbye to Connelly's, a Venerable Irish Saloon | True | By Charles Kaiser | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/its-that-time-of-year-for-baby-sitters-sitters-reluctant.html | It's That Time of Year for Baby Sitters | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/banks-pledge-170-million-to-rescue-state-agencies-focus-on-albany.html | Banks Pledge $170 Million To Rescue State Agencies | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/article-1-no-title.html | Article 1 â€¦Ã¢Â¬â€¦Ã¢Â¬* No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/uncertain-race-.html | Uncertain Race... | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/pollution-tests-at-a-montana-power-plant-raise-questions-about-the.html | Pollution Tests at a Montana Power Plant Raise Questions About the Enforcement of Cleanâ€¦Ã¢Â¬Air Laws | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/adults-get-a-lift-with-hang-gliding-a-cautious-flier-no-serious.html | Adults Get a Lift With HangGliding | True | By Kevin McCall Guyette Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/baseballs-musical-chairs-82-shift-in-31-deals-the-tally-82-swap.html | Baseball's Musical Chairs: 82 Shift in 31 Deals | True | By Joseph Durso Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/mexico-courts-drug-ruling-may-free-some-americans.html | Mexico Court's Drug Ruling May Free Some Americans | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/fairbanks-bowl-coach.html | Fairbanks Bowl Coach | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/music-view-when-the-met-premiered-puccini.html | MUSIC VIEW | True | Harold C. Schonberg | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/battle-rages-over-ft-monmouth-pullout-2d-major-shift-buildings.html | Battle Rages Over Ft. Monmouth Pullout | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/callaway-scores-reagan-in-south-calls-him-an-inept-governor.html | CALLAWAY SCORE REAGAN IN SOUTH | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/he-doesnt-have-to-play-kennedy-any-more.html | He Doesn't Have To Play Kennedy Any More | True | By Ted Morgan | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/the-effects-of-ice-on-scotch-pursuing-a-perfect-proof-a-revealing.html | The Effects of Ice on Scotch | True | by Allen Mac Kenzie | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/marriage-announcement-5-no-title.html | Asimina Katsampes Fiancee of Engineer | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/the-world-in-summary-the-un-puts-the-pressure-back-on-israel-spains.html | The World | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/the-future-of-detente.html | The Future of Detente | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/picking-and-caring-for-a-tree.html | Picking and Caring for a Tree | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/hundreds-of-sharks-put-sydney-bathers-to-flight.html | Hundreds of Sharks Put Sydney Bathers to Flight | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/colonial-house-will-be-saved-the-old-and-new.html | Colonial House Will Be Saved | True | By Jenifer MacKby Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/home-clinic.html | Home Clinic | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 â€¦Ã¢Â¬â€¦Ã¢Â¬* No Title | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/us-driver-faces-a-european-detour-grand-prix-goal-fathers-car.html | U.S. Driver Faces A European Detour | True | By Phil Pash | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/letters-to-the-editor-growing-up-in-america-shaw-arrangement.html | Letters To the Editor | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/rough-riders-sign-coach.html | Rough Riders Sign Coach | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/vote-is-due-on-a-bill-to-aid-victims-of-violence-few-file-claims.html | Vote Is Due On a Bill To Aid Victims Of Violence | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/of-things-to-come.html | Of Things To Come | True | By Gerald Jonas | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/brooklyn-pages-eva-le-gallienne-returns-dog-constant-companion.html | Eva Le Gallienne Returns | True | ByPhyllis Funke Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/hark-the-pop-cash-register-rings.html | Hark! The Pop Cash Register Rings | True | ByHenry Edwards | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/princeton-debates-budget-disclosures-case-being-reviewed-better.html | Princeton Debates Budget Disclosures | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/britons-dispute-new-labor-laws-some-workers-facing-loss-of-jobless.html | BRITONS DISPUTE NEW LABOR LAWS | True | By Peter T. Kilborn Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/family-mobility-surveyed.html | Family Mobility Surveyed | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/letters-to-the-editor-replies-on-housing-conservation.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/city-college-five-beats-brooklyn.html | City College Five Beats Brooklyn | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/letters-headline-under-fire-witchs-valley-in-wales-travel-advice.html | Letters: Headline Under Fire | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/digging-plants-instead-of-drugs-digging-plants-instead-of-drugs.html | Digging Plants Instead of Drugs | True | By Olive Evans | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/marriage-announcement-11-no-title.html | Bonnie Baldwin Is Wed | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/notes-the-backlash-of-the-zionism-vote-notes-about-travel-dollar.html | Notes: The Backlash Of the Zionism Vote | True | By Stanley Carr | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/what-they-are-saying.html | What They Are Saying | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/o-my-generation.html | O my generation | True | By Aram Saroyan | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/brooklyn-pages-events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/late-tv-listings.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/guide-for-chooseandcuts.html | Guide for â€šÃ„Â¯Chooseâ€šÃ„Â¯andâ€šÃ„Â¯Cutsâ€šÃ„Â¯ | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/miss-attridge-to-be-a-bride.html | Miss Attridge To Be a Bride | True | | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-14 | 1975-12-14 | https://www.nytimes.com/1975/12/14/archives/davidson-starswings-lose-52-keep-string-going-polis.html | Davidson StarsWings Lose, 5â€šÃ„Â¬2 | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-642 | B 75381 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/french-pullout-leaves-colony-near-insolvency-french-withdrawal.html | French Pullout Leaves Colony Near Insolvency | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/first-oil-drilling-to-begin-off-coast.html | FIRST OIL DRILLING TO BEGIN OFF COAST | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/metropolitan-briefs-warning-on-mushrooms-issued-higher-bus-fares.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/c5a-jet-repairs-to-cost-15-billion.html | Câ€šÃ„Â¯5A JET REPAIRS TO COST 1.5 BILLION | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/from-110-stories-up-a-silent-city-far-below.html | From 110 Stories Up: A Silent City Far Below | True | By Paul Goldberger | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/fifth-ave-decked-in-holiday-finery-for-city-strollers-fifth-ave.html | Fifth Ave. Decked In Holiday Finery For City Strollers | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/montana-officials-assail-plan-for-energy-complex.html | Montana Officials Assail Plan for Energy Complex | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/c5a-jet-repairs-to-cost-15-billion-pentagon-puts-outlay-to-fix-wing.html | Câ€šÃ„Â¯5A JET REPAIRS TO COST 1.5 BILLION | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/kelley-stroukoff-team-wins-gold-dance-on-ice.html | Kelleyâ€šÃ„Â¯Stroukoff Team Wins Gold Dance on Ice | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/panel-to-ask-juvenile-crime-penalties.html | Panel to Ask Juvenile Crime Penalties | True | BY Marcia Chambers | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/sweden-in-hockey-tie.html | Sweden in Hockey Tie | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/advertising-a-house-agency-makes-its-pitch.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/swiss-skier-gains-first-cup-victory.html | Swiss Skier Gains First Cup Victory | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/jet-defense-gets-to-meet-its-match-jet-defense-will-meet-its-match.html | Jet Defense Gets to Meet Its Match | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/maurice-edelman-64-novelist-journalist-and-labor-mp-dies.html | Maurice Edelman, 64, Novelist, Journalist and Labor M.P., Dies | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/israelis-seek-to-develop-a-fuel-oil-out-of-alge.html | Israelis Seek to Develop A Fuel Oil Out of Alge | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/supplementary-overcounter-listings.html | Supplementary Overâ€šÂ‚Â"Counter Listings | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/florida-parachutist-killed.html | Florida Parachutist Killed | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/tonights-roosevelt-entries.html | Tonight's Roosevelt Entries | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/dividend-meetings.html | Dividend Meetings | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/4-dead-in-gas-explosion-near-niagra.html | 4 Dead in Gas Explosion Near Niagra | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/article-4-no-title.html | Article 4 â€šÂ‚Â"â€šÂ‚Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/farmers-protest-lisbons-policies-thousands-at-rally-demand-changes.html | FARMERS PROTEST LISBON'S POLICIES | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/zoo-seeking-to-restore-wildness-to-its-animals.html | Zoo Seeking to Restore â€šÂ‚Â"Wildnessâ€šÂ‚Â‚Â"to Its Animals | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/the-housekissinger-battle-over-contempt-a-compromise-on.html | The Houseâ€šÂ‚Â"â€šÂ‚Â"Kissinger Battle Over Contempt: A Compromise on Presidential Power and Confidentiality | True | By Philip Shabecoff Special to The New York | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/arthur-miller-turns-detective-in-murder.html | Arthur Miller Turns Detective In Murder | True | By John Corry | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/ohio-teacher-strike-backfires-on-shankers-union-ohio-teacher-strike.html | Ohio Teacher Strike Backfires on Shanker's Union | True | By Gene I. Maeroff Special to The New York Times | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/saturdays-late-college-results.html | Saturday's Late College Results | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/soccer-results.html | Soccer Results | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/ben-rosenberg.html | BEN ROSENBERG | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/prof-stephen-xydis-taught-social-sciences-at-hunter.html | Prof. Stephen Xydis, Taught Social Sciences at Hunter | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/nfl-scoring-and-statistics.html | N.F.L. Scoring and Statistics | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/jersey-consumer-notes-us-jobless-allowances-surpass-state-benefits.html | Jersey Consumer Notes | True | By Rudy Johnson | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/anew-ceasefire-is-set-in-lebanon.html | A NEW CEASEâ€šÂ‚Â"â€šÂ‚Â"FIRE IS SET IN LEBANON | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/books-of-the-times-a-portrait-in-his-letters.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/newark-will-lay-off-532-employees-because-of-a-sharp-drop-in-state.html | Newark Will Lay Off 532 Employees Because of a Sharp Drop in State Aid | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/george-w-handley-insurance-expert.html | GEORGE W. HANDLEY, INSURANCE EXPERT | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/nets-top-pacers-melchionni-spark-nets-top-pacers-7th-of-8.html | Nets Top Pacers; Melchionni Spark | True | By Paul L. Montgomery Special to The New York Times | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/celtics-defeat-jazz.html | Celtics Defeat Jazz | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/aspin-says-pcb-imports-are-up-389-in-3-years.html | Aspin Says PCB Imports Are Up 38.9% in 3 Years | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/father-shoots-a-doctor-at-a-center-for-children.html | Father Shoots a Doctor At a Center for Children | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/colts-beat-dolphins-cards-capture-title.html | Colts Beat Dolphins; Cards Capture Title | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/shippingmails-76844780.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/personal-finance-irs-clarifies-tax-impact-of-a-trust-that-benefits.html | Personal Finance | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/house-fire-kills-paraplegic-and-4-upstate-family-wiped-out-an.html | HOUSE FIRE KILLS PARAPLEGIC AND 4 | True | By Irving Spiegel Special to The New York Times | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/soviet-discloses-new-5year-plan-with-lower-goal-economic-growth-cut.html | SOVIET DISCLOSES NEW 5â€šÂ‚Â‚Â"YEAR PLAN WITH LOWER GOAL | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/paris-school-is-training-frances-new-ruling-elite.html | Paris School Is Training France's New Ruling Elite | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/gen-james-cannon-led-refugee-camp.html | GEN. JAMES CANNON LED REFUGEE CAMP | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/robert-f-kelley-publicity-man-75-eaaide-of-state-racing-unit-former.html | ROBERT F. KELLEY, PUBLICITY MAN, 75 | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/lynn-higashi-wed-to-david-kaufelt.html | Lynn Higashi Wed to David Kaufelt | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/new-jersey-briefs-us-cautions-on-picatinnys-impact-auto-crash-in.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/barbara-rosen-bride-in-jersey-of-pl-gould.html | Barbara Rosen Bride In Jersey of P.L. Gould | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/juvenile-home-quarantined.html | Juvenile Home Quarantined | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/black-politicians-divided-on-76-campaign-strategy.html | Black Politicians Divided On '76 Campaign Strategy | True | By Paul Delaney Special to The New York Times | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/fares-rising-today-on-buses-in-jersey-state-weighs-aid-fares.html | Fares Rising Today On Buses in Jersey; State Weighs Aid | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/arthur-treacher-dies.html | Arthur Treacher Dies | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/american-builder-chosen-for-a-gas-plant-in-kuwait-american-builder.html | American Builder Chosen For a Gas Plant in Kuwait | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/a-landmark-hotel-is-razed-in-durham.html | A LANDMARK HOTEL IS RAZED IN DURHAM | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/archdiocese-of-newark-ordains-76-as-deacons.html | Archdiocese of Newark Ordains 76 as Deacons | True | By James F. Lynch Special to The New York Times | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/china-signs-rolls-contract-for-building-jet-engines.html | China Signs Rolls Contract For Building Jet Engines | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/10-million-ransom-asked-for-a-kidnapped-argentine.html | $10 Million Ransom Asked For a Kidnapped Argentine | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/a-new-ceasefire-is-set-in-lebanon-agreement-is-arranged-by.html | A NEW CEASEâ€šÃ„Â´FIRE IS SET IN LEBANON | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/bond-traders-optimistic-as-new-issues-sell-fast-bond-investors-turn.html | Bond Traders Optimistic As New Issues Sell Fast | True | By John H. Allan | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/teachers-ordered-back.html | Teachers Ordered Back | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/prince-darlington-wins.html | Prince Darlington Wins | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/jetschargers-statistics.html | Jetsâ€šÃ„Â´Chargers Statistics | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/excerpts-from-summary-of-soviet-5year-plan.html | Excerpts From Summary of Soviet 5â€šÃ„Â´Year Plan | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/miss-moore-has-lenin-on-jail-reading-list.html | Miss Moore Has Lenin On Jail Reading List | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/adroit-sherlock-holmes-smarter-brother.html | Adroit 'Sherlock Holmes' Smarter Brother' | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/article-1-no-title.html | Article 1 â€šÃ„Â´â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/the-presidents-friend.html | The President's Friend | True | By William Safire | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/union-sues-to-keep-army-base-open.html | Union Sues to Keep Army Base Open | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/naumburg-50-years-of-musicianmaking.html | Naumburg: 50 Years of Musicianâ€šÃ„Â´Making | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/article-5-no-title.html | JOAN LITTLE HELD IN BOND POSTING CASE | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/19-hurt-in-fraternity-clash.html | 19 Hurt in Fraternity Clash | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/cattle-die-in-tornado.html | Cattle Die in Tornado | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/commission-pluralism.html | Commission Pluralism | True | By Mary Jean Tully | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/cookbook-profits-pay-for-a-water-main.html | Cookbook Profits Pay for a Water Main | True | By Jon Nordheimer Special to The New York Times | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/the-tap-is-turned-off-at-an-old-east-side-pub.html | The Tap Is Turned Off At an Old East Side Pub | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/passenger-trains-collide-in-portugal-killing-at-least-16.html | Passenger Trains Collide in Portugal, Killing at Least 16 | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/cleanup-of-garbage-by-private-carters-slows-down-here.html | Cleanup of Garbage By Private Carters Slows Down Here | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/couple-and-trooper-killed-in-gunfire.html | COUPLE AND TROOPER KILLED IN GUNFIRE | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/one-towns-economic-fortunes-in-the-holidays-one-pennsylvania-towns.html | One Town's Economic Fortunes in the Holidays | True | By Isadore Barmash Special to The New York Times | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/cards-clinch-east-crown-and-convince-skeptics.html | Cards Clinch East Crown and Convince Skeptics | True | By Thomas Rogers | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/william-h-glazier-health-leader-58.html | WILLIAM H. GLAZIER, HEALTH LEADER, 58 | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/jewish-congress-honors-sassoon-for-beauty-role.html | Jewish Congress Honors Sassoon for â€šÃ„Ã²Beautyâ€šÃ„Ã´ Role | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/ford-is-reported-restoring-third-of-defense-cuts.html | Ford Is Reported Restoring Third of Defense Cuts | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/alagia-a-little-man-brings-st-johns-to-the-heights.html | Alagia, a Little Man, Brings St. John's to the Heights | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/white-pupils-rolls-drop-a-third-in-boston-busing-white-pupils-rolls.html | White Pupils' Rolls Drop A Third in Boston Busing | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/marsteller-making-promotions.html | Marsteller Making Promotions | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/johnstown-flood-survivor.html | Johnstown Flood Survivor | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/us-says-state-has-spent-11-billion-on-medicaid-without-control-of.html | U.S. Says State Has Spent $11 Billion On Medicaid Without Control of Fraud | True | By John L. Hess | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/stage-life-class-at-the-theater-club.html | Stage: â€šÃ„Ã²Life Classâ€šÃ„Ã´ at the Theater Club | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/ultimatum-for-cuny.html | Ultimatum for C.U.N.Y. | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/soviet-discloses-new-5year-plan-with-lower-goal.html | SOVIET DISCLOSES NEW 5â€šÃ„Ã²YEAR PLAN WITH LOWER GOAL | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/article-2-no-title.html | Article 2 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/british-football.html | British Football | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/lechner-revamps-bureau-of-budget-meets-demands-for-correct-daily.html | LEARNER REVAMPS BUREAU OF BUDGET | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/with-a-rope-a-rabbit-and-a-stick.html | With a Rope, a Rabbit and a Stick | True | Rad Smith | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/simon-preston-at-new-tully-hall-organ.html | Simon Preston at New Tully Hall Organ | True | BY John Rockwell | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/briefs-on-the-arts-2-musicals-revived-from-old-shows-guccione-to.html | Briefs On The Arts | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/exaide-to-jackson-becomes-carter-fundraiser.html | Exâ€šÃ„Ã²Aide to Jackson Becomes Carter Fundâ€šÃ„Ã²Raiser | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/vanden-heuvel-and-bull-to-aid-carter-campaign.html | Vanden Heuvel and Bull To Aid Carter Campaign | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/imf-gold-plan-runs-into-a-snag-sales-to-aid-poorer-lands-stalled-by.html | I.M.F. GOLD PLAN RUNS INTO A SNAG | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/2-americans-remains-returned-by-chinese.html | 2 Americans' Remains Returned by Chinese | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/french-pullout-leaves-colony-near-insolvency.html | French Pullout Leaves Colony Near Insolvency | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/arthur-treacher-81-butler-supreme-dies.html | Arthur Treacher, 81, Butler Supreme, Dies | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/bangladesh-still-lives-with-starvation-despite-vast-quantities-of.html | Bangladesh Still Lives With Starvation Despite Vast Quantities of Foreign Aid | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/horse-show-results.html | Horse Show Results | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/father-of-5-faces-death-penalty-first-mandatory-sentence-here.html | Father of 5 Faces Death Penalty; First Mandatory Sentence Here | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/eastern-blocs-debt-high-banks-slow-to-lend-more-eastern-blocs-debt.html | Eastern Bloc's Debt High; Banks Slow to Lend More | True | By Ann Crittenden | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/article-3-no-title.html | Article 3 â€šÃ„Ã²â€šÃ„Ã² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | | | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/si-area-fights-to-regain-statue-lost-by-city-parks-department.html | S.I. Area Fights to Regain Statue Lost by City Parks Department | True | | 2003-07-18 0:00 | | | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/house-unit-demands-answers.html | House Unit Demands Answers | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/ga-tech-aide-leaves.html | Ga. Tech Aide Leaves | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/year-of-no-growth-for-life-insurance-sales-slump-is-the-severest.html | Year of No Growth For Life Insurance | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/article-6-no-title.html | Article 6 â€¦Â Â°â€¦Â Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/aggressive-leader-for-australia-john-malcolm-fraser.html | Aggressive Leader for Australia | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/colts-beat-dolphins-cards-capture-title.html | Colts Beat Dolphins; Cards Capture Title | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/chief-press-officer-at-unesco-resigns-in-a-dispute.html | Chief Press Officer at UNESCO Resigns in a Dispute | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/whiteblack-job-gap-up.html | Whiteâ€¦Â Â°Black Job Gap Up | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/thais-take-games.html | Thais Take Games | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/90-of-restaurants-found-unsanitary-in-city-sample.html | 90% of Restaurants Found Unsanitary in 9â€¦Â Â°City Sample | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/blalock-captures-playoff.html | Blalock Captures Playoff | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/sahara-radio-now-moroccos.html | Sahara Radio Now Morocco's | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/12day-sitin-protests-arming-of-police-at-california-colleges.html | 12â€¦Â Â°Day Sitâ€¦Â Â°In Protests Arming Of Police at California Colleges | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/satellite-launched-to-keep-watch-on-missile-firings.html | Satellite Launched to Keep Watch on Missile Firings | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/sports-news-briefs-coach-young-dismissed-by-blues-kilmer-faces.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/former-cbs-news-executive-named-editor-of-the-nation.html | Former CBS News Executive Named Editor of The Nation | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/college-school-results.html | College, School Results | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/robert-w-smith-publisher-of-minneapolis-newspapers.html | Robert W. Smith, Publisher Of Minneapolis Newspapers | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/france-will-help-egypt-make-arms-giscard-on-visit-to-cairo-agrees.html | FRANCE WILL HELP EGYPT MAKE ARMS | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/miss-kunsberg-wed-to-rh-rosenfield.html | Miss Kunsberg Wed to R. H. Rosenfield | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/orthodox-churches-to-form-panel-for-vatican-talks.html | Orthodox Churches to Form Panel for Vatican Talks | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/state-moves-to-protect-historic-balmville-tree.html | State Moves to Protect Historic Balmville Tree | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/seoul-lists-emigrants.html | Seoul Lists Emigrants | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/ohio-teacher-strike-backfires-on-shankers-union.html | Ohio Teacher Strike Backfires on Shanker's Union | True | By Gene I. Maeroff Special to The New York Times | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/opponent-of-era-confident-of-its-defeat.html | Opponent of E.R.A. Confident of Its Defeat | True | BY Judy Klemesrud Special to The New York Times | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/firefighting-a-perilous-job.html | Firefighting a Perilous Job | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/42-victims-of-crocodiles.html | 42 Victims of Crocodiles | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/dance-graham-revives-herodiade.html | Dance: Graham Revives â€¦Â Â°Herodiadeâ€¦Â Â° | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/cyprus-approves-un-move.html | Cyprus Approves U.N. Move | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/spanish-communist-says-people-must-take-to-street.html | Spanish Communist Says People Must Take to Street | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/rikers-inmates-locked-in-cells-move-follows-defiant-action-by-55.html | RIKERS INMATES LOCKED IN CELLS | True | By Wolfgang Saxon | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/moynihan-assesses-both-sides-tactics-in-angola.html | Moynihan Assesses Both Sides' Tactics in Angola | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/milk-price-rise-continues.html | Milk Price Rise Continues | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/saintsgiants-scoring.html | Saintsâ€¦Â Â°Giants Scoring | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/2-sandhill-cranes-leave-by-airplane-for-japan.html | 2 Sandhill Cranes Leave By Airplane for Japan | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/australian-right-face.html | Australian Right Face | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/edwin-g-schneider.html | EDWIN G. SCHNEIDER | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/issues-and-debate-genetic-engineering-is-a-rapidly-advancing.html | Issues and Debate | True | By Victor K. McElheny | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/appeal-today-of-conviction-in-queens-based-on-petitioners-landmark.html | Appeal Today of Conviction in Queens Based on Petitioner's Landmark Case | True | BY Tom Goldstein | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/giants-end-losing-string-by-beating-saints-2814-on-3dperiod-surge.html | Giants End Losing String by Beating Saints, 28â€¦Â Â°14, on 3dâ€¦Â Â°Period Surge | True | By Murray Chass | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/integrity-in-the-business-landscape.html | Integrity in the Business Landscape | True | By Stanley Marcus | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/3d-knight-suspect-is-caught-in-miami.html | 3D KNIGHT SUSPECT IS CAUGHT IN MIAMI | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/ford-is-planning-draft-revisions-a-oneday-registration-run-by.html | FORD IS PLANNING DRAFT REVISIONS | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/austerity-in-hartford.html | Austerity in Hartford | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/no-questions-please.html | No Questions, Please | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/man-who-broke-up-queens-fight-died-of-a-heart-attack.html | Man Who Broke Up Queens Fight Died Of a Heart Attack | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/old-church-damaged-by-fire-in-monticello.html | Old Church Damaged By Fire in Monticello | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/colson-joins-former-senator-hughes-in-sermon-on-aftermath-of.html | Colson joins Former Senator Hughes In Sermon on Aftermath of Watergate | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/correction-76844767.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/koch-asks-inquiry-of-new-york-fund.html | KOCH ASKS INQUIRY OF NEW YORK FUND | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/from-wild-thyme-to-frog-songs-museum-shops-can-provide-unusual.html | From Wild Thyme to Frog Songs, Museum Shops Can Provide Unusual Gifts | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/aqueduct-entries.html | Aqueduct Entries | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/accord-on-state-budget-stalled-as-republicans-score-banks.html | Accord on State Budget Stalled As Republicans Score Banks | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/france-will-help-egypt-make-arms.html | FRANCE WILL HELP EGYPT MAKE ARMS | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/rangers-routed-by-leafs-61-rangers-streak-ends-in-61-setback-by.html | Rangers Routed by Leafs, 6â€¦Â*1 | True | By Parton Keese | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/2-slain-and-3-hurt-in-home-for-handicapped-in-florida.html | 2 Slain and 3 Hurt in Home For Handicapped in Florida | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/citibank-branch-in-chile.html | Citibank Branch in Chile | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/si-community-tries-to-recover-statue-missing-from-city-parks.html | S.I. Community Tries to Recover Statue Missing From City Parks Department | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/comoro-islands-off-the-coast-of-africa-languish-in-neglect-and.html | Comoro Islands, Off the Coast of Africa, Languish in Neglect and Poverty | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/prize-mine.html | Prize Mine | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/437-given-to-neediest-by-postmen.html | $437 Given To Neediest By Postmen | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/recital-eugene-fodor.html | Recital: Eugene Fodor | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/about-new-york-warming-up-to-winter.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/arthur-miller-turns-detective-in-murder-playwright-digs-into-the.html | Arthur Miller Turns Detective in Murder | True | By John Corry | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/natl-football-league.html | Nat'l Football League | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/6mile-road-race-taken-by-wilson.html | 6â€¦Â*Mile Road Race Taken by Wilson | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/flames-late-surge-overcomes-sabres-74.html | Flames' Late Surge Overcomes Sabres, 7â€¦Â*4 | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/new-corporate-bonds.html | New Corporate Bonds | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/the-energy-bill.html | The Energy Bill | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/burns-asks-reform-to-fight-inflation.html | BURNS ASKS REFORM TO FIGHT INFLATION | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/us-oil-drilling-surges-on-higher-prices-high-prices-spur-us-oil.html | U.S. Oil Drilling Surges on Higher Prices | True | By William D. Smith | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/buckley-brings-gop-fight-into-open.html | Buckley Brings G.O.P. Fight Into Open | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/colts-subdue-dolphins-on-overtime-kick-107-colts-beat-dolphins-in.html | Colts Subdue Dolphins On Overtime Kick, 10â€¦Â*7 | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/138-moslems-killed-land-151-are-injured-infire-near-mecca.html | 138 Moslems Killed lAnd 151 Are Injured Infire Near Mecca | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/ymha-ground-broken.html | Y.M.H.A. Ground Broken | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/tenant-rally-asks-rent-control-fight.html | TENANT RALLY ASKS RENT CONTROL FIGHT | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/hostages-freed-from-dutch-train-asian-terrorists-surrender.html | HOSTAGES FREED FROM DUTCH TRAIN | True | By Paul Kemezis Special to The New York Times | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/senate-unit-sets-grumman-study-arrangement-to-pay-iranian-lobby.ists.html | SENATE UNIT SETS GRUMMAN STUDY | True | By Pranay Gupte | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/white-pupils-rolls-drop-a-third-in-boston-busing.html | White Pupils' Rolls Drop A Third in Boston Busing | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/earthquake-hits-california.html | Earthquake Hits California | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/bridge-champion-who-wasnt-there-plays-role-in-tournament.html | Bridge| | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/massage-parlor-fight-on-coast-snagged-by-curb-on-the-police.html | Massage Parlor Fight on Coast Snagged by Curb on the Police | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/herbert-russell-morss-jr-judge-in-vermont-65-dies.html | Herbert Russell Morss Jr., Judge in Vermont, 65, Dies | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/going-out-guide.html | GOING OUT Guider | True | Howard Thompson | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/baird-brothers-win.html | Baird Brothers Win | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/fifth-ave-decked-in-holiday-finery.html | Fifth Ave. Decked in Holiday Finery | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/custody-of-vietnamese-boys-disputed.html | Custody of Vietnamese Boys Disputed | True | | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-15 | 1975-12-15 | https://www.nytimes.com/1975/12/15/archives/china-signs-rolls-contract-for-building-jet-engines-chinese-to.html | China Signs Rolls Contract For Building Jet Engines | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-644 | B 75383 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/swiss-franc-entry-in-float-is-put-off.html | SWISS FRANC ENTRY IN FLOAT IS PUT OFF | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/australia-plans-cabinet-changes-new-prime-minister-may-eliminate.html | AUSTRALIA PLANS CABINET CHANGES | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/study-of-oil-concerns-pollution-finds-us-role-is-major-factor.html | Study of Oil Concerns' Pollution Finds U.S. Role Is Major Factor | True | BY Gladwin Hill | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/herman-van-der-linde.html | HERMAN VAN DER LINDE | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/ford-tacitly-approves-attack-on-reagan-by-callaway.html | Ford Tacitly Approves Attack on Reagan by Callaway | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/tv-one-day-at-a-time-norman-lears-latest-situation-comedy-begins.html | TV: â€˜One Day at a Timeâ€™ | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/football-hearings-end.html | Football Hearings End | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/market-place-weighing-banks-return-from-bonds.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/us-officials-discount-data-on-a-new-disease.html | U.S. Officials Discount Data on a â€˜Â≠New Diseaseâ€™ | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/dutch-quarrels-with-mediators-prolong-siege.html | Dutch Quarrels With Mediators Prolong Siege | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/senate-approves-tax-cut-measure-compromise-fails-7319-vote-sends.html | SENATE APPROVES TAX CUT MEASURE; COMPROMISE FAILS; | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/white-students-in-minority-mount-vernon-acquiesces-to-integration.html | White Students in Minority | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/timorse-warns-the-un-about-another-vietnam.html | Timorse Warns the U.N. About â€˜Â≠Another Vietnamâ€™ | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/takeout-drive-is-shelved-tracks-halt-bid-for-takeout-rise.html | Takeâ€≠'Out Drive Is Shelved | True | By Steve Cady | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/college-admissions-freeze.html | College Admissions Freeze | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/corporations-report-sales-and-earnings.html | Corporations Report Sales and Earnings | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/us-aides-divided.html | U.S. Aides Divided | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/lay-offs-protested-by-lirr-police.html | LAYOFFS PROTESTED BY L.I.R.R. POLICE | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/news-summary-and-index-80104550.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/jersey-senate-backs-longer-racing-slates.html | Jersey Senate Backs Longer Racing Slates | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/article-3-no-title.html | Article 3 â€≠Â≠â€≠Â≠Â≠â€≠ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/19-billion-ge-bid-in-mining-merger.html | $1.9 BILLION G.E. BID IN MINING MERGER | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/issue-and-debate-who-should-call-signals-in-college-football.html | Issue and Debate | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/epas-report-on-concorde-scored.html | E.P.A.'s Report on Concorde Scored | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/market-forces-in-oil-are-backed-task-force-warns-against-opec-price.html | MARKET FORCES IN OIL ARE BACKED | True | By William D. Smith | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/nominee-to-head-the-eximbank-stephen-mckenzie-dubrul-j.html | Nominee to Head the Eximbank | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/drilling-is-begun-off-state-resort-hughes-calls-action-part-of-plan.html | DRILLING IS BEGUN OFF STATE RESORT | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/low-crowd-at-opening-of-roosevelt-only-11016-at-opening-of.html | Low Crowd At Opening Of Roosevelt | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/foreign-ministers-of-east-bloc-meet.html | FOREIGN MINISTERS OF EAST BLOC MEET | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/tax-advice-by-irs-termed-inaccurate-about-half-the-time.html | Tax Advice by I.R.S. Termed Inaccurate About Half the Time | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/intruder-reported-seized-twice-on-the-grounds-of-white-house.html | Intruder Reported Seized Twice On the Grounds of White House | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/israel-asking-austerity-budget-to-reduce-dependence-on-us.html | Israel Asking Austerity Budget To Reduce Dependence on U.S. | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/bomb-found-outside-bank.html | Bomb Found Outside Bank | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/the-primary-problem.html | The Primary Problem | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/cotton-club-gala-has-songs-and-taps.html | COTTON CLUB GALA HAS SONGS AND TAPS | True | Don McDonagh | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/report-on-marines-death.html | Report on Marine's Death | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/joan-littles-bond-increased-10000.html | JOAN LITTLE'S BOND INCREASED $10,000 | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/a-court-challenge-is-planned.html | A Court Challenge Is Planned | True | By Edward B. Fiske Special to The New York Times | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/charity-gambling-won-by-5274-votes-lost-in-early-count-voters.html | Charity Gambling Won by 5,274 Votes; Lost in Early Count | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/books-of-the-times-to-antimelodic-intensity.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/monty-python-suing-to-stop-tv-special.html | MONTY PYTHON SUING TO STOP TV SPECIAL | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/albany-approves-rescue-measures-for-3-agencies.html | ALBANY APPROVES RESCUE MEASURES FOR 3 AGENCIES | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/business-records.html | BUSINESS RECORDS | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/energy-and-constructionpicket-bills-are-approved.html | Energy and Constructionâ€™Â‚Â¬Picket Bills Are Approved | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/newcar-sales-up-43-for-dec110-general-motors-paces-surge-as.html | NEWâ€šÂ‚Â¬Â‚CAR SALES UP 43% FOR DEC 1â€šÂ‚Â‚Â¬10 | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/notes-on-people-150-tree-trimmers-feted-by-mrs-ford.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/3d-investment-firm-is-moving-to-jersey.html | 3D INVESTMENT FIRM IS MOVING TO JERSEY | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/carey-repeats-his-disclaimer-on-any-presidential-ambitions.html | Carey Repeats His Disclaimer On Any Presidential Ambitions | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/creating-jobs-is-not-easy.html | Creating Jobs Is Not Easy | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/prices-of-grains-and-soybeans-decline.html | Prices of Grains and Soybeans Decline | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/the-power-defaults-on-beame-2-times-atop-trade-tower.html | The Power Defaults On Beame 2 Times Atop Trade Tower | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/cavanaghs-hiring-as-fund-consultant-unanimously-voted.html | Cavanagh's Hiring As Fund Consultant Unanimously Voted | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/makeshift-repairs-give-stranded-tenants-a-lift.html | Makeshift Repairs Give Stranded Tenants a Lift | True | By Martin Waldron | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/london-metal-market.html | LONDON METAL MARKET | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/meanwhile-humans-eat-pet-food.html | ... Meanwhile, Humans Eat Pet Food | True | By Edward H. Peeples Jr. | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/namath-is-fined-before-jets-lose-chargers-top-jets-by-2416.html | Namath Is Fined Before Jets Lose | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/joseph-genovese-jr-46-head-of-drugstore-chain.html | Joseph, Genovese Jr, 46, Head of Drugstore Chain | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/new-truce-in-lebanon-slows-fighting-troops-and-palestinians-in.html | New Truce in Lebanon Slows Fighting | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/communists-forging-gentle-laotians-into-more-spartan-society.html | Communists Forging Gentle Laotians Into More Spartan Society | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/rail-plan-called-an-aid-to-freight-service-here-us-rail.html | Rail Plan Called an Aid To Freight Service Here | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/lie-test-clears-diggs-in-slaying-of-his-family.html | Lie Test Clears Diggs In Slaying of His Family | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/chess-rookandpawn-endings-offer-an-arsenal-and-a-challenge.html | Chess: | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/court-to-review-miranda-ruling-in-test-of-rights-of-a-suspect.html | Court to Review Miranda Ruling in Test of Rights of a Suspect | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/kheil-in-meetings-on-post-contract.html | KHEEL IN MEETINGS ON POST CONTRACT | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/college-admissions-freeze-80103748.html | College Admissions Freeze | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/bridge-losers-of-the-final-match-are-swiss-team-winners.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/robert-l-garner-world-bank-aide-official-in-early-years-dies-headed.html | ROBERT L. GARNER, WORLD BANK AIDE | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/overhaul-of-seek-proposed-in-study-by-university-panel.html | Overhaul of SEEK Proposed in Study By University Panel | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/sammartino-winner.html | Sammartino Winner | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/african-leaders-confer.html | African Leaders Confer | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/summary-of-actions-taken-on-criminal-civil-and-rights-issues-by.html | Summary of Actions Taken on Criminal, Civil and Rights Issues by Supreme Court at Session in Washington | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/2-billion-city-loans-clear-congress.html | $2 Billion City Loans Clear Congress | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/courts-used-by-nadjari-withstand-a-challenge.html | Courts Used by Nadjari Withstand a Challenge | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/outgoing-us-envoy-chided-by-trudeau.html | OUTGOING U.S. ENVOY CHIDED BY TRUDEAU | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/coming-clean-on-angola.html | Coming Clean on Angola | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/pennsylvania-aide-acquitted.html | Pennsylvania Aide Acquitted | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/article-2-no-title.html | Article 2 â€3Â„Â°â€3Â„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/music-talent-galore-naumburg-festival-at-carnegie-hall.html | Music: Talent Galore | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/washington-post-guild-votes-again-to-defy-pickets.html | Washington Post Guild Votes Again to Defy Pickets | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/dr-israel-baroway-dies-taught-english-at-queens.html | Dr. Israel Baroway Dies; Taught English at Queens | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/judge-rules-miss-moore-is-competent-to-change-plea-to-guilty-in.html | Jude Rules Miss Moore Is Competent to Change Plea to Guilty in Ford Shooting but Defers Acceptance | True | By Tom Buckley Special to The New York Times | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/donor-to-fund-for-the-neediest-was-inspired-by-ali.html | Donor to Fund for the Neediest Was Inspired by Ali. | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/us-plans-easing-of-health-rules-would-allow-profitmaking-companies.html | U.S. PLANS EASING OF HEALTH RULES | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/college-school-results.html | College, School Results | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/mexico-again-votes-to-assail-zionism.html | MEXICO AGAIN VOTES TO ASSAIL ZIONISM | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/senate-schedules-a-closed-session-on-covert-us-role-in-angola.html | Senate Schedules a Closed Session on Covert U.S. Role in Angola | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/church-denies-coverup-of-a-kennedy-friendship.html | Church Denies Coverifâ€3Â„Â°Up Of a Kennedy Friendship | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/former-brandt-aide-and-wife-convicted-as-spies-chancellors.html | Former Brandt Aide and Wife Convicted as Spies | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/richardson-will-not-run.html | Richardson Will Not Run | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/frazier-great-year-if-knicks-were-winning-frazier-great-season-if.html | Frazier: Great Year if Knicks Were Winning | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/white-house-aid-is-sought-in-strikes.html | White House Aid Is Sought in Strikes | True | By Ralph Blumenthal | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/whats-in-a-designers-name-more-men-say-it-spells-style.html | What's in a Designer's Name? More Men Say It Spells Style | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/seattle-group-aims-to-purchase-giants.html | Seattle Group Aims To Purchase Giants | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/demarest-passes-antiloitering-ordinance.html | Demarest Passes Antiloitering Ordinance | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/legislature-fails-to-vote-medicaid-and-fare-funds-senate-approves.html | Legislature Fails to Vote Medicaid and Fare Funds | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/foreign-markets-foreign-markets.html | Foreign Markets | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/rise-of-industrial-output-lags-but-inventories-show-growth-two-key.html | Rise of Industrial Output Lags But Inventories Show Growth | True | By Soma Golden | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/aluminum-shipments-plunge-but-alcoa-is-optimistic-aluminum.html | Aluminum Shipments Plunge, but Alcoa Is Optimistic | True | By Gene Smith | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/treasury-bill-yields-off-at-weekly-auction.html | Treasury Bill Yields Off at Weekly Auction | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/people-and-business-a-us-agency-plans-its-demise.html | People and Business | True | Alexander R. Hammer | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/bishops-of-italy-assail-red-party-communists-election-gain-on.html | BISHOPS OF ITALY ASSAIL RED PARTY | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/tokyos-shinjuku-chaos-of-unplanning.html | Tokyo's Shinjuku : Chaos of Unplanning | True | By Paul Goldberger | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/kissinger-visits-home-town-gets-big-hand.html | Kissinger Visits Home Town, Gets Big Hand | True | BY Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/probablelineups-in-nfl-playoffs.html | Probable Lineâ€šÃ„Â´Ups In N.F.L. Playoffs | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/bush-bars-pledge-on-76-ticket-spot-cia-nominee-will-not-rule-out.html | EI BARS PLEDGE ON '76 TICKET SPOT | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/article-1-no-title.html | Article 1 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/harlan-ky-blacks-fight-attempt-to-displace-them.html | Harlan, Ky., Blacks Fight Attempt to Displace Them | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/south-africa-says-61-of-enemy-were-killed-at-angolan-border.html | South Africa Says 61 â€šÃ„Â´of Enemy'â€šÃ„Â´ Were Killed at Angolan Border | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/a-court-challenge-is-planned-embattled-city-of-newburgh-adopts-a.html | A Court Challenge Is Planned | True | By Edward B. Fiske Special to The New York Times | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/california-doctors-start-a-slowdown.html | CALIFORNIA DOCTORS START A SLOWDOWN | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/city-uuts-546-million-modifies-open-admissions-months-spring.html | City U. Cuts $54.6 Million, Modifies Open Admissions | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/wrong-nickname-put-on-the-right-last-name.html | Kong Nickname Put On the Right Last Name | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/press-at-olympics-to-be-downtown.html | Press at Olympics To Be Downtown | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/the-city-manager-of-yonkers-refuses-to-resign-under-fire.html | The City Manager of Yonkers Refuses to Resign Under Fire | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/arthur-miller-and-others-contend-clock-absolves-youth-convicted-of.html | Arthur Miller and Others Contend Clock Absolves Youth Convicted of Matricide | True | By John Corry | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/us-asks-israeli-consultation-on-raids.html | U.S. Asks Israeli Consultation on Raids | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/copeda-faces-jail.html | Ceneda Faces Jail | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/father-is-cleared-by-polygraph-test-in-5-jersey-deaths-lie-test.html | Father Is Cleared By Polygraph Test In 5 Jersey Deaths | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/poll-finds-49-opposed-to-un-action-on-zionism.html | Poll Finds 49% Opposed to U.N: Action on Zionism | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/udall-opens-fund-drive.html | Udall Opens Fund Drive | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/lockharts-swan-song-is-full-of-discord-lockharts-swan-song-is.html | Lockhart's Swan Song Is Full of Discord | True | By Murray Chass | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/bret-c-neece-72-dead-appliance-manufacturer.html | Bret C. Neece, 72, Dead; Appliance Manufacturer | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/prices-end-lower-on-amex-and-otc-value-index-falls-by-002-turnover.html | PRICES END LOWER ON AMEX AND Oâ€šÃ„Â¶Tâ€šÃ„Â´C | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/stenmark-triumphs-in-slalom.html | Stenmark Triumphs In Slalom | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/pricerise-curbs-set-for-canada-prior-notice-to-government-is.html | PRICEâ€šÃ„Â¶RISE CURBS SET FOR CANADA | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/french-police-raid-homes-and-offices-of-militarys-foes.html | French Police Raid Homes and Offices Of Military's Foes | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/typical-tax-payments-under-new-legislation.html | Typical Tax Payments Under New Legislation | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/section-of-report-referring-to-kennedy-friendship.html | Section of Report Referring to Kennedy Friendship | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/22-die-in-nigeria-plunge.html | 22 Die in Nigeria Plunge | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/sec-asks-extension-of-supervisory-power.html | S.E.C. Asks Extension Of Supervisory Power | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/us-juniors-score-in-team-tennis.html | U.S. Juniors Score In Team Tennis | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/peter-kemeny-exeditor-of-garland-publishing-36.html | Peter Kemeny, Exâ€šÃ‚Â°Editor Of Garland Publishing, 36 | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/manning-sidelined.html | Manning Sidelined | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/pupils-suspended-at-high-in-boston-over-100-had-walked-out-in.html | PUPILS SUSPENDED AT HIGH IN BOSTON | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/ira-aid-unit-in-the-bronx-linked-to-flow-of-arms.html | I.R.A. Aid Unit in the Bronx Linked to Flow of Arms | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/jackson-in-bay-state-race.html | Jackson in Bay State Race | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/dollar-gains-in-europe.html | Dollar Gains in Europe | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/eec-signs-patent-deal.html | E.E.C. Signs Patent Deal | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/shippingmails-80104612.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/chinatown-combining-shopping-and-eating.html | Chinatown: Combining Shopping And Eating | True | By Enid Nemy | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/parseghian-in-town.html | Parseghian in Town | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/knicks-lineup.html | Knicks' Lineâ€šÃ‚Â°Up | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/american-university-of-beirut-may-become-a-casualty-of-lebanese.html | American University of Beirut May Become a Casualty of Lebanese Civil Strife | True | By Frank Prial | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/death-sentence-is-imposed-in-murder-of-a-yonkers-policeman-in-74.html | Death Sentence Is Imposed in Murder Of a Yonkers Policeman in '74 Holdup | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/2-lead-producers-plan-price-cuts.html | 2 LEAD PRODUCERS PLAN PRICE CUTS | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/city-links-to-nature.html | City Links to Nature | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/swiss-bank-agrees-on-fund-transfer.html | SWISS BANK AGREES ON FUND TRANSFER | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/neddl-oneeyed-player-makes-debut-as-pro.html | Nedd, Oneâ€šÃ‚Â°Eyed Player, Makes Debut as Pro | True | By Parton Keese | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/dividends.html | Dividends | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/c-arnholt-smith-is-seized-on-58-counts.html | C. Arnholt Smith Is Seized on 58 Counts | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/tv-lears-latest-one-day-at-a-time-cbs-comedy-begins-ratings-run.html | TV: Lear's Latest, â€šÃ‚Â°One Day at a Timeâ€šÃ‚Â° | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/helping-new-york-a-neighborhood-and-its-samaritan.html | Helping New York | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/man-held-in-miami-in-knight-slaying.html | MAN HELD IN MIAMI IN KNIGHT SLAYING | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/white-students-in-minority.html | White Students in Minority | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/kissinger-visits-home-town-gets-big-hand-kissinger-visits-home-town.html | Kissinger Visits Home Town, Gets Big Hand | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/church-denies-coverup-of-a-kennedy-friendship-kennedy-coverup.html | Church Denies Coverâ€šÃ‚Â°Up Of A Kennedy Friendship | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/advertising-warwick-gets-schaefer-account.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/people-in-sports-navy-s-welsh-wins-east-coach-award.html | People in Sports | True | Al Harvin | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/ira-aid-unit-in-the-bronx-linked-to-flow-of-arms-bronxra-aid-unit.html | I.R.A. Aid Unit in the Bronx Linked to Flow of Arms | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/albany-approves-rescue-measures-for-3-agencies-legislature-acts.html | ALBANY APPROVES RESCUE MEASURES FOR 3 AGENCIES | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/gilbert-w-kahn-arts-patron-and-investment-banker-dead.html | Gilbert W. Kahn, Arts Patron and Investment Banker, Dead | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/1000-teachers-face-end-of-sabbaticals.html | 1,000 Teachers Face End of Sabbaticals | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/dancing-for-the-kaiser-a-new-play-gone-old.html | â€šÃ„Ã²Dancing for the Kaiser,â€šÃ„Â¹ a New Play Gone Old | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/the-city-u-and-its-budget.html | The City U. and Its Budget | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/us-notes-are-set-with-lower-yield-725-to-730-interest-is-likely-on.html | U.S. NOTES ARE SET WITH LOWER YIELD | True | By John H. Allan | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/natl-football-league.html | Nat'l Football League | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/government-statement-due-on-british-chryslers-fate.html | Government Statement Due On British Chrysler's Fate | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/mrs-isaac-feld.html | MRS. ISAAC FELD | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/for-a-dispossessed-farming-family-lisbons-agrarian-reform-is.html | For a Dispossessed Farming Family, Lisbon's Agrarian Reform Is 'Robbery | True | BY Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/dave-anderson-a-december-game-for-the-colts.html | Dave Anderson | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/70-effort-by-hoover-to-discredit-jane-fonda-described-in-memo.html | '70 Effort by Hoover to Discredit Jane Fonda Described in Memo | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/coaches-in-io4a-fight-squad-rules.html | Coaches in IC4Aâ€šÃ„Â¹A Fight Squad Rules | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/cavanagh-hiring-approved-by-fund-city-group-is-unanimous-after-2.html | CAVANAGH HIRING APPROVED BY FUND | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/and-their-limits.html | ...and Their Limits | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/charles-rubinger-weds-gail-cohen.html | Charles Rubinger Weds Gail Cohen | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/city-sponsors-drive-to-give-aid-to-the-arts.html | City Sponsors Drive to Give Aid to the Arts | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/survey-of-childrens-tv-finds-ads-shorter-but-not-fewer.html | Survey of Children's TV Finds Ads Shorter but Not Fewer | True | By Les Brown | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/roosevelt-entries.html | Roosevelt Entries | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/music-a-crisp-messiah-david-randolphs-tempos-have-virtue-of.html | Music: A Crisp â€šÃ„Ã²Messiahâ€šÃ„Â´ | True | By John Rockwell | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/stocks-move-narrowly-dow-average-gains-378-stocks-move-narrowly-dow.html | Stocks Move Narrowly; Dow Average Gains 3.78 | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/court-to-review-zoning-decision-to-study-ruling-on-suburbs-refusal.html | COURT TO REVIEW ZONING DECISION | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/orchestra-at-met-plans-strike-for-jan-1.html | Orchestra at Met Plans Strike for Jan. 1 | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/paktank-texas-is-planning-to-merge-into-robertson.html | Paktank Texas Is Planning To Merge Into Robertson | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/keeping-of-udc-is-urged-by-panel-but-basic-reform-is-urged-to-bar.html | KEEPING OF U.D.C. IS URGED BY PANEL | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/basketball-ratings.html | Basketball Ratings | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/harold-spitzer-72-dies-exnassau-county-judge.html | Harold Spitzer, 72, Dies Exâ€šÃ„Â¹Nassau County Judge | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/city-u-cuts-546-million-modifies-open-admissions-months-spring.html | City U. Cuts $54.6 Million, Modifies Open Admissions | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/red-stong-73-wrote-column-on-science.html | RED STONG, 73, WROTE COLUMN ON SCIENCE | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/william-j-earley.html | WILLIAM J. EARLEY | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/rf-kelley-funeral-today.html | R. F. Kelley Funeral Today | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/madrid-cabinet-pledges-reforms-in-first-policy-statement-it-vows.html | MADRID CABINET PLEDGES REFORMS | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/19-billion-ge-bid-in-mining-merger-utah-international-deal-would-be.html | $1.9 BILLION G.E. BID IN MINING MERGER | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/lockheed-data-will-go-to-sec-judge-orders-documents-on-bribery.html | LOCKHEED DATA WILL GO TO S.E.C. | True | By Robert M. Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/new-jersey-briefs-high-court-blocks-a-disbarment.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/rip-free-tuition.html | R. I. P. â€šÃ„Â® Free Tuition | True | By Fred M. Hechinger | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/metropolitan-briefs-suit-seeks-ban-on-nudedancing-curb.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/nuggets-trounce-squires-131-to-110.html | Nuggets Trounce Squires, 131 to 110 | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/dental-school-gets-status-restored.html | DENTAL SCHOOL GETS STATUS RESTORED | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/dr-mary-petermann-67-cancer-researcher-dead.html | Dr. Mary Petermann, 67, Cancer Researcher, Dead | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/indiana-wins-in-overtime.html | Indiana Wins in Overtime | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/senate-approves-tax-cut-measure-compromise-fails.html | SENATE APPROVES TAX CUT MEASURE; COMPROMISE FAILS | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/us-offers-iran-10-of-its-costliest-radar-planes.html | U.S. Offers Iran 10 of Its Costliest Radar Planes | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/todays-entries-at-aqueduct.html | Today's Entries at Aqueduct | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/cosmos-purchase-two-from-atoms.html | Cosmos Purchase Two From Atoms | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/blues-select-boivin.html | Blues Select Boivin | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/two-who-helped-others-eulogized-rabbis-among-mourners-outside.html | TWO WHO HELPED OTHERS EULOGIZED | True | By David Vidal | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/victims-parents-sue-on-insurance-survivors-of-slain-bride-seek.html | VICTIM'S PARENTS SUE ON INSURANCE | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/house-votes-ban-on-tv-blackouts-house-votes-full-ban-on-blackouts.html | House Votes Ban On TV Blackouts | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/voters-approved-charity-gambling-official-tally-shows-passage-of.html | VOTERS APPROVED CHARITY GAMBLING | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/dance-night-journey-a-la-graham-ross-parkess-oedipus-is-letter.html | Dance: â€˜Â¨Night Journeyâ€™ Â¨ a la Graham | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/the-sleep-of-new-jersey-observer.html | The Sleep of New Jersey | True | By Russell Baker | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/helping-new-york.html | Helping New York | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/the-fbi-guidelines.html | The F.B.I. Guidelines . . . | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/city-ballet-newcomers-enhance-the-nutcracker.html | City Ballet | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/feldman-elected-senate-president-byme-wins-leadership-fight-but.html | FELDMAN ELECTED SENATE PRESIDENT | True | | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-16 | 1975-12-16 | https://www.nytimes.com/1975/12/16/archives/ford-increases-its-price-on-1976-autos-by-22-ford-increases-76-auto.html | Ford Increases Its Price On 1976 Autos by 2.2% | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-645 | B 75384 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/check-for-the-neediest-gives-donor-a-good-feeling.html | Check for the Neediest Gives Donor a â€˜Â¨Good Feelingâ€™ Â¨ | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/article-7-no-title.html | Article 7 â€˜Â¨ â€˜Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/portugal-finding-allies-warmer-change-in-lisbons-political.html | PORTUGAL FINDING ALLIES WARMER | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/general-mills-shows-profit-increase.html | General Mills Shows Profit Increase | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/postal-rate-rise-blocked-by-court-sirica-issues-injunction-on.html | POSTAL RATE RISE BLOCKED BY COURT | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/a-christmas-amnesty.html | A Christmas Amnesty? | True | By James Reston | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/hockey-basketball-standings-82619949.html | Hockey, Basketball Standings | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/petee-cooley.html | PETE E. COOLEY | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/truce-holds-in-midbeirut-strife-continues-elsewhere.html | Truce Holds in Midâ€˜Â¨Beirut; Strife Continues Elsewhere | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/white-house-orders-report-on-intruder.html | WHITE HOUSE ORDERS REPORT ON INTRUDER | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/reeducation-keeps-laotians-up-late.html | Reâ€˜Â¨education Keeps Laotians Up Late | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/allan-joseph-maceachen.html | Allan Joseph MacEachen | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/market-place-japans-growing-tv-stake-in-us.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/manslaughter-conviction.html | Manslaughter Conviction | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/to-faithful-who-is-what-rocks-about.html | To Faithful, Who Is What Rock's About | True | By John Rockwell Special to The New York Times | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/a-2d-washington-hospital-st-elizabeths-loses-rating.html | A 2d Washington Hospital, St Elizabeth's, Loses Rating | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/correction-82619932.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/tax-cut-bill-hits-a-snag-in-house-in-a-test-on-veto.html | TAX CUT BILL HITS A SNAG IN HOUSE IN A TEST ON VETO | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/britain-votes-335-million-aid-to-keep-chrysler-open-there.html | Britain Votes $335 Million Aid To Keep Chrysler Open There | True | By Peter T. Kilborn Special to The New York Times | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/stella-wright-homes-seek-tenants-again.html | Stella Wright Homes Seek Tenants Again | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/united-airlines-to-resume-talks-friday-with-striking-machinists.html | United Airlines to Resume Talks Friday With Striking Machinists | True | By Ralph Blumenthal | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/consumer-notes-waxes-are-used-on-much-produce.html | CONSUMER NOTES | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/access-to-cuny.html | Access to C.U.N.Y. | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/mondays-fight.html | Monday's Fight | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/knight-of-indiana-loses-court-battle.html | Knight of Indiana Loses Court Battle | True | By Gordon S. White Sr. | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/split-of-deputies-hurts-peronists-revolt-by-bloc-of-28-against.html | SPLIT OF DEPUTIES HURTS PERONISTS | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/article-2-no-title.html | Leader of Inmate Rights Drive Is on Governor's Clemency List | True | By David Vidal | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/wine-talk-a-holiday-gift-that-is-always-welcome.html | WINE TALK | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/john-miglietta-oil-executive-91-extceaco-vice-president-who.html | JOHN MIGLIETTA, OIL EXECUTIVE, 91 | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/grand-central-reinstated-as-a-landmark-by-court.html | Grand Central Reinstated As a Landmark by Court | True | By Paul Goldberger | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/rangers-lineups.html | Rangers' Line–Ups | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/roosevelt-results.html | Roosevelt Results | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/grand-old-profligates.html | Grand Old Profligates | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/tickets-for-olympics.html | Tickets for Olympics | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/futures-price-up-in-animal-feeds-gain-in-corn-and-soybeans-follows.html | FUTURES PRICE UP IN ANIMAL FEEDS | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/19600-bid-succeeds-in-buying-a-firehouse.html | $19,600 Bid Succeeds In Buying a Firehouse. | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/nets-top-colonels-by-9896-nets-beat-colonels-by-9896.html | Nets Top Colonels By 98–96 | True | By Paul L. Montgomery Special to The New York Times | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/red-smith-broadway-joe-on-the-bench.html | Red Smith | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/flames-defeat-scouts-by-31.html | Flames Defeat Scouts by 3–1 | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/volatile-prices-hurt-poor-lands-goal-at-parley-is-to-get-their-raw.html | VOLATILE PRICES HURT POOR LANDS | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/weather-reports-and-forecast.html | Weather Reports and Forecast | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/sucrest-raises-sugar-price-25c-increase-effective-today-phosphate.html | SUCREST RAISES SUGAR PRICE 25C | True | By Gene Smith | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/article-6-no-title.html | Article 6 — No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/hew-acts-against-maryland-in-a-college-integration-dispute.html | H.E.W. Acts Against Maryland In a College Integration Dispute | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/people-and-business-grain-envoy-in-moscow.html | People and Business | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/jury-is-studying-injuries-suffered-by-miss-quinlan-state-jury-is.html | Jury Is Studying Injuries Suffered by Miss Quinlan | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/woman-court-assistant-breaks-college-barrier.html | Woman Court Assistant Breaks College Barrier | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/music-first-of-five-concerts-by-orpheus-ensemble.html | Music | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/people-in-sports-veeck-tosses-a-barb-at-league.html | People in Sports | True | Al Harvin | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/terms-adjusted-on-bid-by-total-hanover-petroleum-holders-to-receive.html | TERMS ADJUSTED ON BID BY TOTAL | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/article-1-no-title.html | Administration and Legislators Differ Over Angola | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/manuel-perez-guerrero.html | Manuel Perez Guerrero | True | By Ann Crittenden | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/candidate-for-stennis-seat.html | Candidate for Stennis Seat | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/citicorp-to-incur-drop-in-quarter-record-chargeoffs-for-bad-loans.html | CITICORP TO INCUR DROP IN QUARTER | True | By Terry Robards | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/soviet-will-start-regular-sst-air-service-on-dec-25.html | Soviet Will Start Regular SST Air Service on Dec. 25 | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/hunter-away-wife-hits-prowler-with-an-arrow.html | Hunter Away, Wife Hits Prowler With an Arrow | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/machine-made-mistake-new-election-is-ordered.html | Machine Made Mistake; New Election Is Ordered | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/truckin-man-and-his-radio-roll-on-through-the-night.html | Truckin' Man and His Radio Roll On Through the Night | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/school-district-on-li-escapes-default-with-the-aid-of-banks.html | School District on L. I. Escapes Default With the Aid of Banks | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/police-seize-6-as-gamblers.html | Police Seize 6 as Gamblers | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/yonkers-council-ousts-city-manager.html | Yonkers Council Ousts City Manager | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/ford-now-supports-funds-to-guard-diplomats-here-fund-to-guard.html | Ford Now Supports Funds To Guard Diplomats Here | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/angola-confusion.html | Angola Confusion | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/cooking-with-gas.html | Cooking With Gas | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/miss-moores-guilty-plea-in-ford-attack-accepted.html | Miss Moore's Guilty Plea In Ford Attack Accepted | True | By Tom Buckley Special to The New York Times | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/a-city-notes-bill-stalls-in-albany-legislative-recess-is-called.html | A CITY NOTES BILL STALLS IN ALBANY | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/metropolitan-briefs-2-guns-used-in-killing-of-family-housing.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/fda-panel-gets-data-on-estrogen-additional-evidence-linking-drug-to.html | F.D.A. PANEL GETS DATA ON ESTROGEN | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/notes-on-people-lindsay-in-defense-of-new-york.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/ford-said-to-bar-a-combat-role-in-angolan-war-officials-assert.html | FORD SAID TO BAR A COMBAT ROLE IN ANGOLAN WAR | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/before-quitting-nixon-got-offer-to-drop-move-on-impeachment.html | Before Quitting,Nixon Got Offer To Drop Move on Impeachment | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/callaway-says-ford-will-not-quit-the-race.html | Callaway Says Ford Will Not Quit the Race | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/city-notes-plan-stalls-in-albany-legislative-recess-is-called-over.html | CITY NOTES PLAN STALLS IN ALBANY | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/william-a-reedy-editor-of-applied-photography-59.html | William A. Reedy, Editor Of Applied Photography, 59 | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/montreal-trims-olympic-frills-olympics-frills-trimmed.html | Montreal Trims Olympic Frills | True | By Steve Cady | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/airline-strike-cancels-lakewoods-bowl-trip.html | Airline Strike Cancels Lakewood's Bowl Trip | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/knicks-box-score.html | Knicks' Box Score | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/forego-is-top-horse-2d-year-in-row-forego-is-horse-of-year-for.html | Forego Is Top Horse 2d Year in Row | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/the-womens-movement-in-france-a-cause-that-is-not-yet-celebre.html | The Women's Movement in France: A Cause That Is Not Yet Celebre | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/professional-football.html | Professional Football | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/serving-up-puppets-along-with-the-tuna.html | Serving Up Puppets Along With the Tuna | True | By Georgia Dullea Special to The New York Times | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/atomic-test-postponed.html | Atomic Test Postponed | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/g-w-declares-dividend.html | G.&W. Declares Dividend | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/business-records.html | BUSINESS RECORDS | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/a-soviet-diary-critical-of-mao.html | A Soviet â€‹Â‚Â'Diaryâ€‹Â‚Â´ Critical of Mao | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/metropolitan-briefs-center-ali-saved-has-celebration-grand-central.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/plan-to-recall-teachers-on-sabbatical-upheld.html | Plan to Recall Teachers On Sabbatical Upheld | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/cavanagh-tendered-last-hurrahsby-1000-at-dinner.html | Cavanagh Tendered Last Hurrahsby 1,000 at Dinner | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/rich-and-poor-countries-open-economic-conference-in-paris.html | Rich and Poor Countries Open Economic Conference in Paris | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/article-8-no-title-nets-beat-colonels-by-9896.html | Nets Beat Colonels By 98â€‹Â‚Â´96 | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/colombia-is-deporting-ecuadorean-politicians.html | Colombia Is Deporting Ecuadorean Politicians | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/will-paris-talks-produce-dialogue-will-paris-meeting-produce-a.html | Will Paris Talks Produce Dialogue? | True | By Leonard Silk | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/lacemaking-a-craft-still-in-the-16th-century.html | Lacemaking: A Craft Still in the 16th Century | True | By Paul Kemezis Special to The New York Times | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/capital-night-owls-will-adore-pisces.html | Capital Night Owls Will Adore Pisces | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/tv-violence-cited-as-bad-influence-doctor-says-children-copy-some.html | TV VIOLENCE CITED AS BAD INFLUENCE | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/business-briefs-japans-gnp-has-first-postwar-drop-us-in-bid-to.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/knicks-defeat-hawks-on-monroes-jumper-knicks-subdue-hawks-on-jumper.html | Knicks Defeat Hawks On Monroe's Jumper | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/smu-under-inquiry-82619952.html | S.M.U. Under Inquiry | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/assembly-approves-ban-on-public-pay-toilets.html | Assembly Approves Ban On Public Pay Toilets | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/article-3-no-title.html | Article 3 â€‹Â‚Â'98â€‹Â‚Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/a-times-sq-hotel-still-a-possibility.html | A TIMES SQ. HOTEL STILL A POSSIBILITY | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/angolans-in-luanda-exhibit-4-as-south-african-soldiers.html | Angolans in Luanda Exhibit 4 as South African Soldiers | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/floral-arrangers-if-they-dont-know-you-their-skills-may-wither.html | Floral Arrangers: If They Don't Know You, Their Skills May Wither | True | By Enid Nemy | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/mayor-of-yonkers-asks-ouster-of-city-manager.html | Mayor of Yonkers Asks Ouster of City Manager | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/miss-moores-guilty-plea-in-ford-attack-accepted-judges-ruling.html | Miss Moore's Guilty Plea In Ford Attack Accepted | True | By Tom Buckley Special to The New York Times | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/state-democratic-regulars-win-an-increase-in-atlarge-delegates.html | State Democratic Regulars Win an Increase in Atâ€‹Â‚Â´Large Delegates | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/school-projects-urged-at-hearing-but-scores-of-witnesses-are-told.html | SCHOOL PROJECTS URGED AT HEARING | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/consumer-checkup-stops-fuel-trucks-on-highways.html | Consumer Checkup Stops, Fuel Trucks on Highways | True | By Rudy Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/european-football.html | European Football | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/college-school-results.html | College, School Results | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/about-real-estate-2-vacant-buildings-one-finds-a-buyer-and-one-is.html | About Real Estate | True | By Alan S. Oser | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/college-school-results-82619953.html | College, School Results | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/advertising-new-philip-morris-brand-bows.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/supreme-court-delays-ruling-on-new-campaign-law.html | Supreme Court Delays Ruling on New Campaign Law | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/lydia-chaliapin-74-dead-coached-met-russian-roles.html | Lydia Chaliapin, 74, Dead; Coached Met Russian Roles | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/mail-rate-rise-barred.html | Mail Rate Rise Barred | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/nofault-premiums-up-by-20-as-awards-rise-premiums-and-no-fault.html | â€‹Â‚Â'Noâ€‹Â‚Â´Faultâ€‹Â‚Â´ Premiums Up By 20% as Awards Rise | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/copland-on-appalachian-beginnings.html | Copland on â€‹Â‚Â'Appalachianâ€‹Â‚Â´ Beginnings | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/rangers-lineups-82619956.html | Rangers' Lineâ€šÃ„Ã'Ups | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/senate-passes-bill-on-oldarea-homes.html | SENATE PASSES BILL ON OLDâ€šÃ„Ã'AREA HOMES | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/parleys-continue-on-post-contract.html | PARLEYS CONTINUE ON POST CONTRACT | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/stock-prices-climb-in-heavier-trading-market-cheered-by-retail-and.html | Stock Prices Climb In Heavier Trading | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/sonia-strauss-gruen-dies-medical-bibliography-expert.html | Sonia Strauss Gruen Dies; Medical Bibliography Expert | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/united-and-eastern-show-sharp-losses.html | UNITED AND EASTERN SHOW SHARP LOSSES | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/article-4-no-title.html | Article 4 â€šÃ„Ã²â€šÃ„Ã' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/duvillard-wins-again.html | Duvillard Wins Again | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/chester-longwell-geologist-88-dies.html | CHESTER LONGWELL, GEOLOGIST, 88, DIES | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/army-pins-7364-loss-on-adelphi.html | Army Pins 73â€šÃ„Ã²64 Loss On Adelphi | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/policeman-shot-oct-7-dies-on-li.html | Policeman, Shot Oct. 7, Dies on L. | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/jersey-fund-vote-fails.html | Jersey Fund Vote Fails | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/wiser-who-quit-twa-named-pan-am-president.html | Wisar, Who Quit T.W.A., Named Pan Am President | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/epa-proposes-rules-to-cut-a-cancercausing-gas-by-90.html | E. P. A. Proposes Rules to Cut A Cancerâ€šÃ„Ã'Causing Gas by 90% | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/record-book-facing-revision.html | Record Book Facing Revision | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/revisions-urged-for-specialists-big-board-unit-recommends-competing.html | REVISIONS URGED FOR SPECIALISTS | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/289-assaults-on-teachers-55-riso-in-school-crime-recorded-here.html | 289 Assaults on Teachers | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/smu-under-inquiry.html | S.M.U. Under Inquiry | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/british-computers-face-privacy-curb.html | BRITISH COMPUTERS FACE PRIVACY CURB | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/harris-presidential-campaign-faces-severe-test-in-home-state.html | Harris Presidential Campaign Faces Severe Test in Home State | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/207-near-collisions-of-planes-in-a-year-reported-by-faa.html | 207 Near Collisions Of Planes in a Year Reported by F.A.A. | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/landmark-supported.html | Landmark Supported | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/canadians-rebuke-us-ambassador-shun-farewell-party.html | Canadians Rebuke U.S. Ambassador; Shun Farewell Party | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/article-9-no-title-knicks-subdue-hawks-on-jumper-by-monroe.html | Knicks Subdue Hawks On jumper by Monroe | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/wall-street-weighs-ges-19-billion-bid-utah-international.html | Wall Street Weighs G.E.'s $1.9 Billion Bid | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/opera-w-of-babylon-group-for-contemporary-music-presents-wuorinen-w.html | Opera: â€šÃ„Ã²W. of Babylonâ€šÃ„Ã' | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/natl-football-league.html | Nat'l Football League | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/november-housing-starts-fell-56-in-first-drop-in-5-months-housing.html | November Housing Starts Fell 5.6% in First Drop in 5 Months | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/gaulin-explores-animal-world-with-mime-dances-at-cubiculo.html | Gaulin Explores Animal World With Mime Dances at Cubiculo | True | Don McDonagh | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/carey-asks-inquiry-into-race-board-carey-asks-inquiry-into-race.html | Carey Asks Inquiry Into Race Board | True | By Steven R. Weisman Special to The New York Times | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/a-glossary-of-truckers-terms.html | A Glossary of Truckers' Terms | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/about-education-annual-survey-finds-fewer-adults-are-grading-their.html | About Education | True | By Judith Cummings | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/fund-to-guard-diplomats-wins-backing.html | Fund to Guard Diplomats Wins Backing | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/citizens-band-radio-a-growing-fad.html | Citizens' Band Radio: A Growing Fad | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/for-tom-signorelli-as-mac-the-drunk-lamppost-hilarity-is-a-slice-of.html | For Tom Signorelli, as Mac the Drunk, â€šÃ„Ã²Lamppostâ€šÃ„Ã' Hilarity Is a Slice of Life | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/and-at-namibias-back-they-hear.html | And at Namibia's Back They Hear . . . | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/ivan-obolensky-62-of-russian-nobility.html | IVAN OBOLENSKY, 62, OF RUSSIAN NOBILITY | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/labor-forum-sees-strikes-rising-in-76-rise-in-strikes-is-seen-for.html | Labor Forum Sees Strike's Rising in '76 | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/john-prine-appears-at-other-end-club.html | JOHN PRINE APPEARS AT OTHER END CLUB | True | Ian Dove | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/cavanagh-tendered-last-hurrahs-by-1000-at-dinner.html | Cavanagh Tendered Last Hurrahsby 1,000 at Dinner | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/289-assaults-on-teachers.html | 289 Assaults on Teachers | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/article-10-no-title-legislature-stalls-over-a-plan-to-assure-city.html | Legislature Stalls Over a Plan To Assure City Notes' Payment | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/orphans-of-slain-hero-are-given-435328.html | Orphans of Slain Hero Are Given $435,328 | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/gradualism-for-spain.html | Gradualism for Spain | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/rates-move-down-in-bond-markets-heavy-securities-volume-has-little.html | RATES MOVE DOWN IN BOND MARKETS | True | By John H. Allan | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/ford-said-to-bar-a-combat-role-in-angolan-war.html | FORD SAID TO BAR A COMBAT ROLE IN ANGOLAN WAR | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/policy-over-angola-is-examined-by-cbs.html | POLICY OYER ANGOLA IS EXAMINED BY CBS | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/edward-t-sandrow-of-l-i-dies-ehead-of-rabbinical-assembly.html | Edward T. Sandrow of L. I. Dies; Exâ€šÃ‚Â¹Head of Rabbinical Assembly | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/the-connally-touch-from-dublin-looks-that-last.html | The Connally Touch From Dublin: Looks That Last | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/buford-tynes-treasurer-of-philip-morris-is-dead.html | Buford Tynes, Treasurer Of Philip Morris, Is Dead | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/article-5-no-title.html | Article 5 â€šÃ‚Â¹â€šÃ‚Â¹ No Title | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/mail-rate-rise-barred-82619909.html | Mail Rate Rise Barred | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/canadians-rebuke-us-ambassador-shun-farewell-party-canadians-chide.html | Canadians Rebuke U.S. Ambassador; Shun Farewell Party | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/going-to-the-country-to-choose-your-own-tree-can-be-a-christmas-joy.html | Going to the Country to Choose Your Own Tree Can Be a Christmas Joy | True | By Harold Faber Special to The New York Times | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/jury-is-studying-injuries-suffered-by-miss-quinlan.html | Jury Is Studying Injuries Suffered by Miss Quinlan | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/new-jersey-briefs-2-freed-on-campaignsign-charge-2-guns-used-in.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/bid-for-assembly-vote-on-funds-fails.html | Bid for Assembly Vote on Funds Fails | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/the-dance-miss-grahams-americana-appalachian-spring-given-by.html | The Dance: Miss Graham's Americana | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/truckin-man-and-his-radio-roll-on-through-the-night-a-trucker-and.html | Truckin' Man and His Radio Roll On Through the Night | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/miss-little-is-released-on-bail-pending-appeal.html | Miss Little Is Released On Bail Pending Appeal | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/from-a-seoul-prison.html | From a Seoul Prison | True | By Kim Chi Ha | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/bodies-of-two-girls-hunted-upstate.html | Bodies of Two Girls Hunted Upstate | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/school-projects-urged-at-hearing.html | SCHOOL PROJECTS URGED AT HEARING | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/art-collector-finds-lorein-fragments.html | Art Collector Finds Lorein Fragments | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/blacks-on-city-u-faculties-are-filing-bias-charge-in-largescale.html | Blacks on City U. Faculties Are Filing Bias Charge in Largeâ€šÃ‚Â¹Scale Dismissals | True | By Charlayne Hunter | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/gold-prices.html | Gold Prices | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/bearne-doubts-legality-of-city-u-teacher-furloughs.html | Bearne Doubts Legality of City U. Teacher Furloughs | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/jackson-suggests-ford-veto-bush-for-no-2-spot.html | Jackson Suggests Ford Veto Bush for No 2 Spot | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/state-cites-errors-in-welfare-checks.html | STATE CITES ERRORS IN WELFARE CHECKS | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/tax-cut-bill-hits-a-snag-in-house-in-a-test-on-veto-move-for-quick.html | TAX CUT BILL HITS A SNAG IN HOUSE IN A TEST ON VETO | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/kang-sheng-dies-in-peking-at-76-member-of-the-leadership-had-been-a.html | KANG SHENG DIES IN PEKING AT 76 | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/davis-cup-restored-to-prominence.html | Davis Cup Restored to Prominence | True | By Charles Friedman | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/mexico-un-vote-draws-protests-us-jewish-leaders-react-to-monday.html | MEXICO U.N. VOTE DRAWS PROTESTS | True | By Eleanor Blau | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/us-unit-seeks-test-of-light-rail-transit-in-some-city-soon.html | U.S. Unit Seeks Test Of Light Rail Transit In Some City Soon | | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/nofault-premiums-up-y-20-as-awards-rise.html | â€šÃ„ÃºNoâ€šÃ„Ã´Faultâ€šÃ„Ã´ Premiums Up y 20% as Awards Rise | | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/britain-votes-335-million-aid-to-keep-chrysler-open-there-britain.html | Britain Votes $335 Million Aid To Keep Chrysler Open There | | By Peter T. Kilborn Special to The New York Times | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/man-pleads-guilty.html | Man Pleads Guilty | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/dividends.html | Dividends | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/shippingmails.html | ShippingMails | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/lockheed-rocket-facility-is-sold-indirectly-to-seoul-unit-of.html | Lockheed Rocket Facility Is Sold Indirectly to Seoul | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/tv-the-blue-knight-on-cbs-beat-another-police-series-based-on.html | TV: â€šÃ„Ã´The Blue Knightâ€šÃ„Ã´ on CBS Beat | True | BY John J. O'Connor | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/work-on-community-college-faces-halt-over-financing.html | Work on Community College Faces Halt Over Financing | | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/a-fingerprint-frees-man-24-convicted-of-rape.html | A Fingerprint Frees Man, 24, Convicted of Rape | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/evi-mittermaier-gains-first-world-cup-victory.html | Evi Mittermaier Gains First World Cup Victory | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/highs-and-lows.html | Highs and Lows | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/bridge-how-to-play-a-poor-choice-under-an-assumed-name.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/vietnam-war-study-project.html | Vietnam War Study Project | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/prices-rise-slightly-in-trading-on-amex-and-otc-market.html | Prices Rise Slightly In Trading on Amex And Oâ€šÃ„Ã´Tâ€šÃ„Ã´C Market | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/nato-offers-plan-on-arms-reduction.html | NATO OFFERS PLAN ON ARMS REDUCTION | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/rich-and-poor-countries-open-economic-conference-in-paris-rich.html | Rich and Poor Countries Open Economic Conference in Paris | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/deal-with-british-pleases-chrysler-loss-protection-will-allow.html | DEAL WITH BRITISH PLEASES CHRYSLER | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/daily-lottery-ends-dec-31.html | Daily Lottery Ends Dec. 31 | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/strauss-has-a-plan-for-convention-unity.html | Strauss Has a Plan for Convention Unity | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/talks-break-down-at-washington-post.html | TALKS BREAK DOWN AT WASHINGTON POST | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/angolas-rival-factions-ideology-plays-minor-role-compared-with.html | Angola's Rival Factions | True | By Michael T. Kaufman Special to The New York Times | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/interior-chief-and-white-house-budget-office-cash-over-funds-for.html | Interior Chief and White House Budget Office Clash Over Funds for Park Lands | True | By E. W. Kenworthy Special to The New York Times | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/us-banks-linked-to-arab-boycott.html | U.S. BANKS LINKED TO ARAB BOYCOTT | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/adolfo-hops-on-bandwagon-designing-mens-wear.html | Adolfo Hopson Bandwagon â€šÃ„Ã®Designing Men's Wear | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/educators-debate-security.html | Educators Debate Security | True | By Gene I. Maeroff Special to The New York Times | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/first-loan-scheduled.html | First Loan Scheduled | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/educators-debate-security-violence-called-a-longterm-problem.html | Educators Debate Security | True | By Gene I. Maeroff Special to The New York Times | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/on-graduate-studies.html | On Graduate Studies | True | By Arthur Schlesinger Jr. | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/new-books.html | New Books | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/times-columnist-honored.html | Times Columnist Honored | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/pollution-data-stirs-challenge-most-oil-refiners-contend-complaints.html | POLLUTION DATA STIRS CHALLENGE | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/cabaret-act-tried-by-elaine-petricoff.html | CABARET ACT TRIED BY ELAINE PETRICOFF | True | John S. Wilson | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/council-sees-city-lag-on-reorganization.html | Council Sees City Lag on Reorganization | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/floor-changes-urged.html | Floor Changes Urged | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/todays-entries-at-aqueduct.html | Today's Entries at Aqueduct | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/audit-is-ordered-on-diabetes-data-fda-calls-for-review-of-basic.html | AUDIT IS ORDERED ON DIABETES DATA | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/a-mecca-for-sausage-and-ham-lovers-sausage-recipes-contd.html | A Mecca for Sausafe and Ham Lovers | True | By Mimi Sheraton | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/shipp-looks-back-in-anger-off-the-field-or-on-jets-anger-shipp.html | Shipp Looks Back in Anger | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/books-of-the-times-the-persistence-of-the-iq.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/center-ali-saved-at-bell-has-a-celebration.html | Center Ali Saved at Bell Has a Celebration | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/edward-g-giery-sr.html | EDWARD G. GIERY SR. | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/about-new-york-the-ma-and-pa-candy-store.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-17 | 1975-12-17 | https://www.nytimes.com/1975/12/17/archives/basketball-ratings.html | Basketball Ratings | True | | 2003-07-18 0:00 | RE 883-640 | B 75379 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/metropolitan-briefs-workers-make-go-of-a-vacated-mill-convention.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/senate-confirms-stevens-98-to-0-he-will-be-sworn-by-burger-tomorrow.html | SENATE CONFIRMS STEVENS, 98 TO 0 | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/knights-murder-is-called-solved-philadelphia-papers-name-procurer.html | KNIGHT'S MURDER IS CALLED SOLVED | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/italy-legalizes-possession-of-small-amounts-of-drugs.html | Italy Legalizes Possession Of Small Amounts of Drugs | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/us-and-canada-stress-harmony-official-assurances-follow-remarks-by.html | U.S. AND CANADA STRESS HARMONY | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/pan-am-to-ease-jam.html | Pan Am to Ease Jam | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/dismissal-of-10000-from-job-program-to-begin-jan-30.html | Dismissal of 10,000 From Job Program To Begin Jan. 30 | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/fda-issues-drug-price-rules-for-states-with-public-posting.html | F.D.A. Issues Drug Price Rules For States With Public Posting | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/more-in-bergen-using-private-schools-in-city-more-parents-in-bergen.html | More in Bergen Using Private Schools in City | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/hound-dog-taylor-musician-in-bottleneck-guitar-style.html | Hound Dog Taylor, Musician In 'Bottleneck, Guitar Style | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/todays-entries-at-aqueduct.html | Today's Entries at Aqueduct | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/an-overt-production-loses-atmosphere.html | An Overt Production Loses Atmosphere | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/britain-is-scored-for-chrysler-deal.html | BRITAIN IS SCORED FOR CHRYSLER DEAL | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/nonwinner-of-10000-gets-1-back-in-lottery.html | Nonwinner of $10,000 Gets $1 Back in Lottery | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/article-2-no-title-the-conversion-of-lofts-into-flats-is-discussed.html | The Conversion of Lofts Into Flats Is Discussed | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/yonkers-city-manager-blames-mayor-for-the-fiscal-problems.html | Yonkers City Manager Blames Mayor for the Fiscal Problems | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/fbi-lists-110-in-a-socialist-party-as-threats-members-on-security.html | F.B.I. Lists 110 in a Socialist Party as Threats | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/honors-for-making-the-city-look-nicer.html | Honors for Making the City Look Nicer | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/president-and-congress-enjoy-detente-at-dance.html | President and Congress Enjoy Detente at Dance | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/oval-ruminations.html | Oval Ruminations | True | By William Safire | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/paper-bag-snatched-from-brooklyn-man-with-life-savings.html | Paper Bag Snatched From Brooklyn Man With Life Savings | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/tainted-antacid-recalled.html | Tainted Antacid Recalled | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/metropolitan-briefs-investigators-get-wager-board-data-woman-110.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/moynihan-at-un-assails-assembly-as-it-ends-session.html | MOYNIHAN, AT U.N., ASSAILS ASSEMBLY AS IT ENDS SESSION | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/helstoskis-brother-guilty-in-tax-case.html | Helstoski's Brother Guilty in Tax Case | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/kickback-inquiry-involves-a-bank-lincoln-savings-executives-the.html | KICKBACK INQUIRY INVOLVES A BANK | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/roosevelt-entries.html | Roosevelt Entries | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/market-place-parking-place-for-fund-shares.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/employes-make-a-go-of-vacated-upstate-mill.html | Employees Make a Go. Of Vacated Upstate Mill | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/australia-is-expected-to-protest-on-baltic-states.html | Australia Is Expected to Protest on Baltic States | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/poor-lands-seen-swamped-by-debt-officials-at-paris-talks-say-oil.html | POOR LANDS SEEN SWAMPED BY DEBT | True | By Clyde H.famsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/queens-lawyer-slated-for-city-lobbying-post.html | Queens Lawyer Slated For City Lobbying Post | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/next-test-today.html | NEXT TEST TODAY | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/former-end-sues-chiefs-for-79800.html | Former End Sues Chiefs for $79,800 | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/a-judge-halts-nursinghome-evacuation.html | A Judge Halts NursingêŝÂ„Â°Home Evacuation | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/coaches-playing-for-oneononeliners-festivals-coaches-in-fast-break.html | Coaches Playing for OnêŝÂ„Â°onêŝÂ„Â°OnêŝÂ„Â°Liners | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/television-146002342.html | Television | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/bill-to-cut-crude-oil-price-ready-to-go-to-president-energy-measure.html | Bill to Cut Crude Oil Price Ready to Go to President | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/fashions-that-earn-their-keep.html | Fashions That Earn Their Keep | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/stan-smith-is-toppled.html | Stan Smith Is Toppled | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/portuguese-publishers-reject-officially-imposed-wage-pact.html | Portuguese Publishers Reject Officially Imposed Wage Pact | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/kennedy-friend-denies-plot-role.html | Kennedy Friend Denies Plot Role | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/li-car-chase-ends-in-crash-and-arrest-of-holdup-suspect.html | L.I. Car Chase Ends in Crash And arrest of Holdup Suspect | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/soviet-aiding-chad-on-food.html | Soviet Aiding Chad on Food | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/doubt-on-bush-approval.html | Doubt on Bush Approval | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/mazda-circles-back-to-piston-power-stresses-a-car-called-miser-over.html | Mazda Circles Back to Piston Power | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/interest-rates-continue-to-drop-fed-buys-treasury-issues-to-bolster.html | INTEREST RATES CONTINUE TO DROP | True | By John H. Allan | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/reference-to-zionist-resolution-inserted-in-unesco-document.html | Reference to Zionist Resolution Inserted in UNESCO Document | True | By James E. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/spain-is-expected-to-ask-more-us-arms.html | Spain Is Expected to Ask More U.S. Arms | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/ethical-culture-house-ruled-a-nonlandmark.html | Ethical Culture House Ruled a Nonlandmark | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/man-fatally-stabbed-in-dispute-at-theater.html | Man Fatally Stabbed In Dispute at Theater | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/modest-gains-seen-oecd-sees-light-economic-gains.html | Modest Gains Seen | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/former-friend-of-miss-quinlan-questioned-about-her-bruises.html | Former Friend of Miss Quinlan Questioned About Her Bruises | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/bridge-timing-device-used-to-curb-slow-playing-in-tournaments.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/kickback-inquiry-involves-a-bank.html | KICKBACK INQUIRY INVOLVES A BANK | | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-646 | B 7020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/harold-c-hanover-a-labor-leader-75.html | HAROLD C. HANOVER, A LABOR LEADER, 75 | True | | 2003-07-18 0:00 | RE 883-646 | B 7020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/twa-narrows-net-loss-from-yearearlier-month.html | T.W.A. Narrows Net Loss From YearâĂĲEarlier Month | True | | 2003-07-18 0:00 | RE 883-646 | B 7020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/202-at-garfield-paper-mill-get-productivity-bonuses-of-824.html | 202 at Garfield Paper Mill Get Productivity Bonuses of $824 | | By Damon Stetson Special to The New York Times | 2003-07-18 0:00 | RE 883-646 | B 7020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/medical-center-aid-is-urged-by-jordan.html | MEDICAL CENTER AID IS URGED BY JORDAN | | | 2003-07-18 0:00 | RE 883-646 | B 7020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/developer-proposes-a-convention-center-in-midtown.html | Developer Proposes a Convention Center in Midtown | | | 2003-07-18 0:00 | RE 883-646 | B 7020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/albanys-leaders-reach-agreement-on-a-tax-package-bank-and-business.html | ALBANY'S LEADERS REACH AGREEMENT ON A TAX PACKAGE | | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-646 | B 7020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/dance-graham-myths.html | Dance: Graham Myths | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-646 | B 7020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/washington-star-wins-broadcasting-exemption.html | Washington Star Wins Broadcasting Exemption | | | 2003-07-18 0:00 | RE 883-646 | B 7020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/books-of-the-times-reflections-on-the-world.html | Books of The Times | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-646 | B 7020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/celtics-hot-spell-sets-back-kings.html | Celtics' Hot Spell Sets Back Kings | True | | 2003-07-18 0:00 | RE 883-646 | B 7020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/areas-residents-placed-at-600-by-leader.html | Area's Residents Placed at 600 by Leader | True | By John L. Hess | 2003-07-18 0:00 | RE 883-646 | B 7020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/paul-mallon-91-art-dealer-ancient-sculpture-specialist.html | Paul Mallon, 91, Art Dealer, Ancient Sculpture Specialist | | | 2003-07-18 0:00 | RE 883-646 | B 7020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/capitol-christmas-tree.html | Capitol Christmas Tree | True | | 2003-07-18 0:00 | RE 883-646 | B 7020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/deadline-for-strike-postponed-at-post.html | DEADLINE FOR STRIKE POSTPONED AT POST | | | 2003-07-18 0:00 | RE 883-646 | B 7020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/pan-am-will-fly-travelers-in-us-cab-gives-permission-for-6-days-as.html | PAN AM WILL FLY TRAVELERS IN U.S. | | By Ralph Blumenthal | 2003-07-18 0:00 | RE 883-646 | B 7020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/us-and-soviet-adjourn-talks-on-strategic-arms.html | U.S. and Soviet Adjourn Talks on Strategic Arms | True | | 2003-07-18 0:00 | RE 883-646 | B 7020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/dunlop-sees-difficult-construction-talks-if-picketing-bill-fails.html | Dunlop Sees Difficult Construction Talks if Picketing Bill Fails | | | 2003-07-18 0:00 | RE 883-646 | B 7020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/british-football.html | BRITISH FOOTBALL | True | | 2003-07-18 0:00 | RE 883-646 | B 7020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/mrs-javitss-gems-reported-missing.html | MRS. JAVITS'S GEMS REPORTED MISSING | True | | 2003-07-18 0:00 | RE 883-646 | B 7020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/states-employees-threaten-to-strike-over-their-bonuses.html | State's Employees Threaten to Strike Over Their Bonuses | | | 2003-07-18 0:00 | RE 883-646 | B 7020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/astor-fund-aids-public-library-income-from-1-million-to-go-for.html | ASTOR FUND AIDS PUBLIC LIBRARY | | By Louis Calta | 2003-07-18 0:00 | RE 883-646 | B 7020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/roosevelt-results.html | Roosevelt Results | True | | 2003-07-18 0:00 | RE 883-646 | B 7020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/nit-loses-a-rival-event.html | N.I.T. Loss a Rival Event | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-646 | B 7020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-646 | B 7020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/veeck-names-richards-67-as-manager-of-white-sox-veeck-puts-richards.html | Veeck Names Richards, 67, As Manager of White Sox | True | | 2003-07-18 0:00 | RE 883-646 | B 7020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/parklands-in-danger.html | Parklands in Danger | True | | 2003-07-18 0:00 | RE 883-646 | B 7020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/state-law-defining-legal-death-is-urged-at-assembly-hearing.html | State Law Defining Legal Death Is Urged at Assembly Hearing | | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-646 | B 7020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/leslie-h-quackenbush.html | LESLIE H. QUACKENBUSH | True | | 2003-07-18 0:00 | RE 883-646 | B 7020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/3000-more-layoffs-loom-in-the-citys-teacher-staff-further-layoffs.html | 3,000 More Layoffs Loom In the City's Teacher Staff | | By Leonard Buder | 2003-07-18 0:00 | RE 883-646 | B 7020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/music-bruckners-8th-giulini-and-chicagoans-play-it-sonorously.html | Music: Bruckner's 8th | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-646 | B 7020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/corrections-146001572.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-646 | B 7020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-646 | B 7020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/a-bill-to-veto.html | A Bill to Veto | True | | 2003-07-18 0:00 | RE 883-646 | B 7020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/business-briefs-subsidy-on-taxable-bonds-proposed-us-acts-on.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-646 | B 7020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/puerto-rico-bill-seeks-new-status-house-proposal-asks-title-of-free.html | PUERTO RICO BILL SEEKS NEW STATUS | | By David Vidal Special to The New York Times | 2003-07-18 0:00 | RE 883-646 | B 7020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/article-1-no-title.html | Article 1 âĂĳâĂĲâĂĳâĂĲ No Title | | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-646 | B 7020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/advertising-leftons-remarkable-year-75.html | Advertising | | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-646 | B 7020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/a-rikers-visit-recalled.html | A Bikers Visit Recalled | True | By James E. Gorman | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/reds-hustling-rose-sportsman-of-year.html | Reds' Hustling Rose Sportsman of Year | True | Deane McGowen | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/special-musical-programs-to-mark-christmas-carol-services-messiah.html | Special Musical Programs to Mark Christmas | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/security-troops-said-to-join-lebanese-gunmen.html | Security Troops Said to Join Lebanese Gunmen | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/1973-arms-coverup-is-laid-to-kissinger.html | 1973 Arms Coverá83ÃÄÃºUp Is Laid to Kissinger | True | BY Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/jack-frost-at-work-covering-ski-slopes.html | Jack Frost at Work Covering Ski Slopes | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/strike-restriction-relaxed-by-manila.html | STRIKE RESTRICTION RELAXED BY MANILA | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/wife-may-have-no-credit-rating.html | Wife May Have No Credit Rating | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/pretoria-speaks-of-its-incursion-confirms-4-of-its-soldiers-were.html | PRETORIA SPEAKS OF ITS INCURSION | True | By Michael T. Kaufman Special to The New York Times | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/symbolizing-the-us.html | Symbolizing the U. S. | True | By John Higham | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/att-net-up-1-in-final-quarter-but-12month-lag-includes-western.html | A.T.&T. NET UP 1% IN FINAL QUARTER | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/1973-arms-coverup-is-laid-to-kissinger-73-arms-coverup-laid-to.html | 1973 Arms Coverá83ÃÄÃºUp Is Laid to Kissinger | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/spanish-trawler-seized-off-jersey.html | SPANISH TRAWLER SEIZED OFF JERSEY | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/stage-mercurial-prince-for-beaumonts-hamlet-waterson-plays-lead-in.html | Stage: Mercurial Prince for Beaumont's á83ÃÄÃºHamletá83ÃÄ | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/kissinger-aide-in-syria.html | Kissinger Aide in Syria | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/music-of-20th-century.html | Music: Of 20th Century | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/iran-oil-exports-off-35.html | Iran Oil Exports Off 35% | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/solon-de-leon-dies-labor-economist-92.html | SOLON DE LEON DIES; LABOR ECONOMIST, 92 | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/warriors-113-piston-102.html | Warriors 113, Piston 102 | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/next-test-today-house-bid-to-override-scheduled-result-of-effort-in.html | NEXT TEST TODAY | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/a-link-to-diggs-murders-sought-in-harlem-slaying.html | A Link to Diggs Murders Sought in Harlem Slaying | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/china-lofts-5th-earth-satellite-first-manned-flight-is-foreseen.html | China Lofts 5th Earth Satellite; First Manned Flight Is Foreseen | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/nuclear-test-rescheduled.html | Nuclear Test Rescheduled | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/space-photos-show-the-arabian-peninsula-drifting-toward-asia.html | Space Photos Show the Arabian Peninsula Drifting Toward Asia | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/us-tax-levels-options-on-veto.html | U.S. Tax Levels, Options on Veto | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/more-new-jersey-parents-are-sending-children-to-private-schools-in.html | More New Jersey Parents Are Sending Children to Private Schools in the City | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/yukicas-pact-renewed.html | Yukica's Pact Renewed | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/bill-calls-on-us-to-remove-forces-from-south-korea.html | Bill Calls on U.S. to Remove Forces From South Korea | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/payments-abroad-reported-by-merck-merck-in-sec-report-cites.html | Payments Abroad Reported by Merck | True | By Richard Phalon | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/new-pilot.html | New Pilot? | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/dow-up-197-as-investors-ponder-taxes-dow-gains-197-taxes-pondered.html | Dow Up 1.97 as Investors Ponder Taxes | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/plea-on-1-million-bail.html | Plea on $1 Million Bail | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/4-men-are-indicted-for-medicaid-fraud.html | 4 MEN ARE INDICTED FOR MEDICAID FRAUD | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/grant-requests-approval-to-move-its-headquarters.html | Grant. Requests Approval To Move Its Headquarters | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/bill-to-cut-crude-oil-price-ready-to-go-to-president.html | Bill to Cut Crude Oil Price Ready to Go to President | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/carey-criticizes-city-u-on-faculty-furlough-plan.html | Carey Criticizes City U. On Faculty Furlough Plan | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/nantucket-base-to-close.html | Nantucket Base to Close | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/short-vacation-stirs-protest.html | Short Vacation Stirs Protest | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/amex-prices-take-a-mixed-course-volume-declines-issues-on-otc.html | AMEX PRICES TAKE A MIXED COURSE | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/miss-serrat-dujons-girl-friend-ski-victor.html | Miss Serrat, Dujon's Girl Friend, Ski Victor | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/spain-is-wary-of-abrupt-change-month-after-death-of-franco-mood-one.html | Spain is Wary of Abrupt Change | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/doctors-scores-low-in-test-on-use-of-antibiotics.html | Doctors' Scores Low in Test on Use of Antibiotics | True | By Boyce Rensberger | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/islanders-beat-rangers-30-denis-potvin-gets-two-goals-islanders.html | Islanders Beat Rangers, 3â€3Â„Â°0; Denis Potvin Gets Two Goals | True | By Parton Keese | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/exfriend-of-miss-quinlan-questioned-about-bruises.html | ExFriend of Miss Quinlan Questioned About Bruises | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/2-more-brokerage-firms-planning-move-to-jersey-2-more-firms-set.html | 2 More Brokerage Firms Planning Move to Jersey | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/oas-approves-a-meeting-of-its-assembly-in-chile.html | O.A.S. Approves a Meeting Of Its Assembly in Chile | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/boy-who-lost-an-eye-at-3-awarded-800000-by-jury.html | Boy Who Lost an Eye at 3 Awarded $800,000 by Jury | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/wartime-notes-led-up-to-death-of-the-reporter.html | Wartime Notes Led Up To Death of the Reporter | True | BY Martin Arnold | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/estaba-stops-foe-retains-ring-title.html | Estaba Stops Foe, Retains Ring Title | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/one-act-at-a-time-nimble-and-swift-for-soviet-circus.html | One Act at a Time, Nimble and Swift, For Soviet Circus | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/stage-a-royal-family-for-brooklyn.html | Stage: A â€ÂÂ°Royal Familyâ€ÂÂ´ for Brooklyn | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/troubled-argentine-government-sets-general-election-for-october.html | Troubled Argentine government Sets General Election for October | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/so-your-dog-wants-to-be-in-motion-pictures.html | So Your Dog Wants to Be in Motion Pictures? | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/senate-confirms-stevens-98-to-o.html | SENATE CONFIRMS STEVENS, 98 TO O | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/personal-finance-a-feature-in-group-insurance.html | Personal Finance: A Feature in Group Insurance | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/600000-gallons-of-oil-spilled-at-prudhoe-bay.html | 600,000 Gallons of Oil Spilled at Prudhoe Bay | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/city-loses-millions-in-matching-funds-during-fiscal-crisis.html | City Loses Millions In Matching Funds During Fiscal Crisis | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/connery-and-caine-flee-kipling-india.html | Connery and Caine Flee Kipling India | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/dilworthleslie-plays-faure-works.html | DILWORTHâ€3Â„Â°LESLIE PLAYS FAURE WORKS | True | Raymond Ericson | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/reporters-notebook-beirut-fighting-contrasts-death-with-life-as.html | Reporter's Notebook: Beirut Fighting Contrasts Death With Life as Usual | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/foes-of-campaign-subsidy-law-ask-burger-to-block-payments.html | Foes of Campaign Subsidy Law Ask Burger to Block Payments | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/accounting-board-in-ruling-on-losses-in-writedowns.html | Accounting Board in Ruling On Losses in Writedowns | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/bearne-acts-on-conditions-on-rikers.html | Bearne Acts on Conditions on Rikers | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/environmentalists-ask-review-of-drinking-water-standards.html | Environmentalists Ask Review Of Drinking Water Standards | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/ashe-replaces-connors-as-no1.html | Ashe Replaces Connors as No. 1 | True | By Charles Friedman | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/ghosts.html | Ghosts | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/charles-harmon-jr.html | CHARLES HARMON JR. | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/miss-reeves-solo-at-reno-sweeneys.html | MISS REEVES, SOLO, AT RENO SWEENEYS | True | Ian Dove | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/archives/pro-football-statistics.html | Pro Football Statistics | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/archives/ge-withdraws-its-figures-on-low-levels-of-pcb.html | G.E. Withdraws Its Figures on â€šÃ„Ã²Lowâ€šÃ„Ã´ Levels of PCB | True | By Richard Severo Special to The New York Times | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/archives/papercraft-asking-ftc-approval-to-sell-cps.html | Papercraft Asking F.T.C. Approval to Sell CPS | True | Bly Herbert Koshetz | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/archives/autos-are-excluded-britain-imposes-import-controls.html | Autos Are Excluded | True | By Peter T. Kilborn Special to The New York Times | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/archives/radio-146002462.html | Radio | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/archives/bail-for-miss-yoshimura-is-cut-75000-to-25000.html | Bail for Miss Yoshimura Is Cut $75,000 to $25,000 | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/archives/dated-displays-of-the-womans-issuc.html | Dated Displays of the Woman's Issue | True | Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/archives/goncalves-loses-a-post.html | Goncalves Loses a Post | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/archives/five-are-arrested-here-on-medicaid-larceny-charges.html | Five Are Arrested Here on Medicaid Larceny Charges | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/archives/3000-more-layoffs-loom-in-the-citys-teacher-staff.html | 3,000 More Layoffs Loom In the City's Teacher Staff | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/archives/ge-asks-us-to-review-takeover-plan-for-utah-ge-asks-us-review-of-plan.html | G.E. Asks U. S. to Review Takeâ€šÃ„Ã²Over Plan for Utah | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/archives/text-of-fords-statement-on-tax-cut-extension-veto.html | Text of Ford's Statement on Tax Cut Extension Veto | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/archives/2-wounded-in-candy-store-holdup.html | 2 Wounded in Candy Store Holdup | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/archives/albanys-leaders-reach-agreement-on-a-tax-package.html | ALBANY'S LEADERS REACH AGREEMENT ON A TAX PACKAGE | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/archives/united-brands-co-fined-by-europeans-in-antitrust-case.html | United Brands Co. Fined by Europeans In Antitrust Case | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/archives/low-grain-harvest-seen-in-the-russian-republic.html | Low Grain Harvest Seen in the Russian Republic | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/archives/gold-prices.html | Gold Prices | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/archives/for-children-on-christmas-vacation-the-plays-the-thing-or-other-fun.html | For Children on Christmas Vacation, the Play's the Thing......Or Other Fun Things to Do | True | By Ellen Rodman | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/archives/met-and-orchestra-discontinue-talks.html | MET AND ORCHESTRA DISCONTINUE TALKS | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/archives/6-billion-rail-aid-passed-by-house-bill-is-voted-after-accord-on.html | 6 BILLION RAIL AID PASSED BY HOUSE | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/archives/11-o-clock-and-alls-well-sometimes.html | 11 O'Clock and All's Wellâ€šÃ„Ã¶Sometimes | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/archives/fordham-makes-brown-third-ivy-victim-6564.html | Fordham Makes Brown Third Ivy Victim, 65â€šÃ„Ã¶64 | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/archives/miss-fromme-gets-life-in-ford-attack-rehabilitation-doubted-by.html | Miss Fromme Gets Life in Ford Attack | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/archives/flyers-defeat-hawks.html | Flyers Defeat Hawks | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/archives/killer-elite-or-copping-out-of-the-universal-sellout.html | 'Killer Elite,' or Copping Out of the Universal Sell-Out | True | By Richard Eder | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/archives/gm-to-increase-car-production-2d-shifts-at-2-plants-to-be-added-in.html | G.M. TO INCREASE CAR PRODUCTION | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/archives/soviet-officials-playing-down-involvement-in-angolan-war.html | Soviet Officials Playing Down Involvement in Angolan War | True | By David K. Shipler Special to The New York Times | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/archives/us-request-for-angola-projected-at-60-million.html | U.S. Request for Angola Projected at $60 Million | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/archives/taft-westminster-victors-in-hockey.html | Taft, Westminster Victors in Hockey | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/archives/subways-to-trim-service-in-rush-hours-on-jan-18-subways-to-drop-279.html | Subways to Trim Service In Rush Hours on Jan. 18 | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/archives/new-sulky-draws-ire-of-otb-bettors-new-sulky-draws-ire-of-otb.html | New Sulky Draws Ire of OTB Bettors | True | By Steve Cady | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/archives/maleno-indicted-in-jersey.html | Maleno Indicted in Jersey | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/archives/notes-on-people-speeding-legislators-snared.html | Notes on People | True | Albin Krebs | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/archives/kennedy-friend-denies-plot-role-kennedy-friend-denies-role-in-plot.html | Kennedy Friend Denies Plot Role | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/archives/ban-on-conversion-to-flats-is-discussed.html | Ban on Conversion to Flats Is Discussed | True | By Charles Kaiser | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/doubt-on-bush-approval-146000992.html | Doubt on Bush Approval | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/arms-sales-to-china.html | Arms Sales to China | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/oil-cleanup-at-2-weeks-coast-guard-estimates.html | Oil Cleanup at 2 Weeks Coast Guard Estimates | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/some-vietnamese-copter-pilots-find-jobs.html | Some Vietnamese Copter Pilots. Find Jobs | True | By James P. Stearn Special to The New York Times | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/jazz-105-bullets-88.html | Jazz 105, Bullets 88 | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/bonn-charges-bias-in-selection-of-tank.html | Bonn Charges Bias in Selection of Tank | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/people-and-business-national-steel-elects-president.html | People and Business | True | Alexander A. Hammer | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/israeli-asserts-cuba-has-troops-in-syria.html | Israeli Asserts Cuba Has Troops in Syria | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/malcolm-b-reiss-authors-agent-70.html | MALCOLM B. REISS, AUTHORS AGENT, 70 | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/moynihan-at-un-assails-assembly-as-it-ends-session-delegates-are.html | MOYNIHAN, AT U.N., ASSAILS ASSEMBLY AS IT ENDS SESSION | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/inadequate-fiscal-plan.html | Inadequate Fiscal Plan | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/congress-moves-to-reimburse-city-for-un-protection.html | Congress Moves To Reimburse City For U.N. Protection | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/500000-in-gold-bars-found-aboard-a-plane.html | $500,000 in Gold Bars Found Aboard a Plane | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/noble-sissle-is-dead-at-86-band-leader-and-lyricist.html | Noble Sissle Is Dead at 86; Band Leader and Lyricist | True | By Werner Bamberger | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/william-k-wimsatt-68-dead-yale-expert-on-1700s-authors.html | William K. Wimsatt, 68, Dead; Yale Expert on 1700's Authors | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/edgar-t-williams.html | EDGAR T. WILLIAMS | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/cambodians-back-charter.html | Cambodians Back Charter | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/giving-to-neediest-is-a-family-tradition.html | Giving to Neediest Is a Family Tradition | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/obrien-knockout-victor.html | O'Brien Knockout Victor | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/cuban-party-talks-open-with-castro-accusing-the-cia.html | Cuban Party Talks Open With Castro Accusing the C.I.A. | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/riggins-hes-most-valuable-jets-give-mvp-vote-to-riggins.html | Riggins: He's Most Valuable | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/college-school-results.html | College, School Results | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/jews-sue-kissinger-on-saudi-job-curb.html | Jews Sue Kissinger on Saudi Job Curb | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/road-pact-is-near-for-2-germanys-bonn-agrees-to-finance-repair-on.html | ROAD PACT IS NEAR FOR 2 GERMANYS | True | By Ellen Lentz Special to The New York Times | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/nekoosa-increases-price-of-newsprint-nekoosa-raises-newsprint-price.html | Nekoosa Increases Price of Newsprint | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/levitt-would-weigh-state-pensions-use.html | Levitt Would Weigh State Pensions' Use | True | By Steven R. Weisman Special to The New York Times | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/ban-on-conversion-to-flats-is-discussed-the-conversion-of-lofts.html | Ban on Conversion to Flats Is Discussed | True | By Charles Kaiser | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/hammer-must-answer-sec-questions-on-occidental-gifts-abroad.html | Hammer Must Answer S.E.C. Questions on Occidental Gifts Abroad | True | By Robert M. Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/stevedores-reportedly-investigated-for-fraud-in-grain-loading.html | Stevedores Reportedly Investigated for Fraud in Grain Loading | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/new-jersey-briefs-rutgers-to-terminate-198-not-215-philadelphia.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/wilson-denounces-us-help-for-ira-asserts-money-donated-by-americans.html | WILSON DENOUNCES U.S HELP FOR I. R. A | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/a-us-ammunition-depot-is-turned-over-to-thailand.html | A U.S. Ammunition Depot Is Turned Over to Thailand | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | By Charles Kaiser | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/output-of-gasoline-dropped-last-week.html | OUTPUT OF GASOLINE DROPPED LAST WEEK | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/soviet-officials-playing-down-involvement-in-angolan-war-soviet.html | Soviet Officials Playing Down Involvement in Angolan War | True | By David K. Shipler Special to The New York Times | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/luanda-groups-claim.html | Luanda Group's Claim | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/three-are-accused-of-fraud-in-350000-insurance-scheme.html | Three Are Accused of Fraud in $350,000 Insurance Scheme | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/dock-ellis-explains-himself-dock-ellis-explains-dock-ellis.html | Dock Ellis Explains Himself | True | By Murray Crass | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/riversides-giant-carillon-pealing-out-yuletide-carols.html | Riverside's Giant Carillon Pealing Out Yuletide Carols, | True | By Eleanor Blau | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/sirica-bars-plea-to-delay-ruling-on-postal-rate-rise.html | Sirica Bars Plea to Delay Ruling On Postal Rate Rise | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/health-coverage-urged-by-public-rockefeller-cites-findings-of-us.html | HEALTH COVERAGE URGED BY PUBLIC | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/lastsecond-nugget-shot-downs-nets.html | Lastâ€‹Â“Second Nugget Shot Downs Nets | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/chess-for-some-years-only-make-the-game-more-exciting.html | Chess: | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/rockefeller-to-curb-role-in-2-of-fords-primaries.html | Rockefeller to Curb Role In 2 of Ford's Primaries | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/us-reports-a-rise-in-personal-income-increase-in-balance-of.html | U.S. Reports a Rise In Personal Income | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/subways-to-drop-279-runs-jan-18-4-cutback-will-reduce-all-rushhour.html | SUBWAYS TO DROP 279 RUNS JAN. 18 | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/doubt-is-voiced-on-bush-approval-refusal-to-hear-1976-bid-for.html | DOUBT IS VOICED ON BUSH APPROVAL | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/miss-fromme-gets-life-in-ford-attack.html | Miss Fromme Gets Life in Ford Attack | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/soybean-futures-drop-2c-a-bushel-march-wheat-and-corn-rise-a-bit-in.html | SOYBEAN FUTURES DROP 2C A BUSHEL | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/bettys-husband-in-76.html | â€‹Â“Betty's Husband in '76â€‹Â¨ | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/bar-unit-scores-pending-bill-on-spying-as-a-curb-on-press.html | Bar Unit Scores Pending Bill On Spying as a Curb on Press | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/an-israeli-minister-sees-mideast-standstill-in-76.html | An Israeli Minister Sees Mideast Standstill in '76 | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/developing-lands-prod-west-on-aid-thirdworld-leaders-tell-paris.html | DEVELOPING LANDS PROD WEST ON AID | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/foreman-stops-brooks.html | Foreman Stops Brooks | True | | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-18 | 1975-12-18 | https://www.nytimes.com/1975/12/18/archives/dividends.html | Dividends | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-646 | B 77020 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/rail-freight-traffic-off.html | Rail Freight Traffic Off | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/stocks-move-up-dow-climbs-582-market-gains-despite-the-house.html | STOCKS MOVE UP; DOW CLIMBS 5.82 | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/israeli-who-favors-state-for-palestinians-is-stabbed.html | Israeli Who Favors State for Palestinians Is Stabbed | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/nj-race-dates-again-in-conflict.html | N.J. Race Dates Again in Conflict | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/an-artificial-leaf-helps-in-photosynthesis-study.html | An Artificial Leaf Helps In Photosynthesis Study | True | By Bayard Webster | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/poland-acts-to-give-party-leading-role-in-the-state.html | Poland Acts to Give Party Leading Role in the State | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/korean-prays-in-house-caucus-room.html | Korean Prays in House Caucus Room | True | By Joseph Lelyveld Special to The New York Times | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/the-pop-life-it-was-a-very-good-year.html | The Pop Life | True | By John Rockwell | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/wood-field-and-stream-about-books.html | Wood, Field and Stream: About Books | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/grand-jury-bars-police-indictment-in-death-of-li-boy.html | Grand Jury Bars Police Indictment In Death of L.I. Boy | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/revenge-believed-motive-in-diggs-family-slayings.html | Revenge Believed Motive in Diggs Family Slayings | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/city-retail-sales-register-rise.html | City Retail Sales Register Rise | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/ford-supporters-start-filibuster-for-angolan-aid-conservative.html | FORD SUPPORTERS START FILIBUSTER FOR ANGOLAN AID | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/nets-beaten-by-squires-in-overtime.html | Nets Beaten By Squires In Overtime | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/roquepine-dead-at-14-won-million.html | Roquepine Dead At 14: Won Million | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/mock-rites-at-city-college.html | Mock Rites at City College | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/al-post-records-chairman-of-amateur-athletic-union.html | Al Post, Records Chairman Of Amateur Athletic Union | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/ford-is-certified-for-campaign-aid.html | FORD IS CERTIFIED FOR CAMPAIGN AID | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/30th-general-assembly-strain-and-frustration.html | 30th General Assembly: Strain and Frustration | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/farewell-to-1975.html | Farewell To 1975 | True | By James Reston | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/zionism-dispute-is-rankling-mexicans.html | Zionism Dispute Is Rankling Mexicans | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/quakes-linked-to-a-fault.html | Quakes Linked to a Fault | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/governor-indicted-in-west-virginia-on-extortion-count-west-virginia.html | Governor Indicted In West Virginia On Extortion Count | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/collision-kills-3-men.html | Collision Kills 3 Men | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/metropolitan-briefs-witness-in-quinlan-case-released-jersey-curbs.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/coach-at-lafayette-piqued-by-a-memory.html | Coach at Lafayette Plaited by a Memory | True | By Arthur Pincus | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/flash-fire-and-scrambling-for-an-exit-is-reported-by-some-who.html | Flash Fire and Scrambling for an Exit Is Reported by Some Who Reached It | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/buyers-find-that-many-goodies-in-santas-pack-are-less-costly-this.html | Buyers Find That Many Goodies in Santa's Pack Are Less Costly This Year | True | By Steven Ratiner | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/panel-told-of-fbi-plot-to-discredit-a-professor2.html | Panel Told of F.B.I. Plot To Discredit a Professor | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/little-damage-is-expected-from-an-oil-spill-in-alaska.html | Little Damage Is Expected From an Oil Spill in Alaska | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/al-vincent-kazie.html | AL VINCENT KAZIE | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/kilmer-has-surgery.html | Kilmer Has Surgery | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/new-books-general.html | New Books | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/olsons-bar-a-us-suit-on-lsd-death-hope-congress-will-pass-damages.html | Olsons Bar a U.S. Suit on LSD Death; Hope Congress Will Pass Damages Bill | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/ads-for-listerine-ordered-to-deny-it-prevents-colds.html | Ads for Listerine Ordered To Deny It Prevents Colds | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/delaware-youth-17-faces-hanging-in-killing-conviction.html | Delaware Youth, 17, Faces Hanging in Killing Conviction | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/2d-night-of-mozambique-strife-is-intense.html | 2d Night of Mozambique Strife is Intense | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/mediation-offered-in-opera-stalemate.html | MEDIATION OFFERED IN OPERA STALEMATE | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/2-gop-maine-representatives-charge-white-house-pressure-for-their.html | 2 G.O.P. Maine Representatives Charge White House Pressure for Their Votes | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/panel-backs-bush-for-cia-as-ford-bars-political-bid.html | Panel Backs Bush For C.I.A. as Ford Bars Political Bid | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/troopers-at-rites-here-mourn-a-slain-comrade.html | Troopers at Rites Here Mourn a Slain Comrade | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/report-says-rubin-carter-passed-liedetector-tesi.html | Report Says Rubin Carter Passed Liedetector Tesi | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/hal-pearl-61-coauthor-of-dumbo-flying-elephant.html | Hal Pearl, 61, Coâ€šÃ„Ã´Author Of â€šÃ„Ã²Dumbo, Flying Elephantâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/house-votes-ban-on-sst-landings-6month-moratorium-seen-as-a-victory.html | HOUSE VOTES BAN ON SST LANDINGS | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/chile-releases-165-in-holiday-amnesty.html | CHILE RELEASES 165 IN HOLIDAY AMNESTY | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/loch-ness-monster-shown-as-hoax-by-another-name.html | Loch Ness Monster Shown As Hoax by Another Name | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/surrogate-in-the-rothko-lawsuit-millard-lesser-midonick.html | Surrogate in the Rothko Lawsuit | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/israel-turns-over-bodies-of-93-egyptian-soldiers.html | Israel Turns Over Bodies of 93 Egyptian Soldiers | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/early-angola-aid-by-us-reported-officials-say-cia-received-approval.html | EARLY ANGOLA AID BY U.S. REPORTED | True | By Seymour M. Hersh Special to The New York Times | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/prices-are-higher-on-amex-and-otc-hopes-for-an-eventual-tax.html | PRICES ARE HIGHER ON AMEX AND Oâ€šÃ„Ã´Tâ€šÃ„Ã¢C | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/accounting-firm-is-under-inquiry-sicdman-former-company-of.html | ACCOUNTING FIRM IS UNDER INQUIRY | | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/madrid-police-again-break-up-an-amnesty-rally-dozen-arrests.html | Madrid Police Again Break Up an Amnesty Rally | | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/aqueduct-jockeys.html | Aqueduct Jockeys | | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/reporters-notebook-the-new-laos-still-defies-explanation.html | Reporter's Notebook: The New Laos Still Defies Explanation | | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/7-die-in-nightclub-fire-delay-on-alarm-assailed.html | 7 Die in Nightclub Fire Delay on Alarm Assailed | | By Frank J. Prial | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/argentine-airmen-seize-2-key-bases-and-abduct-chief-commander-is.html | ARGENTINE AIRMEN SEIZE 2 KEY BASES AND ABDUCT CHIEF | | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/article-8-no-title.html | Article 8 â€ÅÄ'â€ÅÄ'Ä' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/energy-cost-is-expected-to-rise-10-to-15-dupont-expects-its-prices.html | Energy Cost Is Expected to Rise 10 to 15% | | By Gene Smith | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/souls-entire-cabinet-resigns-government-changes-expected.html | Soul's Entire Cabinee Resigns; Government Changes Expected | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/memorial-services.html | Memorial Services | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/new-jersey-briefs-credit-card-barred-for-legal-fees-arson-and.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/appeal-is-made-for-return-of-abducted-diabetic-girl.html | Appeal Is Made for Return Of Abducted Diabetic Girl | | By David Vidal | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/conflict-of-interest-laid-to-3-on-the-psc-staff.html | Conflict of Interest Laid To 3 on the P.S.C. Staff | | By Steven R. Weisman Special to The New York Times | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/stage-glass-menagerie-revival-with-maureen-stapleton-opens-at.html | Stage: â€ÅÄ'Glass Menagerieâ€ÅÄ'Ä' | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/connors-leads-off-in-mexico-connors-set-to-lead-off-in-mexico.html | Connors Leads Off in Mexico | | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/theodore-h-ball.html | THEODORE H. BALL | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/senator-pastore-hails-family-viewing-on-tv.html | Senator Pastore Hails â€ÅÄ'Family Viewingâ€ÅÄ'Ä' on TV | | By Les Brown | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/giants-string-along-3dstringer-giants-thirdstringer-is-being-strung.html | Giants Strinfi Along 3dâ€ÅÄ'Stringer | | By Murray Crass Special to The New York Times | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/shopping-spirit-takes-variety-of-forms.html | Shopping Spirit Takes Variety of Forms | True | By John F. Burns | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/trend-reversal-is-a-surprise-us-supply-of-money-decreases-sharply.html | Trend Reversal Is a Surprise | | By Terry Robards | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/7-accused-of-plotting-to-extort-money-for-sweetheart-pacts.html | 7 Accused of Plotting to Extort Money for â€ÅÄ'Sweetheartâ€ÅÄ'Ä' Pacts | | By Damon Stetson | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/sports-news-briefs-nfl-promises-home-tv-for-playoffs-us-college.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/us-is-scrapping-carrier-proposal-kissinger-moves-thwarted-a.html | U. S. IS SCRAPPING CARRIER PROPOSAL | | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/2-in-hoffa-case-refuse-to-talk-5th-amendment-is-invoked-before-us.html | 2 IN HOFFA CASE REFUSE TO TALK | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/7-die-in-nightclub-fire-here-delay-on-alarm-assailed-7-die-6-hurt.html | 7 Die in Nightclub Fire Delay on Alarm Assailed | | By Frank J. Prial | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/carey-settles-for-package-of-businesstax-increases.html | Carey Settles for Package Of Businessâ€ÅÄ'Tax Increases | | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/red-snow-near-riviera.html | Red Snow Near Riviera | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/minor-who-did-not-get-the-10000-rejects-1.html | Minor Who Did Not Get The $10,000 Rejects $1 | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/article-2-no-title.html | Article 2 â€ÅÄ'â€ÅÄ'Ä' No Title | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/sammartini-music-for-church-is-led-by-newell-jenkins.html | Sammartini Music For Church Is Led By Newell Jenkins | | John Rockwell | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/news-for-namath-and-nfl-alcohol-harmful-even-after-20-hours-jets.html | News for Namath and N. F. L.: Alcohol Harmful Even After 20 Hours | | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/onassis-oil-deal-reportedly-upset-with-cias-help.html | Onassis Oil Deal Reportedly Upset With C.I.A.'s Help | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/house-rollcall-on-vote-to-override-fords-veto-of-the-tax-cut-bill.html | House Rollâ€ÅÄ'â€ÅÄ'Call on Vote to Override Ford's Veto of the Tax Cut Bill | | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/pillsbury-net-is-up-211-other-companies-report.html | Pillsbury Net Is Up 21.1%; Other Companies Report | | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/amex-to-show-loss-in-the-final-quarter-amex-shows-loss-in-last.html | Amex to Show Loss In the Final Quarter | | By Robert J. Cole | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/rights-group-seeking-changes-in-east-orange-police-structure.html | Rights Group Seeking Changes In East Orange Police Structure | | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/carter-wont-defer-to-carey-in-nomination-drive.html | Carter Won't â€ÅÄ'Deferâ€ÅÄ'Ä' to Carey in Nomination Drive | | By Maurice Carroll | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/and-a-safeguard.html | . . . and a Safeguard | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/castro-tells-party-congress-cubans-shed-blood-abroad.html | Castro Tells Party Congress Cubans â€šÃ„Ã²Shed Bloodâ€šÃ„Ã´ Abroad | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/big-holiday-layoff-set-by-2-car-makers.html | BIG HOLIDAY LAYOFF SET BY 2 CAR MAKERS | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¶â€šÃ„Ã¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/united-brands-nears-accord-in-panama.html | United Brands Nears Accord in Panama | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/carey-settles-for-package-of-businesstax-increases-carey-settles.html | Carey Settles for Package Of Businessâ€šÃ„Ã²Tax Increases | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/article-6-no-title.html | Article 6 â€šÃ„Ã¶â€šÃ„Ã¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/auto-maker-awaiting-its-competitors-moves-ford-to-reconsider.html | Auto Maker Awaiting Its Competitors' Moves | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/ginger-snaps-arent-just-for-eating.html | Ginger Snaps Aren't Just for Eating | True | Mimi Sheraton | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/bombing-in-ulster-kills-2-soldiers-blast-follows-wilson-visit-to.html | BOMBING IN ULSTER KILLS 2 SOLDIERS | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/first-us-loan-heads-to-city-as-ford-signs-the-legislation.html | First U.S. Loan Heads to City As Ford Signs the Legislation | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/cartier-agrees-to-sell-business-to-foreigners.html | Cartier Agrees to Sell Business to Foreigners | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/complex-case-involving-modern-art-lasted-4-years.html | Complex Case Involving Modern Art Lasted 4 Years | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/rosewall-gains-in-aussie-tennis.html | Rosewall Gains In Aussie Tennis | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/store-sales-increase.html | Store Sales Increase | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/soviet-bloc-agrees-to-study-nato-plan-for-arms-cutbacks.html | Soviet Bloc Agrees To Study NATO Plan For Arms Cutbacks | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/soviet-will-continue-paying-higher-rate-on-grain-shipments-soviet-a.html | Soviet Will Continue Paying Higher Rate On Grain Shipments | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/beatrice-phillips-wed-to-henry-n-sachs.html | Beatrice Phillips Wed To Henry N. Sachs | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/economists-urge-tax-cut-for-1976-some-business-authorities-fear.html | ECONOMISTS URGE TAX CUT FOR 1976 | True | By Soma Golden | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/14-inches-of-snow-give-lift-to-vermont-skiing.html | 14 Inches of Snow Give â€šÃ„Ã²Liftâ€šÃ„Ã´ to Vermont Skiing | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/dublin-aide-links-us-funds-to-ira.html | DUBLIN AIDE LINKS U.S. FUNDS TO I.R.A | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/books-of-the-times-useful-if-one-can-trust-it.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/parentschildren-a-rigorous-approach-to-family-problems.html | PARENTS/CHILDREN | True | By Richard Flaste Special to The New York Times | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/theodosius-dobzhansky-geneticist-is-dead-at-75.html | Theodosius Dobzhansky, Geneticist, Is Dead at 75 | True | BY Burton Lindheim | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/islanders-survive-2-lapses-in-goal-and-top-leafs-42-islanders-win.html | Islanders Survive 2 Lapses In Goal and To Leafs, 4â€šÃ„Ã¶2 | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/developing-nation-loans-surge-morgan-report.html | Developing Nation Loans Surge, Morgan Report | True | By Ann Crittenden | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/general-wheeler-dies.html | General Wheeler Dies | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/hawks-top-lakers-on-rally-11498.html | Hawks Top Lakers on Rally, 114â€šÃ„Ã¶98 | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/screen-kubricks-barry-lyndon-is-brilliant-in-its-images.html | Screen: Kubrick's â€šÃ„Ã²Barry Lyndonâ€šÃ„Ã´ Is Brilliant in Its Images | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/bishop-asks-action-on-womens-rights.html | BISHOP ASKS ACTION ON WOMEN'S RIGHTS | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/parliament-backs-chrysler-funding.html | Parliament Backs Chrysler Funding | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/tax-cut-veto-sustained-in-house-prospect-of-increases-is-raised-as.html | TAX CUT VETO SUSTAINED IN MUSE; PROSPECT OF INCREASES IS RAIDED AS A COMPROMISE PROVES ELUSIV. | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/article-3-no-title.html | REMEMBER THE NEEDIEST! | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/canada-to-trim-spending-15-billion-to-cut-inflation.html | Canada to Trim Spending 1.5 Billion to Cut Inflation | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/fantasia-on-no-exit.html | Fantasia on â€šÃ„Ã²No Exitâ€šÃ„Ã´ | True | By Daye E. Donovan | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/greekamerican-investor-to-raise-funds-for-ford.html | Greek â€š Ã„ Â° American Investor To Raise Funds for Ford | | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/fraser-revamps-australian-government.html | Fraser Revamps Australian Government | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/angolans-in-lagos-display-2-captured-south-africans.html | Angolans in Lagos Display 2 Captured South Africans | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/the-heroin-trade.html | The Heroin Trade | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/city-to-plan-may-cut-down-on-minorities-city-university-plan-may-cut.html | City U. Plan May Cut Down on Minorities | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/gnp-grew-134-in-third-quarter-corporate-net-gained-175-both-rates.html | G.N.P. GREW 13.4% IN THIRD QUARTER | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/impasse-on-taxes.html | Impasse on Taxes | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/girl-almost-12-makes-bid-on-a-police-horse.html | Girl, â€š Ã„ Â° Almost 12, â€š Ã„ Â´ Makes Bid on a Police Horse | | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/tenants-on-west-side-protest-alleged-prostitution-in-building.html | Tenants on West Side Protest Alleged Prostitution in Building | | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/panel-backs-bush-for-cia-as-ford-bars-political-bid-bush-backed-to.html | Panel Backs Bush For C.I.A. as Ford Bars Political Bid | | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/notes-on-people-wilson-sues-paper-on-report-he-ll-quit.html | Notes on People | True | Albin Krebs | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/pope-asks-fervor-in-evangelization-he-says-it-does-not-breach.html | POPE ASKS FERVOR IN EVANGELIZATION | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/truce-gains-in-beirut-but-fighting-rages-in-suburbs.html | Truce Gains in Beirut but Fighting Rages in Suburbs | | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/governor-indicted-in-west-virginia-on-extortion-count.html | Governor Indicted In West Virginia On Extortion Count | | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/gen-earle-wheeler-dies-exhead-of-joint-chiefs.html | Gen. Earle Wheeler Dies; Ex â€š Ã„ Â° Head of Joint Chiefs | | By William M. Freeman | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/despite-reduced-means-donors-give-to-neediest.html | Despite Reduced Means, Donors Give to Neediest | | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/dr-celestine-l-smith.html | DR. CELESTINE L. SMITH | | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/city-receives-first-us-loan-as-ford-signs-the-legislation.html | City Receives First U.S. Loan. As Ford Signs the Legislation | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/mother-of-unsers-dies.html | Mother of Unsers Dies | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/nuclear-fuel-risks.html | Nuclear Fuel Risks . . . | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/finley-selects-tanner-to-manage-as-finley-names-tanner-to-be-manage.html | Finley Selects Tanner to Manage A's | | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/about-new-york-handmade-cigars-no-lost-art.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/amtrak-will-use-new-locomotives-new-yorkwashington-run-to-get-6-by.html | AMTRAK WILL USE NEW LOCOMOTIVES | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/correction-86382095.html | CORRECTION | | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/article-7-no-title.html | Article 7 â€š Ã„ Â° â€š Ã„ Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/music-varese-work-played-by-juilliard-group.html | Music | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/bank-is-subject-of-state-inquiry-lincoln-savings-is-studied-after.html | BANK IS SUBJECT OF STATE INQUIRY | True | By Pranay Gupte | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/ski-conditions.html | Ski Conditions | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/ambidextrous-pilot.html | Ambidextrous Pilot | True | Red Smith | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/general-wheeler-dies-gen-earle-wheeler-dies-exhead-of-joint-chiefs.html | General Wheeler Dies | True | By William M. Freeman | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/panel-told-of-fbi-plot-to-discredit-a-professor.html | Panel Told of F.B.I. Plot To Discredit a Professor | | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/the-dance-gnaham-troupe-offers-seraphic-dialogue.html | The Dance | True | BY Anna Kisselgoff | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/governors-cite-tax-burden.html | Governors Cite Tax Burden | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/tomorrows-pro-football-from-noon-until-midnight.html | Tomorrow's Pro Football: From Noon Until Midnight | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/about-real-estate-us-priorities-key-to-housing.html | About Real Estate | True | By Alan S. Oser | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/france-chooses-new-jet-to-equip-its-air-force.html | France Chooses New Jet To Ré â€š Ã„ Â° Equip Its Air Force | | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/sec-petitioners-seek-corporate-disclosures.html | S.E.C. Petitioners Seek Corporate Disclosures | | By Marylin Bender | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/industrial-buying-spurs-cocoa-rise-contract-high-of-6495c-hit.html | INDUSTRIAL BUYING SPURS COCOA RISE | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/restaurant-review-this-one-came-close-to-three-stars-but-then-they.html | Restaurant Review | True | By John Canaday | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/city-university-plan-may-cut-down-on-minorities.html | City University Plan May Cut Down on Minorities | True | By Ever Peterson | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/saigon-group-opens-session-tomorrow-to-back-unification.html | Saigon Group Opens Session Tomorrow To Back Unification | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/allis-raising-dividend.html | Allis Raising Dividend | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/minnesota-upsets-marquette-five.html | Minnesota Upsets Marquette Five | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/shopping-spirit-takes-variety-of-forms-the-shopping-spirit-takes.html | Shopping Spirit Takes Variety of Forms | True | By John F. Burns | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/publictv-bill-sent-to-ford.html | Publicâ€ŠÂ´TV Bill Sent to Ford | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/palmer-president-launch-golf-plan-golf-plan-is-launched-by-palmer.html | Palmer, President Launch Golf Plan | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/moroccan-editor-slain.html | Moroccan Editor Slain | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/hawaiian-quake-recurring-challenge-on-new-island.html | Hawaiian Quake: Recurring Challenge on â€ŠÂ´Newâ€ŠÂ´ Island | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/dr-metlis-marries-laurie-richmond.html | Dr. Metlis Marries Laurie Richmond | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/business-briefs-ap-arranges-200-million-credit-amstar-to-raise.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/college-school-results.html | College, School Results | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/economists-warn-on-tax-increase-some-experts-fear-effect-on.html | ECONOMISTS WARN ON TAX INCREASE | True | By Soma Golden | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/advertising-public-service-does-it-work.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/bridge-association-here-will-open-its-winter-tournament-today.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/buckley-reluctantly-gives-some-data-on-his-finances.html | Buckley Reluctantly Gives Some Data on His Finances | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/12-nations-walk-out-at-unesco-parley-as-a-protest-against.html | 12 Nations Walk Out at UNESCO Parley As a Protest Against Antiâ€ŠÂ´Israel Action | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/poor-lands-see-gains-at-parley-believe-paris-talks-provide-good.html | POOR LANDS SEE GAINS AT PARLEY | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/political-prisoners-a-growing-issue-for-lisbon-regime.html | Political Prisoners A Growing Issue For Lisbon Regime | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/cab-confuses-airlines-in-naming-skiers-flight.html | C.A.B. Confuses Airlines in Naming Skiers' Flight | True | By Ralph Blumenthal | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/kallinger-sentenced-to-30-to-80-years.html | Kallinger Sentenced to 30 to 80 Years | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/emhart-and-usm-plan-holding-unit-concerns-to-become-wholly-owned.html | EMHART AND USM PLAN HOLDING UNIT | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/article-5-no-title.html | Article 5 â€ŠÂ³â€ŠÂ´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/gordon-stanley-marries-miss-kanarick.html | Gordon Stanley Marries Miss Kanarick | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/article-4-no-title.html | Article 4 â€ŠÂ³â€ŠÂ´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/report-says-rubin-carter-passed-liedetector-test.html | Report Says Rubin Carter Passed Lieâ€ŠÂ´Detector Test | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/common-market-moves-to-bar-sex-bias-in-jobs.html | Common Market Moves To Bar Sex Bias in Jobs | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/nonprofit-group-in-suffolk-indicted-in-false-bills-to-us.html | Nonprofit Group in Suffolk Indicted in False Bills to U.S. | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/bernard-peyton.html | BERNARD PEYTON | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/where-the-party-set-can-find-one-another.html | Where the Party Set Can Find One Another | True | By Judy Klemesrud | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/witness-in-quinlan-case-is-freed-after-questioning.html | Witness in Quinlan Case Is Freed After Questioning | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/accused-con-man-taken-in-himself.html | Accused Con Man Taken In Himself | True | By Martin Waldron | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/two-shot-dead-in-djibouti.html | Two Shot Dead in Djibouti | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/rothko-executors-ousted-penalties-put-at-9-million.html | Rothko Executors Ousted; Penalties Put at $9 Million | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/new-tax-plan-everybody-knew-details-except-the-legislators.html | New Tax Plan: Everybody Knew Details Except the Legislators | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/art-world-stunned-by-ruling-on-rothko.html | Art World Stunned By Ruling on Rothko | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/state-union-issues-list-of-pay-raises-given-careys-staff.html | State Union Issues List of Pay Raises Given Carey's Staff | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/court-wont-hear-joan-little-appeal.html | COURT WON'T HEAR JOAN LITTLE APPEAL | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/rich-and-poor-nations-end-paris-session-with-a-compromise.html | Rich and Poor Nations End Paris Session With a Compromise | True | BY Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/people-in-sports-2-durable-standouts-honored.html | People in Sports | True | Al Harvin | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/court-absolves-gop-chairman-clears-brookhaven-leader-of-electionlaw.html | COURT ABSOLVES G.O.P. CHAIRMAN | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/levi-names-aide-to-head-new-office-of-investigations.html | Levi Names Aide to Head New Office of Investigations | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/russian-leaves-un-assembly-as-moynihan-quotes-sakharov.html | Russian Leaves U.N. Assembly As Moynihan Quotes Sakharov | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/market-place-seeking-profits-in-call-options.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/board-of-estimate-honors-secretary-on-retirement.html | Board of Estimate Honors Secretary on Retirement | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/white-house-denies-ford-lacked-candor-in-statements-on-nixon-pardon.html | White House Denies Ford Lacked Candor in Statements on Nixon Pardon | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/edward-j-gordon.html | EDWARD J. GORDON | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/mr-fords-fraud.html | Mr. Ford's Fraud | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/rebels-holding-out-in-sahara-fighting.html | REBELS HOLDING OUT IN SAHARA, FIGHTING | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/soviet-win-continue-paying-higher-rate-on-grain-shipments.html | Soviet Win Continue Paying Higher Rate On Grain Shipments | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/heinz-says-he-received-gulf-lobbyists-payments.html | Heinz Says He Received Gulf Lobbyists' Payments | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/new-finnish-regime-raises-gas-and-cigarette-prices.html | New Finnish Regime Raises â€šÃ„Ã²Gasâ€šÃ„Ã´ and Cigarette Prices | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/argentine-airmen-seize-2-key-bases-and-abduct-chief.html | ARGENTINE AIRMEN SEIZE 2 KEY BASES AND ABDUCT CHIEF | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/shippingmails 86382217.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/examples-of-tax-withholding.html | Examples of Tax Withholding | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/kerby-farrell-62-managed-cleveland-indians-in-1957.html | Kerby Farrell, 62, Managed Cleveland Indians in 1957 | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/developing-nation-loans-surge-morgan-report-developing-nation-loans.html | Developing Nation Loans Surge, Morgan Report | True | By Ann Crittenden | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/no-2-executive-named-by-hearst-corporation.html | No. 2 Executive Named By Hearst Corporation | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/gold-prices.html | Gold Prices | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/legislative-tax-plan.html | Legislative Tax Plan | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/article-9-no-title.html | Article 9 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/a-black-will-head-richmond-schools.html | A BLACK WILL HEAD RICHMOND SCHOOLS | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/ford-supporters-start-filibuster-for-angolan-aid.html | FORD SUPPORTERS START FILIBUSTER FOR ANGOLAN AID | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/3-men-are-found-murdered-in-newark-apartment-house.html | 3 Men Are Found Murdered In Newark Apartment House | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/fuel-economy-tests-for-76-autos-show-2-imports-leading.html | Fuel Economy Tests For '76 Autos Show 2 Imports Leading | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/kissinger-said-to-delay-latin-trip-second-time.html | Kissinger Said to Delay Latin Trip Second Time | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/3-guilty-in-race-fix-get-5year-maryland-ban.html | 3 Guilty in Race Fix Get 5â€šÃ„Â¯Year Maryland Ban | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/jury-indicts-chief-of-cincinnati-police.html | JURY INDICTS CHIEF OF CINCINNATI POLICE | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/prices-of-bonds-rise-briskly-prices-of-bonds-take-a-brisk-rise.html | Prices of Bonds Rise Briskly | True | By John H. Allan | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/byrne-signs-a-medicaid-abortion-curb-by-me-signs-a-bill-curbing-use.html | Byrne Signs a Medicaid Abortion Curb | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/kalfinger-in-pennsylvania-is-given-30-to-80-years.html | Kalfinger, in Pennsylvania Is Given 30 to 80 Years | True | By Donald Jarson Special to The New York Times | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/man-reaches-100-and-credits-sloth.html | Man Reaches 100 and Credits Sloth | True | By George Goodman Jr. | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/commodity-price-index-off-02-from-weekago-level.html | Commodity Price Index Off 0.2 From Weekâ€šÃ„Â¯Ago Leve | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/about-new-york.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/rothko-executors-ousted-penalties-put-at-9-million-surrogate-finds.html | Rothko Executors Ousted; Penalties Put at $9 Million | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/goodyear-to-raise-prices-on-sheeting-and-plastic-film.html | Goodyear to Raise Prices on Sheeting And Plastic Film | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/tv-mrs-warrens-profession-ends-a-series.html | TV: â€šÃ„Â¯Mrs. Warren's Professionâ€šÃ„Â¯ Ends a Series | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/conferees-agree-on-a-65-billion-bill-for-railroads.html | Conferees Agree on a $6.5 Billion Bill for Railroads | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/the-potential-conflict-between-free-speech-and-fair-trial-getting.html | â€šÃ„Â¯The potential conflict between free speech and fair trialâ€šÃ„Â¯ | True | By Martin Shapiro | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/current-federal-taxes-and-prospective-taxes.html | Current Federal Taxes And Prospective Taxes | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/top-soviet-planner-predicts-slower-industrial-growth.html | Top Soviet Planner Predicts Slower Industrial Growth | True | | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/4-arrested-here-on-drug-charges-held-in-smuggling-hashish-from.html | 4 ARRESTED HERE ON DRUG CHARGES | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/steps-are-taken-to-reopen-tombs-federal-funds-to-aid-plan-to-ease.html | STEPS ARE TAKEN TO REOPEN TOMBS | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-19 | 1975-12-19 | https://www.nytimes.com/1975/12/19/archives/flexible-flyer-maker-skids.html | Flexible Flyer Maker skids | True | By William D. Smith | 2003-07-18 0:00 | RE 883-647 | B 77022 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/state-to-change-4-nursing-homes-nonprofit-groups-to-replace.html | STATE TO CHANGE 4 NURSING HOMES | True | By John L. Hess | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/congress-votes-new-rail-aid-bill-consolidation-of-systems-is-aim.html | CONGRESS VOTES NEW RAIL AID BILL | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/prices-continue-to-climb-but-real-pay-rises-more.html | Prices Continue to Climb, But â€šÃ„Â¯Realâ€šÃ„Â¯ Pay Rises More | True | By Robert Reinhold Special to The New York Times | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/gandhi-backers-win-state-vote-congress-party-in-gujarat-makes.html | GANDHI BACKERS WIN STATE VOTE, | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/flames-trounce-ranger-flames-rout-rangers-83-led-by-st-sauveur.html | Flames Trounce Rangers | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/rites-for-noble-sissle.html | Rites for Noble Sissle | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/virtual-end-to-night-classes-ordered.html | Virtual End to Night Classes Ordered | True | By Leonard Ruder | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/exofficial-pleads-guilty-in-grainweighing-fraud.html | Exâ€šÃ„Â¯Official Pleads Guilty In Grainâ€šÃ„Â¯Weighing Fraud | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/stocks-on-amex-counter-off-turnover-up-in-both-markets.html | Stocks on Amex, Counter Off; Turnover Up in Both Markets | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/fess-williams-81-jazz-band-leader.html | FESS WILLIAMS, 81, JAZZ BAND LEADER | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/carey-easing-opposition-to-tuition-fees-at-city-u.html | Carey Easing Opposition to Tuition Fees at City U. | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/a-correction.html | A Correction | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/the-lost-honor-of-katharina-blum.html | â€šÃ„Â¯The Lost Honor of Katharina Blumâ€šÃ„Â¯ | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/helstoski-uses-privilege-on-us-jurys-subpoena.html | Helstoski Uses Privilege on U.S. Jury's Subpoena | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/students-like-business-value-levy-advice.html | Students, Like Business, Value Levy Advice | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/7-prime-rate-set-by-citibank-increase-eliminates-split-in-the.html | 73Â¾% PRIME RATE SET BY CITIBANK | True | By Terry Robards | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/carter-to-run-as-jimmy.html | Carter to Run as â€ÅJimmyâ€Â | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/plastics-industry-seeking-to-end-ban-on-packaging.html | Plastics Industry Seeking To End Ban on Packaging | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/notes-on-people-bennington-head-faces-review.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/government-accepts-bids-for-offshore-oil-rights.html | Government Accepts Bids For Offshore Oil Rights | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/long-beach-is-chosen-port-for-north-slope-alaska-oil.html | Long Beach Is Chosen Port For North Slope Alaska Oil | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/tokyo-vote-upholds-miki.html | Tokyo Vote Upholds Miki | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/soviet-asks-role-in-economic-talk-communist-participation-in.html | SOVIET ASKS ROLE IN ECONOMIC TALK | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/rene-maheu-70-of-unesco-is-dead-director-general-of-agency-served.html | RENE MAHEU, 70, OF UNESCO IS DEAD | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/ford-vetoes-45-billion-for-social-help.html | Ford Vetoes $45 Billion for Social Help | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/76ers-top-pistons-in-overtime.html | 76ers Top Pistons In Overtime | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/2d-gun-theory-tested-on-coast-no-supporting-data-cited-in-robert.html | â€Å2D GUNâ€Â THEORY TESTED ON COAST | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/us-collegians-defeat-japanese-golfers-2614.html | U.S. Collegians Defeat Japanese Golfers, 26â€Â14 | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/dean-witter-profit-falls.html | Dean Witter Profit Falls | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/player-unit-in-aba-loses-suit.html | Player Unit In A.B.A. Loses Suit | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/diabetic-girl-taken-from-hospital-here-is-returned-safely.html | Diabetic Girl Taken From Hospital Here Is Returned Safely | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/sec-curbs-exchangesright-to-restrict-offfloor-trading-sec-limits.html | S.E.C. Curbs Exchanges' Right To Restrict Offâ€ÂFloor Trading | True | By E. W. Kenworthy Special to The New York Times | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/screen-whats-up-doc.html | Screen: What's Up, Doc? | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/times-writer-gets-prize-for-reporting.html | TIMES WRITER GETS PRIZE FOR REPORTING | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/bellman-of-the-year-acts-the-part-at-his-hotel-here.html | Bellman of the Year Acts the Part at His Hotel Here | True | By John F. Burns | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/top-commanders-warm-mrs-peron-to-yield-powers-3-chiefs-of-armed.html | TOP COMMANDERS WARN MRS, PERON TO YIELD POWERS | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/switching-coffins-costs-mortician-his-license.html | Switching Coffins Costs Mortician His License; NEWARK, Dec. 19 (AP)â€Å The license of a New Milford mortician has been revoked after it was learned that he substituted a $35 plain pine box for a $1,475 cherryâ€Âwood coffin for a cremation. | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/16day-siege-in-amsterdam-ends-safely.html | 16â€ÂDay Siege in Amsterdam Ends Safely | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/attica-grand-juries-vote-no-bill-on-7.html | ATTICA GRAND JURIES VOTE â€ÅNO BILLâ€Â ON 7 | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/united-airlines-and-union-reach-tentative-accord-some-flights.html | UNITED AIRLINES AND UNION REACH TENTATIVE ACCORD | True | By Ralph Blumenthal | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/czechoslovaks-swedes-even.html | Czechoslovaks, Swedes Even | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/us-official-to-meet-saudis.html | U. S. Official to Meet Saudis | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/lie-test-cleared-carter-defense-lawyers-argue.html | Lie Test Cleared Carter, Defense Lawyers Argue | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/angola-and-the-schism-in-washington.html | Angola and the Schism in Washington | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/citys-new-taxes-termed-timely-goldin-finds-them-needed-to-fill-200.html | CITY'S NEW TAXES TERMED TIMELY | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/police-play-act-to-seek-family-crisis-solutions.html | Police Play â€ÅAct to Seek Family â€Â Crisis Solutions | True | By George Vecsey Special to The New York Times | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/albany-inches-toward-a-tax-package.html | Albany Inches Toward a Tax Package | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/youth-agency-head-relieved-of-duties.html | YOUTH AGENCY HEAD RELIEVED OF DUTIES | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/a-key-man-in-the-argentine-crisis-jorge-rafael-videla.html | A Key Man in the Argentine Crisis | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/uscanadian-pact-lifts-bars-on-beef.html | U.S.â€“â€“CANADIAN PACT LIFTS BARS ON BEEF | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/six-rooneys-get-750000-in-yonkers-track-salaries.html | Six Rooneys Get $750,000 In Yonkers Track Salaries | True | By Steve Cady | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/queens-bank-at-hearing-on-suit-calls-moratorium-a-coverup.html | Queens Bank, at Hearing on Suit, Calls Moratorium a â€˜â€‹ Coverâ€‹â€‹â€‹Upâ€‹â€‹â€‹. | True | By Morris Kaplan | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/call-for-top-reds-return-causes-a-furor-in-madrid-a-call-for-return.html | Call for Top Red's Return Causes a Furor in Madrid | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/judge-in-reserve-mining-trial-fighting-disqualification-move.html | Judge in Reserve Mining Trial Fighting Disqualification Move | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/roll-call-in-senate-on-angola-aid-vote.html | Roll Call in Senate On Angola Aid Vote | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/charles-gaynor-who-created-lend-an-ear-show-gel-dies-wrote.html | Charles Gaynor, Who Created â€˜â€‹â€‹Lend an Earâ€‹â€‹â€‹ â€˜â€‹â€‹Show Girlâ€‹â€‹â€‹ Dies | True | By Louis Calta | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/hoffa-investigators-hope-for-participants-cooperation.html | Hoffa Investigators Hope for Participant's Cooperation | True | By Nicholas Gage | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/big-board-has-rise-in-short-interest-amex-lists-a-decline-in-its.html | BIG BOARD HAS RISE IN SHORT INTEREST | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/article-1-no-title.html | Article 1 â€˜â€‹â€‹â€‹â€‹â€‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/panel-cites-gains-in-health-drive-more-high-blood-pressure-cases.html | PANEL CITES GAINS IN HEALTH DRIVE | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/november-drop-listed-in-mutual-fund-sales.html | November Drop Listed In Mutual Find Sales | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/gannett-buys-a-paper.html | Gannett Buys a Paper | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/adventures-of-the-wilderness-family.html | 'Adventures of the Wilderness Family' | True | By A.h. Weiler | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/dow-declines-771-on-profit-taking-depressing-economic-news-also-is.html | DOW DECLINES 7.71 ON PROFIT TAKING | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/prices-continue-to-climb-but-real-pay-rises-more-consumes-prices.html | Prices Continue to Climb, But â€˜â€‹â€‹Realâ€‹â€‹â€‹ Pay Rises More | True | BY Robert Reinhold Special to The New York Times | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/10-million-for-italians.html | $10 Million for Italians | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/mca-increases-dividend.html | MCA Increases Dividend | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/study-calls-for-expanding-existing-li-sound-ferries.html | Study Calls for Expanding Existing L. I. Sound Ferries | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/skloot-gets-state-post.html | Skloot Gets State Post | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/two-robbers-hijack-post-office-truck-in-flatbush-section.html | Two Robbers Hijack Post Office Truck In Flatbush Section | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/3-senators-withdraw.html | 3 Senators Withdraw | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/nathan-stern-86-founded-american-measuring-corp.html | Nathan Stern, 86, founded American Measuring Corp. | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/jackson-names-manes-to-head-his-state-drive-for-nomination.html | Jackson Names Manes to Head His State Drive for Nomination | True | By Thomas P. Ronan | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/slain-policeman-buried-in-li-rites-inspectors-funeral-is-given.html | SLAIN POLICEMAN BURIED IN L.I. RITES | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/gunfire-heard-in-capital.html | Gulfire Heard in Capital | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/joan-little-surrenders-to-carolina-authorities.html | Joan Little Surrenders To Carolina Authorities | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/pbs-gets-exxon-grant-for-100-classics.html | PBS Gets Exxon Grant for 100 Classics | True | By Les Brown | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/showdown-for-isabel.html | Showdown for Isabel? | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/revving-up-the-courts.html | Revving Up the Courts | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/2-warlords-in-lebanon-explain-why-they-fight.html | 2 Warlords in Lebanon Explain Why They Fight | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/pet-dealers-win-a-stay-on-giving-information.html | Pet Dealers Win a Stay On Giving Information | True | By Rudy Johnson | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/india-arrests-former-top-aide-who-is-a-bitter-foe-of-regime.html | India Arrests Former Top Aide Who Is a Bitter Foe of Regime | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/tonights-entries-at-roosevelt.html | Tonight's Entries at Roosevelt | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/columbia-cram-session-can-be-fun-too.html | Columbia Cram Session Can Be Fun, Too | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/us-net-team-tied-by-mexico-mexico-ties-us-at-11-in-cup-play.html | U.S. Net Team Tied by Mexico | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/a-chicago-official-says-us-lawmen-have-taxi-licenses.html | A Chicago Official Says U.S. Lawmen Have Taxi Licenses | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/us-rejects-plan-for-spur-on-path-masstransit-agency-calls.html | U.S REJECTS PLAN FOR SPUR ON PATH | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/books-of-the-times-for-the-older-children.html | Books of The Times | True | By George A. Woods | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/south-africa-role-in-angola-grows.html | SOUTH AFRICA ROLE IN ANGOLA GROWS | True | By Michael T. Kaufman Special to The New York Times | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/bridge-rubbergame-player-finds-surprises-in-open-pairs.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/shopping-like-the-rich.html | Shopping Like The Rich | True | By Russell Baker | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/downtown-ballet-opens-a-run-at-kennedy-childrens-theater.html | Downtown Ballet Opens a Run at Kennedy Children's Theater | True | Anna Kisselgoff | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/jail-brutality-laid-to-lisbon-by-relatives-and-lawyers.html | Jail Brutality Laid to Lisbon By Relatives and Lawyers | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/more-disclosures-by-kennedy-friend-promised.html | More Disclosures by Kennedy Friend Promised | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/antiques-lagging-style-interest-in-furniture-by-gustave-stickley.html | Antiques: Lagging Style | True | BY Rita Reif | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/3-councilmen-in-yonkers-vow-to-remove-martinelli.html | 3 Councilmen in Yonkers Vow to Remove Martinelli | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/united-airlines-and-union-reach-tentativeaccord.html | UNITED AIRLINES AND UNION REACH TENTATIVEACCORD | True | By Ralph Blumenthal | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/acquittal-is-won-by-miss-chesimard.html | ACQUITTAL IS WON BY MISS CHESIMARD | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/staubach-may-miss-jets.html | Staubach May Miss Jets | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/this-met-likes-to-be-in-hot-water.html | This Met Likes to Be in Hot Water | True | Dave Anderson | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/nightclub-was-told-to-shut-before-fire-that-killed-7.html | Nightclub Was Told to Shut Before Fire That Killed 7 | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/banks-see-need-for-new-moves-to-regain-stateagency-credit.html | Banks See Need for New Moves To Regain Stateâ€¦Â°Agency credit | True | By Steven R. Weisman Special to The New York Times | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/albany-stalled-on-a-business-tax-plan.html | Albany Stalled on a Business Tax Plan | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/emmett-lowery-eseoach-of-basketball-at-tennessee.html | Emmett Lowery, Exâ€¦Â°Coach Of Basketball at Tennessee | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/sports-news-briefs-duran-to-defend-ring-title-today-who-saints.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/state-uncovers-undercover-operation.html | State Uncovers Undercover Operation | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/ballets-rare-moments-louiss-presentation-takes-on-different-moment.html | Ballet: Rare â€¦Â°Momentsâ€¦Â° | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/speculators-push-prices-up-in-gold-futures-by-about-7.html | Speculators Push Prices Up In Gold Futures by About $7 | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/british-football.html | British Football | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/group-of-10-approves-imf-gold-sale-with-profits-to-aid-developing.html | Group of 10 Approves I.M.F. Gold Sale, With Profits to Aid Developing Nations | True | By Clyde. H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/police-playact-to-seek-family-crisis-solutions-policeman-playact-on.html | Police Playâ€¦Â°Act to Seek Familyâ€¦Â°Crisis Solutions | True | By George Vecsey Special to The New York Times | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/sir-val-duncan.html | SIR VAL DUNCAN | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/2-warlords-in-lebanon-explain-why-they-fight-2-warlords-on-opposite.html | 2 Warlords in Lebanon Explain Why They Fight | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/chrysler-considered-giving-away-a-unit-chrysler-wanted-to-give-away.html | Chrysler Considered Giving Away a Unit | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/congress-and-ford-agree-on-extension-of-tax-cut-compromise-bill.html | CONGRESS AND FORD AGREE ON EXTENSION OF TAX CUT; COMPROMISE BILL PASSED | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/treasury-bill-yields-drop-at-weekly-sale.html | Treasury Bill Yields Drop at Weekly Sale | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/citys-new-taxes-termed-timely.html | CITY'S NEW TAXES TERMED TIMELY | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/archives/1976-marks-tricentennial-of-the-discovery-of-sperm.html | 1976 Marks Tricentennial Of the Discovery of Sperm | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/archives/indiana-whips-georgia-200th-victory-for-knight.html | Indiana Whips Georgia; 200th Victory for Knight | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/archives/martin-sostre-.html | Martin Sostre... | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/archives/jambreaker-on-taxes.html | Jamâ€‹Â°Breaker on Taxes | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/archives/suit-reinstated-against-seedman-us-court-cites-his-book-on-arrest.html | SUIT REINSTATED AGAINST SEEDMAN | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/archives/detectives-in-newark-question-friends-in-shooting-deaths-of-3.html | Detectives in Newark Question Friends in Shooting Deaths of 3 | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/archives/college-school-results.html | College, School Results | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/archives/nuclear-test-delayed.html | Nuclear Test Delayed | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/archives/savoir-trotter-voted-harness-horse-of-year.html | Savoir, Trotter, Voted Harness Horse of Year | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/archives/georgias-dooley-cited.html | Georgia's Dooley Cited | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/archives/market-place-using-calls-in-arbitrage-play.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/archives/dividends.html | Dividends | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/archives/harry-rauch-70-exofficer-for-young-rubicam-dies.html | Harry Rauch, 70, Exâ€‹Â°Officer For Young & Rubicam, Dies | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/archives/exgulf-official-discloses-contributions-an-exgulf-aide-cites.html | Exâ€‹Â°Gulf Official Discloses Contributions | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/archives/business-exodus-feared-on-states-tax-package-exodus-is-feared-on.html | Business Exodus Feared On State's Tax Package | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/archives/bonns-trade-surplus-rises.html | Bonn's Trade Surplus Rises | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/archives/blue-stars-rally-beat-gray-1413.html | Blue Stars Rally, Beat Gray, 14â€‹Â°13 | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/archives/article-2-no-title.html | Article 2 â€‹Â°â€‹Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/archives/jo-giese-married-to-barry-brown.html | Jo Giese Married to Barry Brown | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/archives/outlook-is-good-in-massachusetts-for-reagan-and-wallace-camps.html | Outlook Is Good in Massachusetts For Reagan and Wallace Camps | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/archives/scott-dazzles-knicks-as-celtics-win-120112-celtics-set-back-knicks.html | Scott Dazzles Knicks As Celtics Win, 120â€‹Â°112 | True | By Sam Goldaper Special to The New York Times | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/archives/upstate-man-dies-at-102.html | Upstate Man Dies at 102 | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/archives/indian-leader-acquitted.html | Indian Leader Acquitted | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/archives/intruders-in-the-dustup.html | Intruders In The Dustup | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/archives/will-rogers-on-new-york-more-or-less.html | Will Rogers, on New York, More or Less | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/archives/family-and-dignitaries-see-stevens-join-court.html | Family and Dignitaries See Stevens Join Court | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/archives/people-and-business-venezuela-wants-an-oil-cutback.html | People and Business | True | Alexander R. Hammer | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/archives/mozambique-puts-down-revolt-touched-off-by-military-purge.html | Mozambique Puts Down Revolt Touched Off by Military Purge | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/archives/an-old-friend-stands-by-pigeon-flock-in-stamford.html | An Old Friend Stands By Pigeon Flock in Stamford | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/archives/lanston-firm-leasing-office-space-in-jersey.html | Lanston Firm Leasing Office Space in Jersey | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/archives/controlling-raw-materials-guyanas-view.html | Controlling Raw Materials: Guyana's View | True | By C. A. Nascimento | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/archives/2-companies-quit-big-share-project-areco-and-tosco-cite-a-lack-of.html | 2 COMPANIES QUIT BIG SHALE PROJECT | True | By James P. Sterea Special to The New York Times | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/archives/charges-the-gunmen-face.html | Charges the Gunmen Face | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/archives/sec-curbs-exchanges-right-to-restrict-offfloor-trading-sec-limits.html | S.E.C Curbs Exchanges' Right To Restrict Offâ€‹Â°Floor Trading | True | By E. W. Kenworthy Special to The New York Times | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/archives/village-in-cyprus-is-able-to-maintain-ethnic-harmony.html | Village in Cyprus Is Able to Maintain Ethnic Harmony | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/archives/donor-gives-up-christmas-cards-so-he-can-aid-the-neediest-drive.html | Donor Gives Up Christmas Cards So He Can Aid the Neediest Drive | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/a-landmark-decision.html | A Landmark Decision | True | | 2003-07-18 0:00 | RE 883-648 | B 7023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/gov-moore-pleads-not-guilty-in-west-virginia-extortion-case.html | Gov. Moore Pleads Not Guilty In West Virginia Extortion Case | | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-648 | B 7023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/business-records.html | BUSINESS RECORDS | True | | 2003-07-18 0:00 | RE 883-648 | B 7023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/call-for-top-reds-return-causes-a-furor-in-madrid.html | Call for Top Red's Return Causes a Furor in Madrid | | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-648 | B 7023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/11-die-in-new-lebanese-strife-as-syrian-attempts-mediation.html | 11 Die in New Lebanese Strife As Syrian. Attempts Mediation | True | | 2003-07-18 0:00 | RE 883-648 | B 7023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/magnetism-extracts-metals-out-of-ores.html | Magnetism Extracts Metals Out of Ores | | by Stacy V. Jones Special to The New York Times | 2003-07-18 0:00 | RE 883-648 | B 7023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/a-ps-baked-goods-sold-with-a-fanfare-a-ps-baked-goods-marketad-with.html | A. & P.'s Baked Goods Sold With a Fanfare | | By Leonard Sloane | 2003-07-18 0:00 | RE 883-648 | B 7023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/frank-sully-a-character-actor-in-hundreds-of-films-67-dead.html | Frank Sully, a Character Actor In Hundreds of Films, 67, Dead | | By William M. Freeman | 2003-07-18 0:00 | RE 883-648 | B 7023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/ann-richards-is-bride-of-steven-hartig.html | Ann Richards Is Bride of Steven Hartig | True | | 2003-07-18 0:00 | RE 883-648 | B 7023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/company-earnings-issued.html | Company Earnings Issued | | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-648 | B 7023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/new-jersey-briefs-sergeant-guilty-of-selling-leaves-mcerane.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-648 | B 7023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/the-opera-3-by-puccini-angelica-and-tabarro-join-schicchi-at-met.html | The Opera: 3 by Puccini | | By Harold Schonberg | 2003-07-18 0:00 | RE 883-648 | B 7023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/senate-unit-approves-over-4-billion-aid.html | Senate Unit Approves Over $4 Billion Aid | | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-648 | B 7023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/article-3-no-title.html | Article 3 â€šÃ„Ã´â€šÃ„Ã´ No Title | | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-648 | B 7023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/blasts-in-ireland-and-ulster-kill-4.html | BLASTS IN IRELAND AND ULSTER KILL 4 | True | | 2003-07-18 0:00 | RE 883-648 | B 7023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/top-commanders-warn-mperon-to-yield-powers-3-chiefs-of-armed.html | TOP COMMANDERS WARN ME PERON TO YIELD POWERS | | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-648 | B 7023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/nutrition-panel-urges-studies-to-spur-production-of-protein.html | Nutrition Panel Urges Studies To Spur Production of Protein | | By Boyce Rensberger | 2003-07-18 0:00 | RE 883-648 | B 7023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/senate-votes-to-cut-off-covert-aid-for-angolans-ford-predicts-a.html | SENATE VOTES TO CUT OFF COVERT AID FOR ANGOLANS; FORD PREDICTS A â€šÃ„Ã´TRAGEDYâ€šÃ„Ã´ | | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-648 | B 7023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/money.html | Money | | | 2003-07-18 0:00 | RE 883-648 | B 7023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/us-rejects-plan-to-run-path-line-to-plainfield-federal-agency-says.html | U.S. Rejects Plan to Run PATH Line to Plainfield | | By Edward C. Burks | 2003-07-18 0:00 | RE 883-648 | B 7023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/moscow-criticizes-moynihan-un-role.html | MOSCOW CRITICIZES MOYNIHAN U.N. ROLE | True | | 2003-07-18 0:00 | RE 883-648 | B 7023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/metropolitan-briefs-mta-extends-lowfare-programs-hospital-unit.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-648 | B 7023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/2-newest-jersey-colleges-are-accredited.html | 2 Newest Jersey Colleges Are Accredited | True | | 2003-07-18 0:00 | RE 883-648 | B 7023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/people-in-sports-halas-defends-nfl-officials.html | People in Sports | | Deane McGowen | 2003-07-18 0:00 | RE 883-648 | B 7023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/a-suspect-is-caught-by-w103d-st-gaurd.html | A SUSPECT IS CAUGHT BY W. 103D ST. GAURD | True | | 2003-07-18 0:00 | RE 883-648 | B 7023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-648 | B 7023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/teachers-strike-ended.html | Teachers Strike Ended | True | | 2003-07-18 0:00 | RE 883-648 | B 7023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/key-witness-in-michigan-case-kidnapped-tortured-and-shot.html | Key Witnessin Michigan Case Kidnapped, Tortured and Shot | True | | 2003-07-18 0:00 | RE 883-648 | B 7023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/8-charged-in-drug-case.html | 8 Charged in Drug Case | True | | 2003-07-18 0:00 | RE 883-648 | B 7023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/dr-bert-k-kusserow-51-vermont-pathology-teacher.html | Dr. Bert K. Kusserow, 51, Vermont Pathology Teacher | | | 2003-07-18 0:00 | RE 883-648 | B 7023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 2003-07-18 0:00 | RE 883-648 | B 7023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/navy-grounds-400-planes.html | Navy Grounds 400 Planes | True | | 2003-07-18 0:00 | RE 883-648 | B 7023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/price-index-rises-1-here-in-month-an-increase-in-the-rates-for-auto.html | PRICE INDEX RISES 1% HERE IN MONTH | | By Frances Cerra | 2003-07-18 0:00 | RE 883-648 | B 7023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/tis-the-season-to-let-calories-go-uncounted.html | 'Tis the Season To Let Calories Go Uncounted | | By Mimi Sheraton | 2003-07-18 0:00 | RE 883-648 | B 7023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/3-park-aides-join-new-seoul-cabinet.html | 3 PARK AIDES JOIN NEW SEOUL CABINET | True | | 2003-07-18 0:00 | RE 883-648 | B 7023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/solid-sculpture-by-james-hagan-is-shown.html | Solid Sculpture by James Hagan Is Shown | | By Hilton Kramer | 2003-07-18 0:00 | RE 883-648 | B 7023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/house-unit-seeking-release-of-2-cia-reports.html | House Unit Sõking Release of 2 C.I.A. Reports | True | | 2003-07-18 0:00 | RE 883-648 | B 7023 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/price-pride-strolling-players.html | Price & Pride, Strolling Players | True | By Georgia Dullea | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/william-greenleaf-history-professor.html | WILLIAM GREENLEAF, HISTORY PROFESSOR | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/art-maillol-work-at-guggenheim.html | Art: Maillol Work at Guggenheim | True | By John Russell | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/-and-the-carter-case.html | ...and the Carter Case | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/schools-cut-back-evening-classes-a-virtual-end-of-program-ordered-a.html | SCHOOLS CUT BACK EVENING CLASSES | True | By Leonard Ruder | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/order-is-revised-on-lockheed-data-order-is-revised-on-lockheed-data.html | Order Is Revised On Lockheed Data | True | By Robert M. Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/seven-mark-twain-stories-set-for-radio-broadcast.html | Seven Mark Twain Stories Set for Radio Broadcast | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/wbaiâ€™s-fm-is-holding-a-holiday-crafts-fair.html | WBAIâ€™s FM Is Holding A Holiday Crafts Fair | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/book-industry-wins-a-demand-in-lisbon.html | BOOK INDUSTRY WINS A DEMAND IN LISBON | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/south-africa-role-in-angola-grows-officials-increasingly-make.html | SOUTH AFRICA ROLE IN ANGOLA GROWS | True | By Michael T. Kaufman Special to The New York Times | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/orders-and-sales-for-durable-goods-fell-for-november-new-orders.html | Orders and Sales For Durable Goods Fell for November | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/text-of-fords-statement.html | Text of Ford's Statement | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/nater-sparks-nets-triumph-nater-is-spark-as-nets-overcome-spurs.html | Nater Sparks Nets' Triumph | True | By Paul L. Montgomery Special to The New York Times | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/coachs-pastime-is-a-knotty-one.html | Coach's Pastime Is a Knotty One | True | By Al Harvin | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/edna-moor-jones-founder-of-broadway-grand-opera.html | Edna Moor Jones, Founder, Of Broadway Grand Opera | True | | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-20 | 1975-12-20 | https://www.nytimes.com/1975/12/20/archives/the-mechanics-of-compromise-on-tax-cut.html | The Mechanics at Compromise on Tax Cut | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-648 | B 77023 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/joanne-mcentegart-planning-bridal-to-james-edward-goett.html | JoAnne McEntegart Planning Bridal to James Edward Goett | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/diana-c-lane-of-john-ogroats-married-to-lloyd-n-cutler-jr.html | Diana C. Lane of John o'Groats Married to Lloyd N. Cutler Jr | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/the-kungsholm-sails-as-a-cruise-liner.html | The Kungsholm Sails As a Cruise Liner | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/montreal-beset-by-high-cost-of-the-1976-olympics-may-be-threatened.html | Montreal, Beset by High Cost of the 1976 Olympics, May Be Threatened With Default | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/gelsey-kirkland-at-abt-ease-does-it-gelsey-kirkland-at-abt-ease.html | Gelsey Kirkland At ABTâ€™s â€˜Ease Does It | True | By John Rockwell | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/excitement-up-attendance-off-wfl-leaves-and-colts-return.html | Excitement Up | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/careys-6189weekold-grandchild-dies.html | Carey's 6Ââ€˜Ââ€˜Weekâ€˜Ââ€˜Old Grandchild Dies | True | By Edward Hudson | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/atlantic-testing-a-new-system.html | Atlantic Testing a New System | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/orin-mccluskey-and-ellen-regan-are-wed-here.html | Orin McCluskey And Ellen Regan Are Wed Here | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/fordham-marylands-6th-victim.html | Fordham Maryland's 6th Victim | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/calligraphy-means-beautiful-writing-it-means-beautiful-writing-it.html | Calligraphy Means Beautiful Writing | True | By Ursula Mahoney | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/experts-fear-great-peril-if-sst-fumes-cool-earth.html | Experts Fear Great Peril If SST Fumes Cool Earth | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/raises-followed-rate-rise.html | Raises Followed Rate Rise | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/india-seeking-to-tighten-control-over-the-press-indias-government.html | India Seeking to Tighten Control Over the Press | True | By Paul Grimes | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/japanese-art-colony-finds-room-to-grow-in-brooklyn-studios.html | Japanese Art Colony Finds Room to Grow In Brooklyn Studios | True | By Kim Lem | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/course-in-windmills-is-offered-by-a-university-in-new-mexico.html | Course in Windmills Is Offered By a University In New Mexico | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/northwest-airlines-in-accord.html | Northwest Airlines in Accord | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/letters-letters.html | Letters | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/kungsholm-sails-on-maiden-cruise-under-new-owners.html | Kungsholm Sails On Maiden Cruise Under New Owners | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/warriors-take-8-days-in-may-for-surprise-crown.html | Warriors Take 8 Days in May for Surprise Crown | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/coliseum-offers-nutcracker.html | Coliseum Offers 'Nutcracker | True | By Phyllis Funke | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/nearly-finished-school-focus-of-budget-cutback-dispute.html | Nearly Finished School Focus of Budget cutback Dispute | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/christmas-when-jugs-are-decanters.html | Christmas: When Jugs Are Decanters | True | By Robert Hurtado | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/notes-the-world-as-a-christmas-gift-notes-about-travel-notes-about.html | Notes: The world As a Christmas Gift | True | By Robert J. Dunphy | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/iranian-proposes-higher-oil-prices-urges-12-to-15-to-protect.html | IRANIAN PROPOSES HIGHER OIL PRICES | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/late-tv-listings-355385552.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/sunflower-splendor.html | Sunflower Splendor | True | By David Lattimore | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/graham-greenes-raffles-is-no-sherlock-holmes.html | Graham Greene's â€šÃ„Â²Rafflesâ€šÃ„Â¸ Is No Sherlock Holmes | True | By Benedict Nightingale | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/murray-louis-offers-3-works.html | Murray Louis Offers 3 Works | True | Anna Kisselgoff | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/silent-night-in-austria-seeking-source-of-a-hymn-silent-night-in.html | Silent Night in Austria: Seeking the Source of a Hymn | True | By Alan Levy | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/gulf-undecided-on-continuing-oil-payments-to-angola.html | Gulf Undecided on Continuing Oil Payments to Angola | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/the-dance-dark-meadow-revived-graham-cast-superb-in-old-mystery-the.html | The Dance: â€šÃ„Â²Dark Meadowâ€šÃ„Â¸ Revived | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/rift-between-cohalan-and-majority-of-islip-town-board-reflects.html | Rift Between Cohalan and Majority of Islip Town Board Reflects Republican Feud | True | By Kevin R. Reilly Special to The New York Times | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/power-withheld-senators-of-both-parties-end-angolan-arms-aid.html | Power Withheld | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/endpaper.html | Endpaper | True | Edited By Glenn Collins | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/house-guest-or-family.html | House Guestâ€šÃ„Â¸or Family? | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/harriet-jane-lindley-married-to-edward-dewolf-kratovil.html | Harriet Jane Lindley Married To Edward DeWolf Kratovil | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/article-3-no-title.html | Article 3 â€šÃ„Â²â€šÃ„Â¸ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/dolls-create-christmas-past-at-museum-dolls-evoke-christmas-past-at.html | Dolls Create Christmas Past At Museum | True | By Piri Halasz | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/criminals-at-large.html | Criminals At Large | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/chelsea-melting-pot-with-a-touch-of-class-chelsea-a-melting-pot.html | Chelsea: Melting Pot With a Touch of Class | True | By Richard Peck | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/the-subtle-scenes.html | The Subtle Scenes | True | Dave Anderson | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/book-ends.html | Book Ends | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/skier-19-wins-2d-race-in-row.html | Carolyn Anderton, who earned $50,000 in one game | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/south-africa-is-disappointed-on-cutoff-of-us-angola-aid.html | South Africa Is Disappointed On Cutoff of U.S. Angola Aid | True | By Michael T. Kaufman Special to The New York Times | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/at-budget-time-like-scrooge.html | At Budget Time, Like Scrooge | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/knicks-box-score.html | Knicks' Box Score | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/dg-allison-fiancee-of-janet-l-wright.html | D.G. Allison Fiance Of Janet L. Wright | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/card-of-thanks.html | Card Of Thanhks | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/cr-kennedy-to-wed-miss-mayer.html | C. R. Kennedy to Wed Miss Mayer | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/paper-back-talk.html | Paper Back Talk | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/the-ways-and-means-of-literary-critics-out-of-my-system.html | The ways and means of literary critics | True | By Robert Towers | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/the-eternal-wife-dostoevsky-dostoevsky.html | The eternal wife | True | By Saul Maloff | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/pamela-graham-murphy-wed-to-edmond-whitcraft-murphy.html | Pamela Graham Murphy Wed To Edmond Whitcraft Murphy | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/the-changing-admissions-policy-as-cuny-cuts-back-those-who-suffer.html | The Changing Admissions Policy | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/on-balance-losing-year-at-tracks.html | On Balance, Losing Year | True | By Steve Cady | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/mexico-leading-us-21-us-loses-in-doubles-trails-21.html | Mexico Leading U.S., 2â€šÃ„Â¸1 | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/bridge-games-people-play.html | BRIDGE | True | Alan Truscott | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/best-seller-list.html | Best Seller List | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/epilogue-aglance-back-at-some-major-stories.html | Epilogue | True | Joyce Jensen | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/patricia-brooks-engaged-to-wed.html | Patricia Brooks Engaged to Wed | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/they-speak-for-their-generation.html | They Speak for Their Generation | True | By Stephen Davis | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/not-with-a-bang-but-a-pfffft.html | Not with a bang but a pfffft? | True | By Lee Edson | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/charge-dismissed-in-a-police-death-in-san-francisco.html | Charge Dismissed In a Police Death In San Francisco | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/farewell-to-the-giants.html | Farewell to the Giants | True | By Bob McKenty | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/cia-is-challenged-on-missionary-use-to-get-information.html | C.I.A. Is Challenged On Missionary Use To Get Informations | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/what-went-wrong-in-virginia-the-postwar-world-the-middle-east.html | What went wrong in Virginia, the postwar world, the Middle East | True | By Peter H. Wood | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/christine-gorham-planning-nuptials.html | Christine Gorham Planning Nuptials | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/hoosiers-star-6ft53Ã¢Â*11-keeps-faith.html | Hoosiers' Star, 6ft53Ã¢Â*11, Keeps Faith | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/mile-mark-challenged-and-falls.html | Mile Mark Challenged And Falls | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/people-are-leaving-through-fear-and-because-of-the-economy-israel.html | People Are Leaving Through Fear and Because of the Economy | True | By Terence Smith | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/letters-to-the-editor-355397832.html | Letters to the Editor | True | Thornton Wilder | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/the-gang-in-the-red-berets-scouts.html | THE GANG IN THE RED BERETS | True | By Chip McGrath | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/the-greens.html | The Greens | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/mrs-perons-jets-attack-base-held-by-rebel-airmen-no-casualties.html | MRS.PERON'S JETS ATTACK BASE HELD BY REBEL AIRMEN | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/bqli-bulletin-board.html | BQLI Bulletin Board | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/list-of-deaths-of-outstanding-figures-in-the-world-of-sports-during.html | List of Deaths of Outstanding Figures in the World of Sports During the Year 1975 | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/new-and-noteworthy.html | New and Noteworthy | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/television-this-week-of-special-interest.html | Television This Week | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/canadian-captures-downhill.html | Canadian Captures Downhill | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/busing-the-solution-that-has-failed-to-solve.html | Busing: The Solution That Has Failed To Solve | True | By Diane Ravitch | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/us-wont-defend-legality-of-security-wiretaps.html | U.S. Won't Defend Legality of â€šÃ„Â¯Security'â€šÃ„Â¨ Wiretaps | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/corporation-study-offered-in-passaic.html | Corporation Study Offered in Passaic | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/late-tv-listings.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/she-gives-tiffany-she-gives-tiffany-a-new-touch.html | She Gives Tiffany A New Touch | True | By Angela Taylor | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/fiesta-marathon-won-by-mendoza.html | Fiesta Marathon Won by Mendoza | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/a-correction.html | A Correction | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/diana-fisher-wed-to-william-despo.html | Diana Fisher Wed To William Despo | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/future-events.html | Future Events | True | By Russell Edwards | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/swedes-score-in-doubles-for-21-davis-cup-lead.html | Swedes Score in Doubles For 2â€šÃ„Â*1 Davis Cup Lead | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/charles-mcubbage.html | CHARLES M. CUBBAGE | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/stamps-yule-through-the-eyes-of-children-stamps-childrens-yule.html | STAMPS | True | Samuel A. Tower | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/ellen-gelber-married-to-joseph-gellert.html | Ellen Gelber Married to Joseph Gellert | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/film-view-kubricks-latest-has-brains-and-beauty-film-view-kubricks.html | FILM VIEW | True | Vincent CanBY | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/weddings.html | Weddings | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/major-shuffle-anticipated-next-year.html | Major Shuffle Anticipated Next Year | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/the-goals-of-the-proxy-war.html | The Goals Of the Proxy War | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/pamela-c-keogh-wed-to-teacher.html | Pamela C. Keogh Wed to Teacher | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/love-stories.html | Love Stories | True | By Helen Bevington | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/if-you-go.html | If You Go | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/food-apres-ski-hot-soup.html | Food: Aprèsâ€s ski | True | By Craig Claiborne with Pierre Franey | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/the-nation-in-summary-boston-whites-are-leaving-their-schools-miss.html | The Nation | True | Bryant Rollins andR. V. Denenberg | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/radio-today-leading-events.html | Radio | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/mrs-king-bows-out-as-a-queen.html | Mrs. King Bows Out As a Queen | True | By Parton Keese | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/dr-james-mersey-weds-carol-peters.html | Dr. James Mersey Weds Carol Peters | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/the-fbi-can-it-be-controlled-at-all.html | The F.B.I.: Can It Be Controlled At All? | True | By Nicholas M. Horrock | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/numismatics-the-national-bicentennial-medal.html | NUMISMATICS | True | Herbert C. Bardes | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/israeli-diplomats-critical-of-plo-role-in-un-talks.html | Israeli Diplomats Critical Of P.L.O. Role in U.N. Talks | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/the-famous-character-ottofine.html | The famous character | True | By Rachel Brownstein | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/george-j-turner.html | GEORGE J. TURNER | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/kalanchoes-are-colorful.html | Kaianchoes Are Colorful | True | By Molly Price | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/antiloitering-law-troubles-demarest.html | Antiâ€šÃ„Â°Loitering Law Troubles Demarest | True | By Edward Hudson Special to The New York Times | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/births.html | Births | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/letters-355389472.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/ali-remains-a-thriller-anywhere-in-the-world.html | Ali Remains a Thriller, Anywhere in the World | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/liquor-bottles-get-bicentennial-theme.html | Liquor Bottles Get Bicentennial Theme | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/rutgers-five-wins-7th-straight-9562.html | Rutgers Five Wins 7th Straight, 95â€šÃ„Â°62 | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/79-young-women-bow-at-waldorf.html | 79 Young Women Bow at Waldorf | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/northern-storm.html | Northern Storm | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/world-hockey-association.html | World Hockey Association | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/letters-to-the-editor.html | Letters to the Editor | True | JOHN A. DAVENPORT Middletown, N. J., Dec. 16, 1975 | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/7th-victim-in-fire-is-identified-here.html | 7th VICTIM IN FIRE IS IDENTIFIED HERE | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/poor-mans-bank-thrives-in-newark-poor-mans-bank-is-thriving-in.html | â€šÃ„Â°Poor. Man'sâ€šÃ„Â° Bank Thrives in Newark | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/letters-355387742.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/dance-view-for-sale-a-potentially-great-palace-of-dance-dance-view.html | DANCE VIEW | True | Clive Barnes | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/from-east-to-west-it-was-year-of-terrier.html | From East to West, It Was Year of Terrier | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/college-school-results.html | College, School Results | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/susan-fishman-engaged-to-physician.html | Susan Fishman Engaged to Physician | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/sheila-b-duhman-married-in-boston.html | Sheila B. Duhman Married in Boston | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/events-today-355385562.html | Events Today | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/home-clinic-more-answers-to-common-problems-home-clinic.html | Home Clinic | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/whos-that-stepping-on-plymouth-rock.html | Who's That Stepping on Plymouth Rock? | True | By George F. Scheer | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/new-us-fighters-a-worry-in-europe-nato-leaders-see-loss-of-tactical.html | NEW U.S. FIGHTERS A WORRY IN EUROPE | True | By Drew Middleton Special to The New York Times | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/if-you-go-355403112.html | If You Go . . . | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/cuckoos-nest-is-just-an-adolescent-fantasy.html | â€šÃ„Ã'Cuckooâ€šÃ„Ã' Nest' Is Just An Adolescent Fantasy | True | By David DenBY | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/psychiatric-examination-for-judges.html | Psychiatric Examination for Judges | True | By Seymour F. Kuvin and David B. Saxe | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/close-aide-of-mrs-gandhi-named-defense-minister.html | Close Aide of Mrs. Gandhi Named Defense Minister | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/lesley-soba-is-bride-of-edward-docherty.html | Lesley Soba is Bride of Edward Docherty | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/lights-turning-on-new-brunswick.html | Lights Turning On New Brunswick | True | By Rosemary Lopez Special to The New York Times | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/miss-treadwell-bride-of-la-moye-3d.html | Miss Treadwell Bride of L. A. Moyâ'â©3d | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/natl-football-league.html | Nat'l Football League | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/ozone-on-the-ground.html | Ozone on the ground | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/kathryn-durhan-wed-to-dennis-lyndon.html | Kathryn Durhan Wed to Dennis Lyndon | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/dr-hicks-to-marry-mary-t-coleman.html | Dr. Hicks to Marry Mary T. Coleman | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/albany-rollcall-vote-on-600-million-tax-package.html | Albany Rollâ€šÃ„Ã'Call Vote on $600 Million Tax Package | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/national-hockey-league.html | National Hockey League | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/opera-puccinis-trittico-staged-complete-at-met.html | Opera: Puccini's â€šÃ„Ã'Tritticoâ€šÃ„Ã' Staged Complete at Met | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/how-a-retailer-planned-the-season-associated-was-keeping-an-eye-on.html | How a Retailer Planned the Season | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/cao-scores-us-over-pesticides.html | C.A.O. SCORES U.S. OVER PESTICIDES | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/world-news-brief-s-us-and-soviet-agree-to-consult-outlet-to-pacific.html | World News Briefs | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/two-victories-for-us-pride-and-performance.html | Two Victories for U.S.: Pride and Performance | True | By Frank Litsky | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/upgrading-the-reversible-its-high-in-fashion-and-costs-more-than.html | Upgrading the Reversible | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/in-millburn-seasons-treats-abound.html | In Millburn, Season's Treats Abound | True | By Helen P. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/the-geek.html | The Geek | True | By C. D. B. Bryan | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/sunday-observer.html | Sunday Observer | True | By Russell Baker | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/art-view-muddled-marxism-replaces-criticism-at-artforum.html | ART VIEW | True | Hilton Kramer | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/new-jersey-notebook-raiding-in-primary-curbed-in-new-law.html | New Jersey Notebook | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/israeli-security-through-nuclear-deterrence.html | Israeli Security Through Nuclear Deterrence | True | By Robert W. Tucker | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/washington-report-disciplining-errant-businessmen-on-bribery-they.html | WASHINGTON REPORT | True | By Robert M. Smith | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/summaries-of-loughlin-games.html | Summaries of Loughlin Games | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/miss-forbes-wed-to-dw-blackner.html | Miss Forbes Wed To D.W. Blackner | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/court-shift-on-sanity-debated.html | Court Shift on Sanity Debated | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/ford-says-angola-acts-hurt-detente-cuba-tie.html | Ford Says Angola Acts Hurt Detente, Cuba Tie | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/south-team-cries-foul-over-clock.html | SouthTeam Cries â€šÃ„Ã'Foulâ€šÃ„Ã' Over Clock | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/business-roundup.html | BUSINESS ROUNDUP | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/first-snow-here-causes-road-delays.html | First Snow Here Causes Road Delays | True | By Wolfgang Saxon | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/boontons-looking-to-the-past-for-its-future.html | Boonton's Looking to the Past for Its Future | True | By Daniel MacHalaba Special to The New York Times | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/spanish-bishops-call-for-an-amnesty.html | Spanish Bishops Call for an Amnesty | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/hewlett-yeshiva-is-facing-closing.html | Hewlett Yeshiva Is Facing Closing | True | By Phyllis Bernstein Special to The New York Times | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/st-johns-undefeated-tops-american-u-7866.html | St. John's, Undefeated, Tops American U., 78â€"66 | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/the-joys-of-sport-and-the-drawbacks.html | The Joys of Sport And the Drawbacks | True | By Robert Lipsyte | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/freda-roberta-weiner-is-affianced.html | Freda Roberta Weiner Is Affianced | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/ruler-of-madagascar-legalizing-tight-grip.html | Ruler of Madagascar Legalizing Tight Grip | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/editha-bordador-fiancee.html | Editha Bordador Fiancee | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/new-jersey-calendar-of-events.html | New Jersey | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/openmeeting-act-is-a-puzzle.html | Openâ€‘Meeting Act Is a Puzzle | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/us-judges-here-reject-rules-for-trial-lawyers-us-judges-here-reject.html | U.S. Judges Here Reject Rules for Trial Lawyers | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/publicemploye-unions-are-no-longer-riding-high.html | Publicâ€‘Employee Unions Are No Longer Riding High | True | By A. H. Raskin | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/roster-of-winners-of-individual-and-team-championships-in-sports.html | Roster of Winners of Individual and Team Championships in Sports During 1975 | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/osteopath-named-as-dean.html | Osteopath Named as Dean | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/the-economic-scene-better-luck-next-year.html | THE ECONOMIC SCENE | True | By John M. Lee | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/a-historic-step-in-the-senate.html | A Historic Step in The Senate | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/sugarplum-vision-at-pier.html | Sugarplum Visions at Pier | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/legislative-notes-beadleston-stepping-down.html | Legislative Notes | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/world-bank-finds-poor-lands-poorer.html | World Bank Finds Poor Lands Poorer | True | By Ann Crittenden. | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/gonna-be-so-big-gonna-be.html | â€˜Gonna be so big, Gonna be a star, Watch me now.!â€™ | True | By Tony Hiss and David McClelland | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/suspect-in-knight-slaying-sentenced-on-drug-charge.html | Suspect in Knight Slaying Sentenced on Drug Charge | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/disabled-mother-vows-to-care-for-herself-but-finally-seeks-help.html | Disabled Mother Vows To Care for Herselfâ€‘But Finally Seeks Help | True | By Eleanor Blau | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/kirik-captures-met-aau-run.html | Kirik Captures Met A.A. U. Run | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/somerset-hopes-to-deter-tree-thieves-with-spray.html | Somerset Hopes to Deter Tree Thieves With Spray | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/camera-view-its-time-to-get-ready-camera-view-its-time-to-get-ready.html | CAMERA VIEW | True | Dorothy S. Gelatt | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/anticancer-drug-assailed-in-trial.html | â€˜ANTICANCERâ€™ DRUG ASSAILED IN TRIAL | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/the-region-in-summary-open-admissions-will-be-not-quite-so-open-600.html | The Region | True | Harriet Heyman and Milton Leebaw | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/lawyer-weds-miss-silver.html | Lawyer Weds Miss Silver | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/photography-view-such-thing-as-a-female-eye-behind-the-camera.html | PHOTOGRAPHY VIEW | True | Gene Thornton | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/pin-winner-discovers-butterflies-are-calming.html | Pin Winner Discovers Butterflies Are Calming | True | By Lena Williams | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/aluminumwiring-ban-urged.html | Aluminumâ€‘â€‘â€˜Wiring Ban Urged | True | By Peggy Roynes Special to The New York Times | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/some-poinsettia-pointers.html | Some Poinsettia Pointers | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/tv-notes-allstar-game-throws-democrats-a-curve.html | TV Notes: Allâ€‘Star Game Throws Democrats a Curve | True | By Les Brown | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/polarization-hits-lebanese-hamlet-village-is-an-example-of-what.html | POLARIZATION HITS LEBANESE HAMLET | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/letters.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/rising-selfassurance-and-salaries-encouraging-some-to-enter-market.html | Rising Selfâ€‘Assurance and Salaries Encouraging Some to Enter Market | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/senate-courtesy-scrutinized.html | Senate â€˜Courtesyâ€™ Scrutinized | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/paul-jeffrey-leads-flexible-jazz-octet-at-2d-st-tin-palace.html | Paul Jeffrey Leads Flexible Jazz Octet At 2d St. Tin Palace | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/followup-on-the-news-arrest-damages-racial-confrontation-sanitation.html | Followâ€‘Up on The News | True | Richard Haitch | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/christmas-1975-3-billion-for-toys.html | Christmas 1975: $3 Billion for Toys | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/artists-coop-making-itself-known.html | Artists' Coâ€‘â€˜Op Making Itself Known | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/gallery-view-new-works-rooted-in-the-past.html | GALLERY VIEW | True | John Russell | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/plachkov-tops-lift-mark.html | Plachkov Tops Lift Mark | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/bayonne-drydock-is-being-reactivated.html | Bayonne Drydock Is Being Reactivated | True | By Werner Bamberger Special to The New York Times | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/b-shiva-rao.html | B. SHIVA RAO | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/labor-unit-to-draft-reforms-in-nlrb.html | LABOR UNIT TODRAFT REFORMS IN N.L.R.B. | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/vikings-top-bills-3513-simpson-sets-record-vikings-win-simpson.html | Vikings Top Bills, 35ﬁ63Ã‚Ã*13; Simpson Sets Record | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/congressional-session-marked-by-clashes-with-ford-on-energy-and-tax.html | Congressional Session Marked by Clashes With Ford on Energy and Tax Cut | True | By Richard Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/the-teacher-of-the-year-alchemist-changes-student-voices-into-gold.html | The Teacher of the Year â€šÃ„Ã²Alchemistâ€šÃ„Ã´ Changes Student Voices Info Gold | True | By James V. Lynch Special to The New York Times | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/rival-hospital-systems-compete-in-bronx.html | Rival Hospital Systems Compete in Bronx | True | By David Bird | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/deborah-maged-bride-of-frederick-d-fitter.html | Deborah Maged Bride Of Frederick D. Fitter | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/deborah-landon-bronxville-bride.html | Deborah Landon Bronxville Bride | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/ideas-trends-education-genetics-ethology-violence-does-violence-to.html | Ideas & Trends | True | Caroline Rand Herron and Donald Johnston | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/us-and-egypt-sign-accord-on-a-loan-of-100-million.html | U.S. and Egypt Sign Accord On a Loan of $100 Million | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/closing-of-swedish-hospital-sharply-cuts-beds-for-alcoholics.html | Closing of Swedish Hospital Sharply Cuts Beds for Alcoholics | True | By Gerald F. Lieberman | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/authors-query2.html | Author's Query | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/a-long-way-from-bloomsbury-the-guest-word.html | A Long Way From Bloomsbury | True | By Jose Ygleszas | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/knicks-finish-first-in-battle-of-lasts-frazier-hits-23-knicks-win.html | Knicks Finish First In Battle of â€šÃ„Ã²Lastsâ€šÃ„Ã´ | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/city-homesteading-to-begin-in-queens.html | City Homesteading To Begin in Queens | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/music-giulini-conducts-stylishly-leads-chicagoans-in-4-sharply.html | Music: Giulini Conducts | True | By John Rockwell | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/youths-at-sea-will-not-miss-santa.html | Youths at Sea Will Not Miss Santa | True | By Werner Bamberger | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/a-joyful-noise-in-brooklyn.html | A Joyful Noise in Brooklyn | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/linda-ellen-chowenhill-married.html | Linda Ellen Chowenhill Married | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/bruins-top-sabres-gain-tie-for-first.html | Bruins Top Sabres, Gain Tie for First | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/john-j-giblin.html | JOHN J. GIBLIN | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/sports-news-briefs-nz-onetonner-wins-second-race-european-freestyle.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/states-population-loss-could-cut-flow-of-us-aid-reliance-on-figures.html | State's Population Loss Could Cut Flow of U.S. Aid | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/fong-decision-upsets-hawaii-democrats.html | Fong Decision Upsets Hawaii Democrats | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/shipping-mails-355385532.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/zeidler-once-again-in-political-limelight-zeidler-back-in-limelight.html | Zeidler Once Again In Political Limelight | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/trenton-is-facing-a-shattering-fight-over-budget-and-taxes.html | Trenton Is Facing a Shattering Fight Over Budget and Taxes | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/trade-paperbacks.html | Trade Paperbacks | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/new-products-for-the-home-handyman.html | New Products for the Home Handyman | True | By Bernard Gladstone | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/revenue-sharing-reform.html | Revenue Sharing Reform | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/foyt-rolls-on-but-he-wants-another-big-one.html | Foyt Rolls On, But He Wants Another Big One | True | By Michael Katz | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/cyprus-coming-back-to-life-as-a-marriage-mecca-of-mediterranean.html | Cyprus Coming Back to Life as a Marriage Mecca of Mediterranean | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/rosalie-ann-mestice-affianced-to-dentist.html | Rosalie Ann Mestice Affianced to Dentist | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/jews-and-arabs.html | Jews and Arabs | True | By ALLAN E. (AVRAHAM) SHAPIRO | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/duran-stops-ortiz-in-15-keeps-title.html | Duran Stops Ortiz in 15, Keeps Title | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/lakewood-gets-school-plan-that-works.html | Lakewood Gets School Plan That Works | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/the-year-in-sports-reds-and-red-sox.html | The Year in Sports: Reds and Red Sox | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/proposal-for-parkat-silver-point-being-studied-plan-for-development.html | Proposal for Park at Silver Point Being Studied | True | By John C. Devlm Special to The New York Times | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/ford-claims-total-victory-in-fight-over-tax-cut-bill-dismissing.html | Ford Claims Total Victory In Fight Over Tax Cut Bill | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/last-vietnamese-resettling-in-us-closing-of-fort-chaffee-post-ends.html | LAST VIETNAMESE RESETTLING IN U.S. | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/madlock-of-cubs-in-coast-golf-test.html | Madlock of Cubs In Coast Golf Test | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/esther-manning-westervelt-teachers-college-professor.html | Esther Manning Westervelt, Teachers College Professor | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/65-choice-scores-by-head-in-roamer.html | 65Â‚Â·5 Choice Scopes By Head in Roamer | True | By Steve Cady | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/should-we-play-dirty-tricks-in-the-world-cobra-poison-and.html | Should we play dirty tricks in the world? | True | By Leslie H. Gelb | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/the-war-of-words-in-car-rentals-war-of-words.html | The War of Words in Car Rentals | True | By Nathaniel C. Nash | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/psc-aide-urges-water-rate-rise.html | P.S.C. Aide Urges Water Rate Rise | True | By Harold Faber Special to The New York Times | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/cubans-studying-new-5year-plan-machismo-agriculture-and-schools-on.html | CUBANS STUDYING NEW 59Â‚Â·YEAR PLAN | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/kim-bernhard-student-nurse-wed-in-suburb.html | Kim Bernhard, Student Nurse, Wed in Suburb | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/medical-school-for-military.html | Medical School for Military | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/australias-foreign-policy-readjustments.html | Australia's Foreign Policy Readjustments | True | By Harry Gordon | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/kissinger-policy-seeksbalance-secretary-stresses-need-of-both.html | KISSINGER POLICY SEEKS â€šÂ·Â‚ÂŸBALANCEâ€šÂ·Â‚ | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/anticancer-drug-assailed-in-trial-five-convicted-on-coast-in.html | â€šÂ·Â‚ÂŸANTICANCERâ€šÂ·Â‚ DRUG ASSAILED IN TRIAL | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/1975-the-action-was-on-the-field.html | 1975: The Action Was on the Field | True | By Red Smith | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/article-5-no-title.html | Article 5 â€šÂ·Â‚Â·9â€šÂ·Â‚Â· No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/metropolitan-briefs-4-questioned-in-robbery-slaying-plan-set-for.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/murder-suspect-15-an-awol-inmate-of-a-state-school-youth-awol-at.html | Murder Suspect,15, An A.W.O.L. Inmate Of a State School | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/children-in-city-thrill-to-christmas-parties.html | Children in City Thrill To Christmas Parties | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/state-study-says-city-layoff-report-is-97-accurate.html | State Study Says City Layoff Report Is 97% Accurate | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/recordings-view-new-challenges-for-the-human-voice.html | RECORDINGS VIEW | True | Peter G. Davis | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/carey-grandchild-dies.html | Carey Grandchild Dies | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/amanda-millspaugh-is-engagd-to-peter-ford-fellow-student.html | Amanda Millspaugh Is Engaged To Peter Ford, Fellow Student | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/what-they-are-saying.html | What They Are Saying | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/environmentalists-fear-a-proposed-power-line-in-oregon-will-pose.html | Environmentalists Fear a Proposed Power Line in Oregon Will Pose Threat to Waterfowl | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/education-board-scored-by-blacks-accused-of-by-passing-blacks-on.html | EDUCATION BOARD SCORED BY BLACKS | True | By Charlayne Hunter | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/lisbon-declares-austerity-policy-financial-changes-and-new.html | LISBON DECLARES AUSTERITY POLICY | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/giving-voice-to-a-heritage.html | Giving Voice to a Heritage | True | By Barbara Delatiner Special to The New York Times | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/rise-in-housing-construction-foreseen.html | Rise in Housing Construction Foreseen | True | By Joseph P. Fried Special to The New York Times | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/thomas-saxe-jr-72-founder-of-white-tower-chain-is-dead.html | Thomas Saxe Jr., 72, Founder Of White Tower Chain, Is Dead | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/celtics-top-76ers-11197-for-9th-victory-in-row.html | Celtics Top 76ers, 111â€šÃ„Â¬97, For 9th Victory in Row | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/experts-ask-fda-control-on-estrogen.html | Experts Ask F.D.A. Control on Estrogen | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/children-stars-at-planetarium.html | Children Stars at Planetarium | True | By Lilian Barney Special to The New York Times | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/the-making-of-the-modern-family-do-we-owe-it-all-to-love-or-money.html | The Making Of the Modern Family | True | By J. H. Plumb | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/indian-tribes-are-using-the-system-to-win-rights-indian-tribes-in.html | Indian Tribes Are Using The System to Win Rights | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/charles-mellon-active-in-jersey-sports-figure-felled-by-car-at-37.html | CHARLES MELLON, ACTIVE IN JERSEY | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/wooden-takes-title-and-leaves.html | Wooden Takes Title and Leaves | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/article-1-no-title.html | Article 1 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/for-young-readers-a-stranger-came-ashore.html | For young readers | True | By Zylpha Snyder | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/around-the-garden-this-week.html | AROUND THE Garden | True | Joan Lee Faust | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/sister-attends-miss-macmillen-at-her-nuptials.html | Sister Attends Miss MacMillen At Her Nuptials | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/rangers-lineup.html | Rangers' Lineâ€šÃ„Â¶Up | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/a-japanese-woman-living-in-princeton-writes-about-the-lonely.html | A Japanese Woman Living in Princeton Writes About the â€šÃ„Ã'Lonely Americansâ€šÃ„Â´ | True | By Muriel Freeman Special to The New York Times | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/immigration-head-voices-alarm-over-the-problem-of-illegal-aliens.html | Immigration Head Voices Alarm Over the Problem of Illegal Aliens | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/houdini-had-nothing-to-lose-but-his-chains-nothing-to-lose-but-his.html | Houdini Had Nothing to Lose But His Chains | True | By Doug Henning | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/bergan-boys-star-in-nutcracker.html | Bergan Boys Star in â€šÃ„Ã'Nutcrackerâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/theres-only-one-no1-and-the-cosmos-have-him.html | There's Only One No. 1, and the Cosmos Have Him | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/us-runners-in-brazil.html | U.S. Runners in Brazil | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/college-football-in-review-allâ€šÃ„Â´america-allâ€šÃ„Â´sectional-and.html | College Football in Review: Allâ€šÃ„Â´America, Allâ€šÃ„Â´Sectional and Allâ€šÃ„Â´Conference Teams | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/miss-mcadoo-sets-wedding.html | Miss McAdoo Sets Wedding | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/griffin-little-man-sets-big-marks.html | Griffin: Little Man Sets Big Marks | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/the-citys-people.html | The City's People | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/study-shows-hispanic-students-are-hard-hit-by-the-city-crisis.html | Study Shows Hispanic Students Are Hard Hit by the City Crisis | True | By David Vidal | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/dozens-of-li-students-forced-to-quit-boces-programs-because-of-new.html | Dozens of L.I. Students Forced to Quit BOCES Programs Because of New Law | True | By Lawrence C. Levy | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/course-is-plotted-on-sea-language.html | Course Is Plotted On Sea Language | True | By Joanne A. Fishman | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/sports-editors-mailbox-instant-replay-lambert-cup-ushers-passes-in.html | Sports Editor's Mailbox: Instant Replay/Lambert Cup/Ushers/Passes in Wind | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/music-in-review-unusual-emperor-by-david-frost-15-leona-mitchell.html | Music in Review | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/karen-briggs-plans-nuptials-to-anthony-ng.html | Karen Briggs Plans Nuptials To Anthony Ng | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/a-haven-for-the-abused-child-that-treats-the-parents-too.html | A Haven for the Abused Child That Treats the Parents, Too | True | By Barbara Gamarekian Special to The New York Times | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/bluelaw-drive-is-disputed-bluelaw-drive-in-dispute.html | Blueâ€šÃ„Â´Law Drive Is Disputed | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/music-notes-contemporaries-cantors-and-mozart.html | Music Notes: Contemporaries, Cantors and Mozart | True | By Shirley Fleming | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/for-newark-police-and-firemen-facing-layoffs-a-time-of-trial-lies-a.html | For Newark Police and Firemen Facing Layoffs, a Time of Trial Lies Ahead | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/brooklyn-theater-drops-its-xrating.html | Brooklyn Theater Drops Its Xâ€šÃ„Â´Rating | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/for-sara-moore-brilliant-roles-enriched-a-drab-life.html | For Sara Moore, Brilliant Roles Enriched a Drab Life | True | By Tom Buckley Special to The New York Times | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/article-2-no-title.html | Article 2 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/trying-to-keep-a-rein-on-the-principal-intelligence-agencies.html | Trying to Keep a Rein on the Principal Intelligence Agencies | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/british-football.html | British Football | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/music-view-two-thousand-years-of-tintinabulation.html | MUSIC VIEW | True | Harold C. Schonberg | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/ecuador-chief-plans-to-call-plebiscite-in-fight-for-power.html | Ecuador Chief Plans to Call Plebiscite in Fight for Power | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/the-world-in-summary-rich-nations-and-poor-make-a-beginning-china.html | The World | True | Thomas Butson | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/a-world-destroyed.html | A World Destroyed | True | By Gaddis Smith | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/broadway-discovers-tennessee-williams-tennessee-williams-on.html | Broadway Discovers Tennessee Williams | True | By Robert Berkvist | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/women-are-starting-to-buy-homes-on-their-own.html | Women Are Starting to Buy Homes on Their Own | True | By Judith C. Lack | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/architecture-view-grooms-zany-manhattan-puts-the-city-in-focus.html | ARCHITECTURE VIEW | True | Ada Louise Huxtable | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/article-4-no-title.html | Article 4 â€¦Â°â€¦Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/economic-indicators.html | Economic Indicators | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/lesbian-fighting-to-keep-her-son-case-seen-as-a-landmark-on.html | LESBIAN FIGHTING TO KEEP HER SON | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/engagements.html | Engagements | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/headliners.html | Headliners | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/votes-in-congress-last-weeks-tally-for-metropolitan-area-senate.html | Votes in Congress | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/spotlight-businessman-at-state.html | SPOTLIGHT | True | By Ann Crittenden | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/for-young-readers-season-songs.html | For young readers | True | By Thomas Lask | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/novice-anglers-notebook-how-i-got-hooked-on-lake-okeechobee.html | Novice Angler's Notebook: How I Got Hooked on Lake Okeechobee | True | By James Egan | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/volunteers-see-diminished-role-on-coronary-rescue-team.html | Volunteers See Diminished Role on Coronary Rescue Team | True | By Mildred Jailer Special to The New York Times | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/dolphins-remain-in-race.html | Dolphins Remain In Race | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/mrs-sakharov-back-in-moscow-with-prize.html | Mrs. Sakharov Back In Moscow With Prize | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/the-great-wit-oscar-wilde.html | The great wit | True | By James Atlas | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/editors-choice.html | Editors' Choice | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/miami-ohio-207-winner-in-tangerine.html | Miami, Ohio, 20â€¦Â°â€¦7 Winner In Tangerine | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/equity-and-mortgage-trusts.html | Equity and Mortgage Trusts | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/real-estate-bias-charged.html | Real Estate Bias Charged | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/priest-is-taking-up-slack.html | Priest Is Taking Up Slack | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/investing-seeking-the-bright-spots-in-reits-depressed-trust-list.html | INVESTING | True | By John. H. Allan | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/teaneck-dancer-makes-a-ballet-mark.html | Teaneck Dancer Makes a Ballet Mark | True | By Jennifer Dunning Special to The New York Times | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/per-capita-payments-of-us-aid-to-states.html | Per Capita Payments Of U.S. Aid to States | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/hopes-rise-where-help-joins-care.html | Hopes Rise Where Help Joins Care | True | By Frank A. Barrera | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/a-slogger-is-a-painfully-slow-jogger.html | A Slogger Is a Painfully Slow Jogger | True | By Donald S. Mayes | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/concert-the-ensemble-instrumental-group-trying-to-establish-itself.html | Concert: The Ensemble | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/father-6-children-die-in-upstate-fire.html | FATHER, 6 CHILDREN DIE IN UPSTATE FIRE | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/chicago-nuptials-for-susan-davis.html | Chicago Nuptials for Susan Davis | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/chess-almost-but-not-quite.html | CHESS | True | Robert Byrne | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/yugoslavia-steps-up-criticism-of-us-television-programs.html | Yugoslavia Steps Up Criticism Of U.S. Television Programs | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/this-week-in-sports-college-basketball-pro-basketball-harness.html | This Week in Sports | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/strike-threat-at-met-part-of-us-trend-met-music-strike-threat-part.html | Strike Threat at Met Part of U.S. Trend | True | By C. Gerald Fraser | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/priscilla-lee-bride-of-louis-a-goldman.html | Priscilla Lee Bride Of Louis A. Goldman | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/the-international-flavor-of-moscows-new-plan-consumer-goods-lose.html | The International Flavor of Moscow's New Plan | True | By Theodore Shabad | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/aid-is-offered-to-all-of-all-faiths-who-have-a-need.html | Aid Is Offered to All, of All Faiths, Who Have a Need | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/first-year-as-president-is-smooth-for-mcdevitt.html | First Year as President Is Smooth for McDevitt | True | By Ed Corrigan | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/a-harlem-prep-for-newark.html | A â€˜Â¨'Harlem Prepâ€˜Â¨Â¨' for Newark | True | By N. M. Gerstenzang Special to The New York Times | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/oconor-victor-at-2-miles.html | O'Conor Victor at 2 Miles | True | By William J. Miller | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/christmas-eve-in-mexico-finding-a-room-at-the-inn-christmas-eve-in.html | Christmas Eve in Mexico: Find in a Room at the Inn | True | ByRuth Berenson | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/designs-ski-house-a-place-the-park-parkas.html | Design: Ski house | True | By Norma Skurka | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/swaying-left-and-right-nations-troubles-are-political-and-economic.html | Swaying Left, and Right, Nation's Troubles Are Political and Economic | True | By Raymond H. Anderson | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/the-work-of-a-working-writer-innocent-bystander.html | The work of a working writer | True | By David C. Anderson | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/tv-view-commercial-tv-no-time-for-culture.html | TV VIEW | True | John J. O'Connor | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/rams-win-103-on-late-score.html | Rams Win, 10â€˜Â¨Â¨'3, on Late Score | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/study-dims-hope-for-new-ferries.html | Study Dims Hope For New Ferries | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/a-quiet-christmas-at-1850s-village.html | A Quiet Christmas At 1850's Village | True | By Wendy Schuman Special to The New York Times | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/the-moment-when-the-money-came.html | The Moment When the Money Came | True | &#8212;Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/fashion-ski-suits.html | Fashion: Ski suits | True | By Andrea Skinner | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/surgeon-marries-maria-vergotti.html | Surgeon Marries Maria Vergotti | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/points-of-view-national-economic-planning-pro-and-con.html | POINTS OF VIEW | True | By Hubert H. Humphrey | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/aqueduct-race-charts-1375-by-triangle-publications-inc-the-daily.html | Aqueduct Race Charts | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/spread-of-taxexempt-property-is-accelerating-in-city-spread-of.html | Spread of Taxâ€˜Â¨Â¨'Exempt Property Is Accelerating in City | True | By Carter B. Horsley | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/the-first-worlds-future.html | The First World's Future | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/uptum-seen-for-li-economy.html | Uptum Seen for L.I. Economy | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/letters-in-praise-of-mud-bath-therapy-letters-to-the-editor-letters.html | Letters: In Praise Of Mud Bath Therapy | True | Mrs. Dorothy M. Lewenz | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/miss-parker-jg-goldsmith-architect-wed.html | Miss Parker, J. G. Goldsmith, Architect, Wed | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/russian-supersonic-transport-to-limit-first-flights-to-cargo.html | Russian Supersonic Transport To Limit First Flights to Cargo | True | By David K. Shipler Special to The New York Times | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/moslem-governor-of-north-lebanon-killed-by-gunmen.html | Moslem Governor Of North Lebanon Killed by Gunmen | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/albany-approves-600-million-tax-by-a-close-margin-postmidnight.html | ALBANY APPROVES $600 MILLION TAX BY A CLOSE MARGIN | True | By Steven R. Weisman Special to The New York Times | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/ideas-trends-retirement-one-of-the-hardest-jobs-in-america.html | Ideas &Trends | True | By Tabitha M. Powledge | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/fifty-detectives-to-change-posts-veterans-beat-transfers-from.html | FIFTY DETECTIVES TO CHANGE POSTS | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/mr-kissinger-and-his-critics-learned-different-things-there-is-no.html | Mr. Kissinger and His Critics Learned Different Things | True | By Leslie H. Gelb | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/authors-query.html | Author's Query | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/best-sellers.html | Best Sellers | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/wood-field-and-stream-hope-for-catskill-rivers.html | Wood, Field and Stream: Hope for Catskill Rivers | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/whats-doing-in-the-berkshires.html | What's Doing in the BERKSHIRES | True | By Jay Walz | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/stage-view-the-making-of-a-great-actress.html | STAGE VIEW | True | Walter Kerr | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/hardtofind-savings.html | Hardâ€˜Â¨Â¨'toâ€˜Â¨Â¨'Find Savings | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/flyers-still-best-at-the-violent-game.html | Flyers Still Best at the Violent Game | True | By Robin Herman | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/california-students-start-taking-controversial-dropout-tests-to-see.html | California Students Start Taking Controversial â€šÃ„ Ã"Dropout Testsâ€šÃ„ Ã" to See if They Can Quit High School Early | True | By Everett R. Holles Special to The New York Times | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/3-strokes-keep-nicklaus-on-a-grand-slam-quest.html | 3 Strokes Keep Nicklaus on a Grand Slam Quest | True | By John S. Radosta | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/new-yorkers-near-bottom-in-statistics.html | New Yorkers Near Bottom In Statistics | True | By Murray Chass | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/markets-in-review-dow-industrials-rise-another-1157-points.html | MARKETS IN REVIEW | True | Douglas W. Cray | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/the-chinese-bandit.html | The Chinese Bandit | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/news-of-the-realty-trade-east-side-lease-sublease-for-law-firm-a.html | News of the Realty Trade | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-21 | 1975-12-21 | https://www.nytimes.com/1975/12/21/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2003-07-18 0:00 | RE 883-652 | B 77027 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/nazi-deportation-authorized-in-bill.html | NAZI DEPORTATION AUTHORIZED IN BILL | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/law-student-weds-jennifer-rosenberg.html | Law Student Weds Jennifer Rosenberg | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/findings-from-report-on-prosecution-of-attica-rebellion-cases.html | Findings From Report on Prosecution of Attica Rebellion Cases | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/dance-miss-asakawa-she-is-spellbinding-in-the-title-role-of-martha.html | Dance: Miss Asakawa | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/a-light-snowfall-ices-roads-here-upper-westchester-county-and.html | A LIGHT SNOWFALL ICES ROADS HERE | True | By Wolfgang Saxon | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/bumper-crop-from-china.html | Bumper Crop From China | True | By Ruth Robinson | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/new-jersey-pages-quadruplex-57th-st-penthouseor-pie-in-the-sky.html | Quadruplex 57th St. Penthouse or Pie in the Sky? | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/quadruplex-57th-st-penthouseor-pie-in-the-sky.html | Quadruplex 57th St. Penthouse or Pie in the Sky? | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/how-terrorists-entered-unhindered.html | How Terrorists Entered Unhindered | True | By Lucy Szekely Special to The New York Times | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/a-lithuanian-and-the-country-gentlemen.html | A Lithuanian and the country Gentlemen | True | By Elona Marijosius Vaisnys | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/careys-delegate-plan-seen-as-faltering.html | Carey's Delegate Plan Seen as Faltering | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/new-jersey-pages-15-million-stolen-li-antiques-and-art-found.html | $1.5 Million Stolen L.I. Antiques And Art Found, Teacher Seized | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/new-jersey-pages-report-on-attica-inquiry-cites-errors-in-judgment.html | Report on Attica Inquiry Cites Errors in Judgment | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/soviet-accuses-canada-on-security.html | Soviet Accuses Canada on Security | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/senate-considering-plan-to-aid-continuing-education-for-adults.html | Senate Considering Plan to Aid Continuing Education for Adults | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/issue-and-debate-views-of-the-citys-commuter-tax-hinge-on-place-of.html | Issue and Debate | True | By George Vecsey | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/blaze-in-a-sex-library-is-a-puzzler-in-midtown.html | Blaze in a Sexâ€šÃ„ Ã"Libraryâ€šÃ„ Ã" Is a Puzzler in Midtown | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/new-jersey-pages-a-plan-to-have-leone-elected-director-of-port.html | A Plan to Have Leone Elected Director Of Port Agency Is Reportedly Deferred | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/john-warner-82-exofficer-of-automotive-engineers.html | John Warner, 82, Exâ€šÃ„ Ã"Officer Of Automotive Engineers | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/new-jersey-pages-terrorists-raid-vienna-oil-talk-2-killed-60-held.html | TERRORISTS RAID OPEC OIL PARLEY IN VIENNA, KILL 3 | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/slip-at-critical-moment-perils-officer-in-queens.html | Slip at Critical Moment Perils Officer in Queens | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/distance-sensitive-film-story-of-a-black.html | 'Distance,' Sensitive Film Story of a Black | True | By Richard Eder | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/commodities-study-set.html | Commodities Study Set | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/bridge-women-dominate-two-days-of-winter-regionals-here.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/hawks-conquer-islanders-hawks-beat-islanders-on-5-lastperiod-goals.html | Hawks Conquer Islanders | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/wine-talk-a-sampling-that-stirs-little-excitement.html | WINE TALK | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/iceland-volcano-erupting.html | Iceland Volcano Erupting | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/colts-win-and-reach-playoffs-rally-needed-to-beat-patriots-by-3421.html | Colts Win and Reach Playoffs | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/the-need-to-control.html | The Need To Control | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/new-jersey-pages-byrne-will-resubmit-request-on-path-funds.html | Byrne Will Resubmit Request on PATH Funds | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/new-jersey-pages-postal-deficit-due-to-rise-after-ban-on-higher.html | Postal Deficit Due to Rise After Ban on Higher Costs | True | By Seth S. King Special to The New York Times | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/new-taxes-to-cut-bank-profit-here-city-bankers-complain-that-state.html | NEW TAXES TO CUT BANK PROFIT HERE | True | By Terry Robards | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/fords-first-national-campaign-incumbent-in-role-of-underdog-ford.html | Ford's First National Campaign: Incumbent in Role of Underdog | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/get-on-with-it.html | . . . â€šÃ„Â´Get on With Itâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/hinterseer-scores-in-slalom.html | Hinterseer Scores in Slalom | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/32-students-from-23-schools-awarded-rhodes-scholarships.html | 32 Students From 23 Schools Awarded Rhodes Scholarships | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/2-officers-of-collins-day-guilty-in-securities-fraud.html | 2 Officers of Collins & Day Guilty in Securities Fraud | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/report-on-attica-inquiry-cites-errors-in-judgment-carey-names.html | Report on Attica Inquiry Cites Errors in Judgment | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/murder-most-foul.html | Murder Most Foul | True | By William Safire | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/wall-street-yields-to-the-holiday-season-sidewalks-of-wall-street.html | Wall Street Yields to the Holiday Season | True | By Richard Phalon | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/new-corporate-bonds.html | New Corporate Bonds | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/leading-fives-prove-class-in-home-tourneys.html | Leading Fives Prove Class in Home Tourneys | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/rowland-lee-84-of-films-is-dead-directed-bridge-of-san-luis-rey-big.html | ROWLAND LEE, 84, OF FILMS IS DEAD | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/robards-and-a-long-careers-journey.html | Robards and a Long Career's Journey | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/governors-slaying-stirs-lebanon-fear.html | GOVERNOR'S SLAYING STIRS LEBANON FEAR | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/hunter-beats-baruch.html | Hunter Beats Baruch | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/organist-and-trumpeter-give-spirited-program.html | Organist and Trumpeter Give Spirited Program | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/dividend-meetings.html | Dividend Meetings | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/6-die-in-philadelphia-fire.html | 6 Die in Philadelphia Fire | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/madagascar-leader-gains-most-of-vote-in-referendum.html | Madagascar Leader Gains Most of Vote in Referendum | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/ford-appears-bent-on-making-angola-test-of-will-with-congress-and.html | Ford Appears Bent on Making Angola Test of Will With Congress and Soviet | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/south-africa-develops-base-to-meet-soviet-threat-and-hopes-for-new.html | South Africa Develops Base to Meet Soviet Threat and Hopes for New Ties to West | True | By Michael T. Kaufman Special to The New York Times | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/theater-an-enchanting-old-musical-very-good-oldie-has-very-good.html | Theater: An Enchanting Old Musical | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/not-so-close-as-all-that.html | Not So Close as All That | True | Red Smith | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/bengals-get-spot-with-4717-bang.html | Bengals Get Spot With 47â€šÃ„Â´17 Bang | True | By Al Iharvin | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/new-jersey-pages-as-in-past-pupils-give-to-neediest.html | As in Past, Pupils Give To Neediest | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/new-york-seeks-to-ban-wallaces-fundraiser.html | New York Seeks to Ban Wallace's Fundâ€šÃ„Â´Raiser | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/a-stars-recipes-contd.html | A Star's Recipes (Cont'd) | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/sabres-hit-14-goals-8-in-3d-period.html | Sabres Hit 14 Goals, 8 In 3d Period | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/hockey-basketball-standing-natl-hockey-league-amer-basketball-assn.html | Hockey, Basketball Standings | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/dinahis-there-anyone-finah-on-the-stoves-of-california-from-miss.html | Dinah Is There Anyone Finah on the Stoves of California? | True | By Craig Claiborne Special to The New York Times | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/sports-news-briefs-mueller-wins-at-skating-trials-kotey-victor-in.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/rep-landrum-is-retiring.html | Rep. Landrum Is Retiring | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/william-lundigan-actor-dead-made-125-films-over-38-years.html | William Lundigan,Actor,Dead; Made 125 Films Over 38 Years | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/8-housing-projects-may-be-halted.html | 8 HOUSING PROJECTS MAY BE HALTED | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/cuban-communist-party-votes-guidelines-of-first-5yearplan.html | Cuban Communist Party Votes Guidelines of First 5â€Â¹Year Plan | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/about-new-york-two-tales-in-the-holiday-vein.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/dr-mclarnon-is-bride-of-lawyer.html | Dr. McLarnon Is Bride of Lawyer | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/prisoners-rout-guards-in-game-to-help-ill-boy.html | Prisoners Rout Guards â€Â¹In Game to Help Ill Boy | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/against-mandatory-minimum-sentences.html | Against Mandatory Minimum Sentences | True | By James Vorenberg | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/microdot-sounds-alarm-on-takeover-attempts-microdot-sounds-alarm-on.html | Microdot Sounds Alarm On Takeâ€Â¹Over Attempts | True | By Steven Rattner | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/rangers-triumph-20-rangers-conquer-north-stars-2-to-0.html | Rangers Triumph, 2â€Â¹0 | True | By Parton Keese | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/as-in-past-pupils-give-to-neediest.html | As in Past, Pupils Give To Neediest | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/vietnamese-get-sunny-welcome-on-a-frigid-day-on-long-island.html | Vietnamese Get Sunny Welcome On a Frigid Day on Long Island | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/2-hurt-in-blast-on-coast.html | 2 Hurt in Blast on Coast | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/snow-cancels-racing.html | Snow Cancels Racing | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/list-of-11-petroleum-ministers-among-the-hostages.html | List of 11 Petroleum Ministers Among the Hostages | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/natl-football-league.html | Nat'l Football League | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/island-trust.html | Island Trust | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/british-bankruptcies-rise.html | British Bankruptcies Rise | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/terrorists-raid-opec-oil-parley-in-vienna-kill-3-allowed-to-leave.html | TERRORISTS RAID OPEC OIL PARLEY IN VIENNA, KILL 3 | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/new-jersey-pages-fords-first-national-campaign-incumbent-in-role-of.html | Ford's First National Campaign: Incumbent in Role of Underdog | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/careys-fiscal-crisis-large-campaign-debt.html | Carey's Fiscal Crisis: Large Campaign Debt | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/new-jersey-pages-profit-vs-the-land-in-upper-michigan.html | Profit vs. the Land In Upper Michigan | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/boyd-mnaughton.html | BOYD M'NAUGHTON | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/john-lee-pratt-is-dead-at-96-millionaire-exgm-official.html | John Lee Pratt Is Dead at 96; Millionaire Exâ€Â¹G.M. Official | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/consumer-notes-caution-is-advised-on-gifts-to-charity.html | Consumer Notes | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/cowboys-subdue-jets-31-to-21-jets-end-poor-season-with-loss-to.html | Cowboys Subdue Jets, 31 to 21 | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/nuggets-122-pacers-117.html | Nuggets 122, Pacers 117 | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/works-by-wodynski-danced-at-cubiculo.html | WORKS BY WODYNSKI DANCED AT CUBICULO | True | Don McDonagh | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/a-shift-in-fiscal-crises-state-has-helped-city-avert-default-and.html | A Shift in Fiscal Crises | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/profit-vs-the-land-in-upper-michigan-lovers-of-unspoiled-land-in.html | Profit vs. the Land In Upper Michigan | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/article-2-no-title.html | Article 2 â€Â¹â€Â¹â€Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/us-and-mexico-tied-in-davis-cup-colts-and-bengals-make-playoffs.html | U.S. and Mexico Tied in Davis Cup; Colts and Bengals Make Playoffs | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/vietnamese-return-remains-of-3-pilots-killed-in-the-war.html | Vietnamese Return Remains of 3 Pilots Killed in the War | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/carey-mourns-granddaughters-death.html | Carey Mourns Granddaughter's Death | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/ford-may-back-continued-free-atom-weapons-for-pentagon-from-agency.html | Ford May Back Continued Free Atom Weapons for Pentagon From Agency | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/rebel-argentine-airmen-declare-they-wont-yield-rebels-in-argentina.html | Rebel Argentine Airmen Declare They Won't Yield | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/action-on-pcbs.html | Action on PCB's ... | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/us-tightening-up-cooperation-of-its-air-and-ground-forces-in-west.html | U.S. Tightening Up Cooperation of Its Air and Ground Forces in West Germany | True | By Drew Middleton Special to The New York Times | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/bond-prices-show-continuing-vigor-traders-feel-that-yearend-rally.html | BOND PRICES SHOW CONTINUING VIGOR | True | By John H. Allan | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/todays-entries-at-aqueduct-tonights-roosevelt-entries.html | Today's Entries at Aqueduct | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/jonnet-steinbaum-bride-of-peter-abeles.html | Jonnet Steinbaum Bride of Peter Abeles | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/sweden-victor-in-davis-cup-davis-cup-captured-by-sweden.html | Sweden Victor In Davis Cup | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/criminal-construction.html | Criminal Construction | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/new-jersey-pages-a-shift-in-fiscal-crises-state-has-helped-city.html | A Shift in Fiscal Crises | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/20000-attend-fair-held-to-aid-wbai.html | 20,000 ATTEND FAIR HELD TO AID WBAI | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/milwaukee-blaze-controlled.html | Milwaukee Blaze Controlled | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/food-gifts-to-tranquilize-panicky-procrastinators.html | Food Gifts to Tranquilize Panicky Procrastinators | True | By Mimi Sheraton | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/article-1-no-title.html | Article 1 â€Ã â€ÂÃ â€ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/indian-missile-tested.html | Indian Missile Tested | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/personal-finance-paying-taxes-early-isnt-simple-personal-finance.html | Personal Finance: Paying Taxes Early Isn't Simple | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/mediator-seeks-to-arrange-metropolitan-dispute-talks.html | Mediator Seeks to Arrange Metropolitan Dispute Talks | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/kuwait-spends-lavishly-despite-worries-kuwait-spending-lavishly.html | Kuwait Spends Lavishly Despite Worries | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/jean-bertin-is-dead-invented-aerotrain.html | JEAN BERTIN IS DEAD; INVENTED AEROTRAIN | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/police-protection-is-negligible-at-site-of-opec-headquarters.html | Police Protection Is Negligible At Site of OPEC Headquarters | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/critic-of-attica-inquiry-bernard-stearn-meyer.html | Critic of Attica Inquiry | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/for-one-island-french-legacy-is-riches-for-others-poverty.html | For One Island French Legacy Is Riches | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/college-school-results-basketball.html | College, School Results BASKETBALL | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/richardson-leaving-london-post-sees-upturn-for-britain.html | Richardson, Leaving London Post, Sees Upturn for Britain | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/yugoslavias-leaders-are-stepping-up-campaign-against-religious.html | Yugoslavia's Leaders Are Stepping Up Campaign Against Religious Activity | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/levi-says-he-favors-legislation-to-limit-the-tenure-of-the-fbis.html | Levi Says He Favors Legislation to Limit the Tenure of the F.B.I.'s Director | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/new-jersey-pages-rebel-argentine-airmen-urged-to-accept-accord.html | Rebel Argentine Airmen Urged to Accept Accord, | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/jailed-critic-of-tito-is-reported-on-hunger-strike.html | Jailed Critic of Tito Is Reported on Hunger Strike | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/miss-brown-married-to-william-m-pollak.html | Miss Brown Married To William M. Pollak | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/action-on-slump-is-urged-in-tokyo-business-leaders-growing.html | ACTION ON SLUMP IS URGED IN TOKYO | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/new-jersey-pages-4-policemen-seized-as-thieves-who-looted-on-job-in.html | 4 Policemen Seized as Thieves Who Looted on Job in Middlesex | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/trucking-change-assailed.html | Trucking Change Assailed | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/pope-calls-for-charity.html | Pope Calls For Charity | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/scientist-warns-of-great-floods-if-earths-heat-rises.html | Scientist Warns of Great Floods if Earth's Heat Rises | True | By Bayard Webster | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/new-jersey-pages-atlantic-city-battles-to-regain-its-status-as-big.html | Atlantic City Battles to Regain Its Status As Big Tourist and Convention Magnet | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/olaf-skoogfors-45-silversmith-dies.html | OLAF SKOOGFORS, 45, SILVERSMITH, DIES | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/charley-johnson-floyd-little-retire.html | Charley Johnson, Floyd Little Retire | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/andrea-uffner-bride-of-alan-leigh-davis.html | Andrea Uffner Bride Of Alan Leigh Davis | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/ford-policy-held-peril-to-upturn-growth-would-sputter-out-with-75.html | FORD POLICY HELD PERIL TO UPTURN | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/kenny-burrell-and-sylvia-syms-lead-jazz-benefit-at-town-hall.html | Kenny Burrell and Sylvia Syms Lead Jazz Benefit at Town Hall | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/new-jersey-pages-us-and-mexico-tied-in-davis-cup-colts-and-bengals.html | U.S. and Mexico Tied in Davis Cup; Colts and Bengals Make Playoffs | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/angolan-thanks-soviet-and-cuba-for-war-aid.html | Angolan Thanks Soviet And Cuba for War Aid | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/nuptials-for-terri-edersheim-and-thomas-spencer-shattan.html | Nuptials for Terri Edersheim And Thomas Spencer Shattan | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/humphrey-outpaced-by-ford-and-reagan.html | HUMPHREY OUTPACED BY FORD AND REAGAN | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/merryl-jill-hiat-becomes-bride-of-james-tisch.html | Merryl Jill Hiat Becomes Bride of James Tisch | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/fairfield-trounces-seton-hall-by-9173.html | Fairfield Trounces Seton Hall by 91â€ŚÂ¬Â°73 | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/new-jersey-pages-issues-and-debate-views-of-the-citys-commuter-tax.html | Issues and Debate | True | By George Vecsey | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/right-to-strike-is-at-issue.html | Right to Strike Is at Issue | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/books-of-the-times-human-vs-humanitarian.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/in-unesco-too.html | ... in UNESCO, Too | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/new-jersey-pages-ford-policy-held-peril-to-upturn-growth-would.html | FORD POLICY HELD PERIL TO UPTURN | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/truck-for-washington-post-is-destroyed-by-flames.html | Truck for Washington Post Is Destroyed by Flames | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/new-jersey-briefs-quinlans-priest-assails.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/stram-and-saints-confer-on-job.html | Stram and Saints Confer on Job | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/advertising-will-the-ftc-tell-listerine.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/giants-beat-49ers-end-at-59ers-end-at-59-mark-giants-turn-back-49ers-to-finish.html | Giants Beat 49ers, End At 5â€ŚÂ¬Â°9 Mark | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/postal-deficit-due-to-rise-after-ban-on-higher-rates-post-office.html | Postal Deficit Due to Rise After Ban on Higher Rates | True | By Seth S. King Special to The New York Times | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/309-start-chilly-run-wilson-wins.html | 309 Start Chilly Run | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/15-million-stolen-li-antiques-and-art-found-teacher-seized-15.html | $1.5 Million Stolen L. I. A. Antiques And Art Found, Teacher Seized | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/us-mexico-tied-22-connors-match-halted-us-mexico-tied-final-match.html | U.S., Mexico Tied, 2â€ŚÂ¬Â°2: Connors Match Halted | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/supplementary-overcounter-listings.html | Supplementary Overâ€ŚÂ¬Â°Counter Listings | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/michael-orenland-weds-rana-gordon.html | Michael Orenland Weds Rana Gordon | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/white-house-study-of-cable-tv-is-pressed-despite-network-protest.html | White House Study of Cable TV Is Pressed Despite Network Protest | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/cavaliers-win-7th-in-a-row.html | Cavaliers Win 7th In a Row | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/buying-a-piano-take-your-ears-along-and-if-its-a-used-one-take.html | Buying a Piano? Take Your Ears Along â€ŚÂ¬Â°And If It's a Used One, Take Advice | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/education-system-debated-in-china-campaign-seeks-to-preserve.html | EDUCATION SYSTEM DEBATED IN CHINA | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/national-football-league-scoring-and-statistics.html | National Football League Scoring and Statistics | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/saturday-scores.html | Saturday Scores | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/mechanics-ratify-united-contract-twoweek-strike-is-ended-as-70.html | MECHANICS RATIFY UNITED CONTRACT | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/metropolitan-briefs-5-rob-40-people-in-a-social-club-printers.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/us-banks-regain-rate-advantage.html | U.S. Banks Regain Rate Advantage | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-22 | 1975-12-22 | | Many Theories Are Offered for Cause of Crib Death | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/herstand-is-pressured-to-quit-at-san-francisco-art-institute.html | Herstand Is Pressured to Quit At San Francisco Art Institute | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/nets-gambol-their-way-to-11891-rout-of-squires-nets-box-score.html | Nets Gambol Their Way To 118â€‹Ã‚Â¬91 Rout of Squires | True | By Paul L. Montgomery Special to The New York Times | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/nfl-playoffs.html | N.F.L. Playoffs | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/sale-of-great-adventure-completed-by-hardwicke.html | Sale of Great Adventure Completed by Hardwicke | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/london-times-warns-congress-on-angola.html | London Times Warns Congress on Angola | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-22 | 1975-12-22 | https://www.nytimes.com/1975/12/22/archives/restoring-perspective.html | Restoring Perspective . . . | True | | 2003-07-18 0:00 | RE 883-665 | B 88037 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/india-clinches-series.html | India Clinches Series | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/reagan-a-fast-starter-faces-first-test.html | Reagan, a Fast Starter, Faces First Test | True | By Jon Nordheimer Special to The New York Times | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/teachers-upheld-by-appeals-court-on-longer-hours.html | Teachers Upheld By Appeals Court On Longer Hours | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/subpoena-power-for-hynes-upheld-nursing-homes-prosecutor-wins-in.html | SUBPOENA POWER FOR HYNES UPHELD | True | By John L. Hess | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/roosevelt-results.html | Roosevelt Results | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/article-1-no-title.html | U.S. Loses in Tennis | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/supreme-court-refuses-to-block-election-subsidy-pending-ruling.html | Supreme Court Refuses to Block Election Subsidy Pending Ruling | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/3-in-council-vote-arculeos-ouster.html | 3 IN COUNCIL VOTE ARCULEO'S OUSTER | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/ftc-charges-illegality-in-curb-on-doctors-ads.html | F.T.C. Charges Illegality In Curb on Doctors' Ads | True | By Robert M. Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/british-soccer-standing.html | British Soccer Standing | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/venezuela-says-it-will-propose-assembly-session-on-terrorism.html | Venezuela Says It Will Propose Assembly Session on Terrorism | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/wyoming-uranium-plant-set.html | Wyoming Uranium Plant Set | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/gulf-oil-cuts-off-angola-operation.html | GULF OIL CUTS OFF ANGOLA OPERATION | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/savings-bond-gifts.html | Savings Bond Gifts | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/jersey-blue-cross-asks-rate-increase-blue-cross-seeks-to-increase.html | Jersey Blue Cross Asks Rate Increase | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/usc-bowl-victor-in-mckays-finale-usc-wins-in-mckays-finale-200.html | U.S.C. Bowl Victor In McKay's Finale | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/all-year-long-collectors-enjoy-decorations-of-christmas-past-a.html | All Year Long, Collectors Enjoy Decorations of Christmas Past | True | By Virginia Lee Warren | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/friends-and-a-fund-recall-the-murdered-girl-in-greenwich-her.html | Friends and a Fund Recall the Murdered Girl in Greenwich | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/helping-new-york-college-students-volunteer.html | Helping New York | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/sylvia-fine-gives-program-of-song-illustrates-specialty-tunes.html | SYLVIA FINE GIVES PROGRAM OF SONG | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/boston-politics-and-patronage-play-ing-big-role-in-complex.html | Boston Politics and Patronage Playing Big Role in Complex Maneuvering in the School Desegregation Fight | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/metropolitan-briefs-main-bursts-disrupting-traffic.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/foreman-shakes-off-snowball-injury.html | Foreman Shakes Off Snowball Injury | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/bellin-scores-health-proposal-for-independent-planning-unit.html | Bellin Scores Health Proposal For Independent Planning Unit | True | By David Bird | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/economic-storm-clouds.html | Economic Storm Clouds | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/10-rate-increases-sought-by-insurers.html | 10% Rate Increases Sought by Insurers | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/just-the-facts.html | Just the Facts | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/record-of-congress-session.html | Record of Congress Session | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/moscowhanoi-pact.html | MoscowâŁâ‚¬âˆ"Hanoi Pact | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/stocks-on-amex-and-counter-off.html | STOCKS ON AMEX AND COUNTER OFF | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/joan-little-bond-denied.html | Joan Little Bond Denied | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/coop-city-strikers-face-contempt-fine-coop-city-fee-strikers-facing.html | CoâŁâ‚¬âˆ'op City Strikers Face Contempt Fine | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/judge-asks-to-see-us-file-on-agnew-acts-on-73-investigation-in-suit.html | JUDGE ASKS TO SEE U.S. FILE ON AGNEW | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/troopers-liable-on-car-searches-police-who-stopped-youths-with-long.html | TROOPERS LIABLE ON CAR SEARCHES | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/president-intends-to-veto-construction-picketing-bill.html | President Intends to Veto Construction Picketing Bill | True | By Lee Dembart Special to The New York Times | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/bid-for-delay-in-gulf-oil-report-linked-to-unexpected-witness.html | Bid for Delay in Gulf Oil Report Linked to Unexpected Witness | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/import-fee-stops-gasoline-and-fuel-oil-costs-expected-to-level-off.html | IMPORT FEE STOPS | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/arthur-m-milburn-dies-stockbroker-here-was-81.html | Arthur. M. Milburn Dies; Stockbroker Here Was 81 | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/argentine-air-force-men-end-the-uprising-quietly.html | Argentine Air Force Men End the Uprising Quietly | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/funds-for-johnson-grove.html | Funds for Johnson Grove | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/survey-finds-more-than-half-the-world-without-a-free-press.html | Survey Finds More Than Half the World Without a Free Press | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/cays-no-longer-a-butt-of-jokers.html | Cays No Longer A Butt of Jokers | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/manuel-robbins-65-lawyer-dewey-aide.html | MANUEL ROBBINS, 65, LAWYER, DEWEY AIDE | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/jersey-consumer-notes-public-held-uninformed.html | Jersey Consumer Notes | True | By Rudy Johnson | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/s-carolina-routs-yale-by-10066-gains-final.html | S. Carolina Routs Yale By 100âŁ63âŁâˆ'66, Gains Final | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/roberts-estate-burns.html | Roberts Estate Burns | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/grant-gets-court-approval-to-close-133-more-stores.html | Grant Gets Court Approval To Close 133 More Stores | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/tv-giving-and-getting-nbc-special-a-general-report-on-charity.html | TV: âŁ63âŁâˆ'Giving and Getting,âŁ63âŁâˆ' NBC Special | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/communist-laos.html | Communist Laos | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/yonkers-manager-urges-dismissal-of-25-on-payroll.html | YONKERS MANAGER URGES DISMISSAL OF 25% ON PAYROLL | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/dungan-predicts-less-college-aid-says-9-state-schools-face-100.html | DUNGAN PREDICTS LESS COLLEGE AID | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/texas-car-crash-kills-7.html | Texas Car Crash Kills 7 | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/one-pact-seen-near-at-washington-post.html | ONE PACT SEEN NEAR AT WASHINGTON POST | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/historic-outhouses-prove-to-be-fireplugs.html | âŁ63âŁâˆ'Historic OuthousesâŁ63âŁâˆ' Prove to Be Fireplugs | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/chilean-party-chief-is-critical-of-junta.html | CHILEAN PARTY CHIEF IS CRITICAL OF JUNTA | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/200-million-gap.html | ... $200 Million Gap | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/10-rate-increases-sought-by-insurers-insurers-seeking-10-increases.html | 110% Rate Increases Sought by Insurers | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/correction-80106521.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/terrorists-free-all-of-hostages-give-up-in-algiers-oil-officials.html | TERRORISTS FREE ALL OF HOSTAGES, GIVE UP IN ALGIERS | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/epa-chief-plans-to-curb-pcb-pollution.html | E.P.A. Chief Plans to Curb PCB Pollution | True | By Richard Severo | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/classic-theater-comes-to-knoxville.html | Classic Theater Comes to Knoxville | True | By Roy Reed Special to The New York Times | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/to-rescue-tardy-santa-clauses-crafts-books.html | To Rescue Tardy Santa Clauses: Crafts Books | True | By Lisa Hammel | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/inflation-and-growth-are-cited-by-rumsfeld-for-rise-in-budget.html | Inflation and Growth Are Cited By Rumsfeld for Rise in Budget | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/dance-american-ballet-does-giselle-young-artists-breathe-life-into.html | Dance: American Ballet Does â€šÃ„Ã'Giselleâ€šÃ„Ã' | True | Anna Kisselgoff | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/books-of-the-times-a-poets-biography-of-a-poet.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/jane-thayer-ireland-56-psychiatric-social-worker.html | Jane Thayer Ireland, 56, Psychiatric Social Worker | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/arab-terrorism.html | Arab Terrorism | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/us-agency-voids-drug-registration-dr-jacobson-held.html | U.S. Agency Voids Drug â€šÃ„Ã'Registrationâ€šÃ„Ã' Dr. Jacobson Held | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/illegal-pricing-is-found-at-ford-distributor-denied-discount-on.html | ILLEGAL PRICING IS FOUND AT FORD | True | By Steven Rattner | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/vienna-raiders-violence-at-end-seemed-friendly.html | Vienna Raiders, Violence at End, Seemed â€šÃ„Ã'Friendlyâ€šÃ„Ã' | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/jobhunters-besiege-democrats-in-suffolk.html | Jobâ€šÃ„Ã'Hunters Besiege Democrats in Suffolk | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/peter-serkin-guest-of-chamber-society.html | Peter Serkin Guest of Chamber Society | True | By John Rockwell | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/a-foothigh-tree-with-350-baubles-at-right-one-of-warik-wheatleys.html | A Footâ€šÃ„Ã'High Tree With 350 Baubles | True | By Angela Taylor | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/six-new-appointments-are-made-by-governor.html | Six New Appointments Are Made by Governor | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/court-tries-case-vital-to-mrs-gandhi.html | Court Tries Case Vital to Mrs. Gandhi | True | BY William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/carey-is-critical-of-times-article.html | CAREY IS CRITICAL OF TIMES ARTICLE | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/coop-city-fee-strikes-facing-heavy-court-fines-for-contempt.html | Coâ€šÃ„Ã'op City Fee Strikers Facing Heavy Court Fines for Contempt | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/warrant-for-hoffa-search-extended.html | Warrant for Hoffa Search Extended | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/fellowships-granted-to-5-by-patterson-foundation.html | Fellowships Granted to 5 By Patterson Foundation | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/greek-cypriotes-losing-hope-of-returning-home.html | Greek Cypriotes Losing Hove of Returning Home | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/cynthia-gregory-to-quit-dancing-leaving-ballet-theater-foreign.html | CYNTHIA GREGORY TO QUIT DANCING | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/brokers-in-black-in-october.html | Brokers in Black in October | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/li-firemen-give-a-shiny-red-present-to-a-mexican-town.html | L.I. Firemen Give A Shiny Red Present To a Mexican Town | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/ncaa-to-do-business-from-tshirts-to-wallpaper.html | N.C.A.A to Do Business, From Tâ€šÃ„Ã'Shirts to Wallpaper | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/500-who-won-suit-in-mayday-arrests-are-still-untraced.html | 500 Who Won Suit In Mayday Arrests Are Still Untraced | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/hockey-a-la-russe-next-on-program.html | Hockey a la Russe Next on Program | True | By Parton Keese | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/miss-rogers-has-nuptials.html | Miss Rogers Has Nuptials | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/for-mrs-peron-few-friends-and-a-growing-number-of-foes.html | For Mrs. Peron, Few Friends And a Growing Number of Foes | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/civilized-conservative-in-spain.html | â€šÃ„Ã'Civilizedâ€šÃ„Ã' Conservative in Spain | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/stage-rip-van-winkle-musical-of-boucicaults-1865-play-is-offered-at.html | Stage: â€šÃ„Ã²Rip Van Winkleâ€šÃ„Ã' | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/highest-court-in-the-state-rejects-crimmins-appeal.html | Highest Court in the State Rejects Crimmins Appeal | True | By Wolfgang Saxon | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/esnew-yorkers-extend-their-aid-to-the-neediest.html | Eâ€šÃ„Ã'New Yorkers Extend Their Aid to the Neediest | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/oliver-m-evans.html | OLIVER M. EVANS | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/stocks-continue-to-slide-as-economy-stirs-doubts-prices-of-stocks.html | Stocks Continue to Slide As Economy Stirs Doubts | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/northsouth-dialogue-kissingers-41-points.html | North South Dialogue: Kissinger's 41 Points | True | By Robert Kleiman | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/5-indicted-in-philadelphia-in-ulster-gunrunning-accused-americans.html | 5 Indicted in Philadelphia in Ulster Gunrunning | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/klepak-gets-post.html | Klepak Gets Post | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/rca-plans-sale-of-a-subsidiary-rockefeller-center-to-buy-cushman.html | RCA PLANS SALE OF A SUBSIDIARY | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/dividends.html | Dividends | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/ftc-charges-illegality-in-curb-on-doctors-ads-ftc-challenges-curb.html | ET C. Charges Illegality In Curb on Doctors' Ads | True | By Robert M. Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/fcc-ruling-asked-on-satellite-plan.html | F.C.C. RULING ASKED ON SATELLITE PLAN | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/rene-floriot-73-criminal-lawyer-defender-with-3-executions-in.html | RENE FLORIOT, 73, CRIMINAL LAWYER | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/portugal-said-to-get-loan.html | Portugal Said to Get Loan | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/winthrop-taylor-lawyer91-raised-ayrshire-dairy-cows.html | Winthrop Taylor, Lawyer, 91 Raised Ayrshire Dairy Cows | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/air-hijacker-is-wounded-and-captured-in-colombia.html | Air Hijacker Is Wounded And Captured in Colombia | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/college-school-results.html | College, School Results | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/holiday-shoppers-abroad-shunning-luxuries-practical-gifts-at-low.html | Holiday Shoppers Abroad Shunning Luxuries | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/511084-pledged-to-aid-channel-13-in-recent-campaign.html | $511,084 Pledged To Aid Channel 13 In Recent Campaign | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/notes-on-people-fans-bid-pearl-bailey-thunderous-goodbye.html | Notes on People | True | Lauric Johnston | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/gold-prices.html | Gold Prices | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/rebuilding-cornerstone-shipp-sees-vast-overhaul.html | Rebuilding Cornerstone | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/film-story-of-adele-h-daughter-of-hugo-is-truffauts-subject.html | Film: â€šÃ„Â'Story of Adele H.â€šÃ„Â' | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/zarb-negotiated-on-energy-bill-for-a-year.html | Zarb Negotiated on Energy Bill for a Year | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/the-attica-prosecution-meyers-report-repeatedly-questions.html | The Attica Prosecution | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/bridge-a-young-team-is-the-winner-in-swiss-team-tournament.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/a-fleet-of-city-buses-to-serve-the-elderly.html | A Fleet of City Buses To Serve the Elderly | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/a-white-christmas-swirls-in-on-suburbs-bringing-perils.html | A White Christmas Swirls In On Suburbs, Bringing Perils | True | By John F. Burns | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/the-necessity-of-ideology.html | The Necessity of Ideology | True | By Mihajlo Mihajlov | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/grand-jury-fails-to-find-southern-bell-slush-fund.html | Grand Jury Fails to Find Southern Bell Slush Fund | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/new-jersey-briefs-expanded-sewage-plant-for-bridgeton.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/governor-signs-bill-to-erect-new-span-over-the-delaware.html | Governor Signs Bill To Erect New Span Over the Delaware | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/tonights-roosevelt-entries.html | Tonight's Roosevelt Entries | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/arthur-t-schmidt.html | ARTHUR T. SCHMIDT | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/people-in-sports-ali-to-defend-title-against-an-unknown.html | People in Sports | True | Robin Herman | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/nba-is-sued-by-chamberlain.html | N.B.A. Is Sued By Chamberlain | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/ford-appoints-greenwald-to-economic-affairs-post.html | Ford Appoints Greenwald To Economic Affairs Post | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/albany-muddles-through.html | Albany Muddles Through | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/argentine-air-force-men-end-the-uprising-quietly-argentine-air.html | Argentine Air Force Men End the Uprising Quietly | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/miss-frommes-friend-indicted-for-plot-to-mail-death-threats.html | Miss Fromme's Friend Indicted For Plot to Mail Death Threats | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/israel-sticks-to-decision-to-boycott-un-session.html | Israel Sticks to Decision To Boycott U.N. Session | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/anniversaries.html | Anniversaries | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/petrosian-takes-soviet-title.html | Petrosian Takes Soviet Titlel | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/aladdins-lamp-found-in-bronx-rectory.html | Aladdin's Lamp Found in Bronx Rectory | True | By David Vidal | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/25-favorite-big-a-victor-before-9441.html | 2â€šÃ„Â'5 Favorite Big A Victor Before 9,441 | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/city-finance-aide-says-bigger-cuts-must-be-ordered.html | City Finance Aide Says Bigger Cuts Must Be Ordered | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/leafs-win-on-turnbull-goal-by-43.html | Leafs Win On Turnbull Goal by 4â€šÃ„Â³3 | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/president-intends-to-veto-construction-picketing-bill-ford-will.html | President Intends to Veto Construction Picketing Bill | True | By Lee Dembart. Special to The New York Times | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/farmers-step-up-production-of-hogs-as-feed-prices-dip.html | Farmers Step Up Production of Hogs As Feed Prices Dip | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/presidential-privacy-a-question-kennedy-disclosure-raises-problem.html | Presidential Privacy: A Question | True | By Martin Arnold | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/lebanese-leaders-meet-with-syrians-over-crisis.html | Lebanese Leaders Meet With Syrians Over Crisis | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/meyer-liben-writer-of-stories-articles.html | MEYER LIBEN, WRITER OF STORIES, ARTICLES | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/birth-pill-group-faces-fda-curb-meeting-with-industry-will-decide.html | BIRTH PILL GROUP FACES F.D.A. CURB | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/gulf-oil-cuts-off-angola-operation-most-foreign-workers-out.html | GULF OIL CUTS OFF ANGOLA OPERATION | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/no-comment-in-israel.html | No Comment in Israel | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/terrorist-group-and-oil-officials-flown-to-mideast-most-hostages.html | TERRORIST GROUP AND OIL OFFICIALS FLOWN TO MIDEAST | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/mccormack-dismissed-by-eagles-eagles-drop-mccormack-after.html | McCormack Dismissed By Eagles | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/conflicts-panel-gains-compliance-35-possible-cases-resolved-31.html | CONFLICTS PANEL GAINS COMPLIANCE | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/abandoned-infant-gets-foster-home.html | ABANDONED INFANT GETS FOSTER HOME | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/business-briefs-baker-weeks-reducing-costs.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/the-subplot-for-the-steelerscolts.html | The Subâ€šÃ„Â´Plot for the Steelersâ€šÃ„Â´Colts | True | Dave Anderson | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/us-loses-in-tennis.html | U.S. Loses in Tennis | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/giants-will-keep-jets-need-new-3-veterans-certain-to-go.html | Giants Will Keep Jets Need New | True | By Murray Crass | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/market-place-how-carrier-bought-its-own-shares.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/us-seeks-cooperation-of-schools-in-bias-inquiry.html | U.S. Seeks Cooperation Of Schools in Bias Inquiry | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/peter-whitehead-managed-byrdcliffe-crafts-colony.html | Peter Whitehead, Managed Byrdcliffe Crafts Colony | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/yonkers-manager-urges-dismissal-of-25-on-payroll-plan-to-meet-15.html | YONKERS MANAGER URGES DISMISSAL OF 25% ON PAYROLL | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/filler-of-six-in-bungled-robbery-of-connecticut-bakery-convicted.html | Killer of Six in Bungled Robbery of Connecticut Bakery Convicted | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/marlborough-is-expelled-from-art-dealers-group.html | Marlborough Is Expelled From Art Dealers Group | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/gimbel-brothers-reports-a-profit-quarters-earnings-follow-loss-in.html | GIMBEL BROTHERS REPORTS A PROFIT | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/fund-requests-and-appropriations.html | Fund Requests and Appropriations | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/forced-adoptions-in-east-anger-west-germans.html | â€šÃ„Â´Forced Adoptionsâ€šÃ„Â´ in East Anger West Germans | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/reagans-lead-may-be-real.html | Reagan's Lead May Be Real | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/ussoviet-exchanges-on-agriculture-slated.html | U.Sâ€šÃ„Â´Soviet Exchanges On Agriculture Slated | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/castro-promises-more-angolan-aid-says-help-for-sovietbacked-group.html | CASTRO PROMISES MORE ANGOLAN AID | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/wilson-triumphs-in-vermont-skiing.html | Wilson Triumphs In Vermont Skiing | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/reagan-a-fast-starter-faces-first-test-reagan-a-fast-starter-faces.html | Reagan, a Fast Starter, Faces First Test | True | By Jon Nordheimer Special to The New York Times | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/all-gaul-is-divided-into-3-parts-2-french-1-american.html | All Gaul Is Divided Into 3 Parts: 2 French, 1 American | True | By Albert Memmi | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/role-for-women-in-senegal.html | Role for Women in Senegal | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/wood-field-and-stream-refitting.html | Wood, Field and Stream: Refitting | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/49-bills-await-action.html | 49 Bills Await Action | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/production-of-steel-off-17-in-week-uptrend-reversed.html | Production of Steel Off 1.7% in Week; Uptrend Reversed | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/procedural-changes-left-mark-on-94th-congress-house-liberals-were.html | Procedural Changes Left Mark on 94th Congress | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/aba-scoring.html | A.P.A. Scoring | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/new-books.html | New Books | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/connors-falls-us-is-ousted-mexico-ousts-us-32-ramirez-beats-connors.html | Connors Falls, U.S. Is Ousted | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/advertising-college-plans-family-magazine.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/2-billion-in-notes-sold-at-75-rate-4year-treasury-issue-not-likely.html | 2 BILLION IN NOTES SOLD AT 7.5% RATE | True | By John H. Allan | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/get-out-of-angola-briton-bids-soviet.html | GET OUT OF ANGOLA, BRITON BIDS SOVIET | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/3-in-council-vote-arculeos-ouster-but-minority-leader-calls.html | 3 IN COUNCIL VOTE ARCULEO'S OUSTER | True | BY Edward Ranzal | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/un-council-calls-on-indonesia-to-evacuate-portuguese-timor.html | U .N . Council Calls on Indonesia To Evacuate Portuguese Timor | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/winter-wheat-crop-seen-shrinking-9-dry-weather-said-to-threaten.html | Winter Wheat Crop Seen Shrinking 9% | True | By Seth S. King Special to The New York Times | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/pope-backs-rights-of-palestinians-in-christmas-message-he-makes.html | POPE BACKS RIGHTS OF PALESTINIANS | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/ford-signs-bill-on-energy-that-ends-policy-impasse-and-cuts-crude.html | FORD SIGNS BILL ON ENERGY THAT ENDS POLICY IMPASSE AND CUTS CRUDE OIL PRICES | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/state-rests-in-trial-of-2-held-in-murder-of-music-arranger.html | State Rests in Trial of 2 Held In Murder of Music Arranger | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/the-3-men-who-control-angolas-warring-factions.html | The 3 Men Who Control Angola's Warring Factions | True | By Michael T. Kaufman Special to The New York Times | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/british-football.html | British Football | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/news-curb-issued-by-a-boston-judge-in-miss-sane-trial.html | News Curb Issued By a Boston Judge In Miss Sane Trial | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/imf-action-spurs-gold-price-abroad-price-up-briskly-for-gold-abroad.html | I.M.F. Action Spurs Gold Price Abroad | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/todays-entries-at-aqueduct.html | Today's Entries at Aqueduct | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/merrill-to-trade-odd-lots-itsdf-sec-ruling-gives-broker-right-to.html | MERRILL TO TRADE ODD LOTS ITSELF | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/sports-news-briefs-bluegray-timekeeper-blames-tv.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/dr-ernest-a-moody-taught-philosophy.html | DR. ERNEST A. MOODY, TAUGHT PHILOSOPHY | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/professional-football.html | Professional Football | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/soybeans-wheat-and-corn-decline.html | Soybeans, Wheat and Corn Decline | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/a-white-christmas-swirls-in-bringing-hazards.html | A White Christmas Swirls In, Bringing Hazards | True | By John F. Burns | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/colonels-wallop-spirits-by-126101.html | Colonels Wallop Spirits by 126â€¦Â*101 | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/conrad-snow-86-dies-headed-state-department-loyalty-board-clashed.html | Conrad Snow, 86, Dies; Headed State Department Loyalty Board | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/joseph-f-mmanus.html | JOSEPH F. M'MANUS | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/chess-a-touch-of-temperament-tilts-the-score-at-teeside.html | Chess: | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/friends-and-a-fund-recall-the-murdered-girl-in-greenwich-hey.html | Friends and a Fund recall the Murdered Girl in Greenwich | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/womans-best-friend-stolen-along-with-car.html | Woman's Best Friend Stolen Along With Car | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/30-hurt-as-a-twa-jet-crashes-of-milan-airport.html | 30 Hurt as a T.W.A. Jet Crashes at Milan Airport | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/yeo-says-economies-would-be-helped-aim-of-gold-sale-outlined-by-yeo.html | Yeo Says Economies Would Be Helped | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/aldermen-reject-teacher-contract-for-new-haven.html | Aldermen Reject Teacher Contract For New Haven | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/stocks-on-amex-and-counter-off-renewed-inflation-concern-is-factor.html | STOCKS ON AMEX AND COUNTER OFF | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/the-attica-prosecution.html | The Attica Prosecution | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/wo-dillingham-led-hoffman-beverage.html | W.O. DILLINGHAM, LED HOFFMAN BEVERAGE | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/helping-new-york-more-college-students-volunteer.html | Helping New York | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/us-juniors-win-sunshine-cup-title.html | U.S. Juniors Win Sunshine Cup Title | True | | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-23 | 1975-12-23 | https://www.nytimes.com/1975/12/23/archives/ford-rebukes-israel-on-leaks-to-press.html | Ford Rebukes Israel on â€˜Â²Leaksâ€˜Â´ to Press | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-651 | B 77026 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/dr-herbert-grinnell.html | DR. HERBERT GRINNELL | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/congressmen-say-hanoi-seeks-us-aid.html | CONGRESSMEN SAY HANOI SEEKS U.S. AID | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/samuel-rudin-79-a-builder-is-dead-constructed-international.html | SAMUEL RUDIN, 79, A BUILDER, IS DEAD | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/the-best-messiah-in-town-fills-a-west-side-messiah-fills.html | The Best â€˜Â²Messiahâ€˜Â´ in Town Fills a West Side Apartment | True | By John Rockwell | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/byrne-vows-to-fight-new-oil-refineries.html | BYRNE VOWS TO FIGHT NEW OIL REFINERIES | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/work-to-continue-on-eight-projects.html | WORK TO CONTINUE ON EIGHT PROJECTS | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/ftc-seeks-to-end-ban-on-eyeglass-price-ads.html | F.T.C. Seeks to End Ban On Eyeglass Price Ads | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/cash-prices.html | Cash Prices | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/birth-pill-makers-get-order-by-fda.html | BIRTH PILL MAKERS GET ORDER BY F.D.A. | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/barnard-picks-2-for-board.html | Barnard Picks 2 for Board | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/going-out-guide.html | GOING OUT Guide | True | Frank J. Prial | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/people-in-sports-jockey-club-names-rogers.html | People in Sports | True | Robin Herman | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/article-1-no-title.html | Article 1 â€˜Â²â€˜Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/selling-new-york-short.html | Selling New York Short | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/intruder-shoots-2-women-one-dies-500-taken-at-apartment-in.html | INTRUDER SHOOTS 2 WOMEN | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/books-of-the-times-ye-olde-english-village.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/faction-in-angola-says-rivals-clash.html | FACTION IN ANGOLA SAYS RIVALS CLASH | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/computer-rates-raiders-tepid-choice.html | Computer Rates Raiders Tepid Choice | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/decision-on-yonkers-budget-is-put-off.html | Decision on Yonkers Budget Is Put Off | True | By Edith Evans Asbury Special to The New York Times | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/glamour-issues-set-pace-as-dow-climbs-by-512-glamour-stocks-lead-an.html | Glamour Issues Set Pace As Dow Climbs by 5.12 | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/approval-withheld-for-alcoopman.html | Approval Withheld For Aliâ€˜Â³Coopman | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/lisbons-shops-are-full-of-joy-but-short-of-goods.html | Lisbon's Shops Are Full of Joy but Short of Good | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/lesbian-in-a-texas-trial-loses-son-to-exhusband.html | Lesbian, in a Texas Trial, Loses Son to Exâ€˜Â³Husband | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/pardon-discussed.html | Pardon Discussed | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/dance-miss-grahams-scarlet-letter-premiere-a-feature-of-her-third.html | Dance: Miss Graham's â€˜Â³Scarlet Letterâ€˜Â´ | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/dunlop-pondering-resignation-as-the-picket-bill-veto-looms.html | Dunlop Pondering Resignation As the Picket Bill Veto Looms | True | By Lee Dembart Special to The New York Times | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/extortion-is-laid-to-exdetectives-4-formerly-with-drug-unit.html | EXTORTION IS LAID TO EXâ€˜Â³DETECTIVES | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/clemency-sought-for-a-woman-33-slew-husband-in-68-18-legislators.html | CLEMENCY SOUGHT FOR A WOMAN, 33 | True | By Harold Faber Special to The New York Times | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/saigon-primate-bids-catholics-help-build-a-reunified-nation.html | Saigon Primate Bids Catholics Help Build A Reunified Nation | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/political-thefts-laid-to-eudeputy-gop-activist-on-coast-is-accused.html | POLITICAL THEFTS LAID TO EXâ€šÂ‚Â"DEPUTY | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/tarkenton-to-start-in-pro-bowl.html | Tarkenton To Start in Pro Bowl | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/west-side-apartment-scene-of-best-messiah-in-town-messiah-fills.html | West Side Apartment Scene Of Best â€šÂ‚Â"Messiahâ€šÂ‚Â' in Town | True | By John Rockwell | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/10-states-urging-action-on-ozone-seek-ban-on-fluorocarbon-aerosol.html | 10 STATES URGING ACTION ON OZONE | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/about-new-york-daddy-sees-the-nutcracker.html | About New York | True | By John Corry | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/us-judge-in-coast-case-rules-long-solitary-confinement-illegal.html | U.S. Judge, in Coast Case, Rules Long Solitary Confinement Illegal | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/wells-fargo-sees-a-charge-against-its-1975-income.html | Wells Fargo Sees a Charge Against Its 1975 Income | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/trabert-sums-up-defeat-ramirez-was-too-good.html | Trabert Sums Up Defeat: â€šÂ‚Â'Ramirez Was Too Goodâ€šÂ‚Â' | True | By Charles Friedman | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/notes-on-people-equal-opportunities-for-princess-urged.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/business-records-bankruptcy-proceedings-southern-district.html | BUSINESS RECORDS | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/w-bernard-carlson-jr.html | W. BERNARD CARLSON JR. | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/city-businesses-to-shut-early-on-christmas-eve.html | City Businesses to Shut Early on Christmas Eve | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/market-place-investmentgrade-bond-ratings.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/not-out-of-sight-but-in-front.html | Not Out of Sight But in Front | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/bangladeshs-drive-for-progress-4-long-years-on-a-treadmill.html | Bangladesh's Drive for Progress: 4 Long Years on a Treadmill | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/holiday-hiring-lags-this-year-extra-hiring-for-holidays-declines.html | Holiday Hiring Lags This Year | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/note-moratorium-upheld-by-court-appeal-planned.html | NOTE MORATORIUM UPHELD BY COURT; APPEAL PLANNED | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/argentine-military-now-resolved-to-control-events.html | Argentine Military Now Resolved to Control Events | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/toronto-art-cache-linked-by-rothko-aide-to-gallery-rothkos-lawyer.html | Toronto Art Cache Linked By Rothko Aide to Gallery | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/offduty-officer-kills-2-in-cab-reports-they-tried-to-rob-him.html | Offâ€šÂ‚Â"Duty Officer Kills 2 in â€šÂ‚Â'Cabâ€šÂ‚Â' Reports They Tried to Rob Him | True | By Dena Kleiman | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/advertising-new-yorker-rides-an-ice-maker.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/christmas-spirit.html | Christmas Spirit | True | Red Smith | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/south-jersey-gas-wins-a-53-million-rate-rise.html | South Jersey Gas Wins A $5.3 Million Rate Rise | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/byrne-lauds-blood-donor.html | Byrne Lauds Blood Donor | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/christmas-clemency-given-to-2-slayers-through-ford-order.html | Christmas Clemency Given to 2 Slayers Through Ford Order | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/boys-lottery-claim-is-reconsidered.html | Boy's Lottery Claim Is Reconsidered | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/us-journal-named-welch.html | U. S. Journal Named Welch | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/ford-signs-tax-cut-bill-starts-colorado-vacation.html | Ford Signs Tax Cut Bill; Starts Colorado Vacation | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/tax-forms-in-friday-mail.html | Tax Forms in Friday Mail | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/graft-inquiry-began-in-nightclub-blaze.html | Graft Inquiry Began in Nightclub Blaze | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/business-briefs-44-utilities-bid-for-peabody-coal-singer-sells.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/morgan-bank-sees-economic-gain-in-76.html | MORGAN BANK SEES ECONOMIC GAIN IN '76 | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/jersey-gets-health-grants.html | Jersey Gets Health Grants | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/new-dean-is-appointed-by-yale-forestry-school.html | New Dean is Appointed By Yale forestry School | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/fromme-friends-seek-to-be-freed-ask-that-bail-be-dropped-in-case-on.html | FROMME FRIENDS SEEK TO BE FREED | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/dollars-for-death.html | Dollars for Death | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/latins-set-back-in-development-un-study-shows-growth-slowing.html | LATINS SET BACK IN DEVELOPMENT | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/wb-gates-jr-58-economist-dead-development-specialist-held-kenan.html | W. B. GATES JR., 58, ECONOMIST, DEAD | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/con-ed-rate-increase-cut-sharply-by-pso-official-con-ed-rate-rise.html | Con Ed Rate Increase Cut Sharply by P.S.C. Official | True | By Will Lissner | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/james-f-lee-dead-at-70-was-writer-for-us-news.html | James F. Lee Dead at 70; Was Writer for U.S. News | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/dr-hubert-mann.html | DR. HUBERT MANN | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/rangers-stem-late-rally-and-subdue-penguins-43-penguins-are-foiled.html | Rangers Stem Late Rally and Subdue Penguins, 4â€šÃ„Â"3 | True | By Parton Keese | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/reform-of-jails-ordered-in-texas-us-judge-assails-countys-system-as.html | REFORM OF JAILS ORDERED IN TEXAS | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/the-superprosecutorf.html | The â€šÃ„Â'Superprosecutorâ€šÃ„Â' | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/kings-beat-bruins-43-as-dionne-gets-3-goals.html | Kings Beat Bruins, 4â€šÃ„Â'3, As Dionne Gets 3 Goals | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/alabama-ruling-permits-courtroom-tv.html | Alabama Ruling Permits Courtroom TV | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/about-education-calculators-termed-good-tool-for-pupils.html | About Education | True | By Gene I. Maeroff | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/buses-collide-in-chile.html | Buses Collide in Chile | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/city-schools-reach-accord-on-inquiry.html | City Schools Reach Accord on Inquiry | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/withdrawal-of-cuban-unit-from-golan-is-reported.html | Withdrawal of Cuban Unit From Golan Is Reported | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/to-catch-a-thief-stores-use-wiles.html | To Catch a Thief, Stores Use Wiles | True | By Nan Robertson | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/clashes-noted-governor-sees-a-drop-in-public-confidence-in-state.html | â€šÃ„Â'CLASHESâ€šÃ„Â' NOTED | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/george-n-armstrong.html | GEORGE N. ARMSTRONG | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/nets-defeat-colonels-as-erving-stars.html | Nets Defeat Colonels as Erving Stars | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/bay-state-population-rises.html | Bay State Population Rises | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/bridge-winning-road-to-6-notrump-hinges-on-a-crucial-decision.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/leftists-attack-argentine-posts-raids-reported-on-arsenal-police.html | LEFTISTS ATTACK ARGENTINE POSTS | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/mosley-returns-to-spark-7566-seton-hall-victory.html | Mosley Returns to Spark 75â€šÃ„Â'66 Seton Hall Victory | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/stage-live-potatoland-rhoda-returns-in-a-new-foreman-saga.html | Stage: Live â€šÃ„Â'Potatolandâ€šÃ„Â' | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/sailing-vessel-a-century-old-shivers-her-timbers-in-mud-at-stone.html | Sailing Vessel, a Century Old, Shivers Her Timbers in Mud at Stone Harbor | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/knicks-win-2d-on-road-knicks-win-2d-on-road.html | Knicks Win 2d On Road | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/holiday-sales-up-throughout-us-season-is-ending-on-strong-note.html | HOLIDAY SALES UP THROUGHOUT U.S. | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/nasa-moves-to-realign-research-centers-work.html | NASA Moves to Realign Research Centers' Work | True | By John Noble Wilford | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/note-moratorium-upheld-by-court-appeal-planned-ruling-is-expected.html | NOTE MORATORIUM UPHELD BY COURT; APPEAL PLANNED | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/benezer-scrooge-a-man-whose-time-has-come.html | benezer Scrooge, | True | By Joseph X. Flannery | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/court-rules-police-heads-may-punish-officers-who-insult-them-in.html | Court Rules Police Heads May Punish Officers Who Insult Them in Public | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/court-bars-sale-of-rail-property-us-wins-move-to-block-disposal-of.html | COURT BARS SALE OF RAIL PROPERTY | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/ship-fire-suits-settled.html | Ship Fire Suits Settled | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/leftists-attack-argentine-depot-army-reports-50-guerrillas-killed.html | LEFTISTS ATTACK ARGENTINE DEPOT | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/article-3-no-title.html | Article 3 â€šÃ„Â'â€šÃ„Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/state-employees-switch-jobs-with-utah-students.html | State Employees Switch Jobs With Utah Students | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/sec-suit-settled-by-westinghouse-company-signs-consent-pact-on.html | S.E.C. SUIT SETTLED BY WESTINGHOUSE | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/use-of-electric-power-gains-only-2-for-a-year-but-revenues-soar.html | Use of Electric Power Gains Only 2% for Year, but Revenues Soar | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/kissinger-insists-stand-on-angola-will-not-change-says-us-will.html | KISSINGER INSISTS STAND ON ANGOLA WILL NOT CHANGE | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/new-nations-join-search-for-the-man-known-as-carlos.html | New Nations Join Search for the Man Known as â€šÃ„Â¨Carlosâ€šÃ„Â¨ | True | By John L. Hess | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/amex-stocks-up-otc-issues-mixed-both-markets-buffeted-by-tasselling.html | AMEX STOCKS UP; Oâ€šÃ„Â¨Tâ€šÃ„Â¨C ISSUES MIXED | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/article-2-no-title.html | Article 2 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/article-4-no-title.html | Article 4 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/arbitrator-frees-2-baseball-stars-arbitrator-frees-menally-and.html | Arbitrator Frees 2 Baseball Stars | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/auto-output-down.html | Auto Output Down | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/the-joyous-lilts-of-christmas-cast-a-spell-here.html | The Joyous Lilts of Christmas Cast a Spell Here | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/never-say-die.html | Never Say Die | True | By William I. Spencer | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/ann-zalkind-shows-grace-at-the-piano.html | ANN ZALKIND SHOWS GRACE AT THE PIANO | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/rabbi-avigdor-cyperstein-talmudic-scholar-70-dies.html | Rabbi Avigdor Cyperstein, Talmudic Scholar, 70, Dies | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/india-completes-41-cup-victory.html | India Completes 4â€šÃ„Â¨1 Cup Victory | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/dave-matthewss-jazz-band-has-come-of-age-in-last-year.html | Dave Matthews's Jazz Band Has Come of Age in Last Year | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/peking-frees-last-of-top-nationalists-it-has-held-since-49.html | Peking Frees Last Of Top Nationalists It Has Held Since' 49 | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/cia-station-chief-slain-near-athens-by-gunmen-cia-station-head-is.html | C.I.A. Station Chief Slain Near Athens by Gunmen | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/roosevelt-results.html | Roosevelt Results | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/right-on-energy.html | Right on Energy . . . | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/harvey-phillips-offers-solo-repertory-for-tuba.html | Harvey Phillips Offers Solo Repertory for Tuba | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/sharp-gary-wins-as-aqueduct-shuts-for-the-year-sharp-gary-scores-as.html | Sharp Gary Wins as Aqueduct Shuts for the Year | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/rev-edwin-quain-of-fordham-dies-classicist-and-exdean-was-editor-of.html | REV.EDWIN QUAIN OF FORDHAM DIES | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/return-the-terrorists.html | Return the Terrorists | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/money-supply-erratic-a-puzzle-on-money-supply-is-solved.html | Money Supply Erratic | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/eec-backing-plan-at-british-chrysler.html | E.E.C. BACKING PLAN AT BRITISH CHRYSLER | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/rise-in-oil-imports-foreseen-in-study.html | RISE IN OIL IMPORTS FORESEEN IN STUDY | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/highs-and-lows.html | Highs and Lows | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/13-are-acquitted-in-narcotics-case-three-in-group-said-to-be-among.html | 13 ARE ACQUITTED IN NARCOTICS CASE | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/gold-prices.html | Gold Prices | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/muncie-wins-award.html | Muncie Wins Award | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/bayhs-main-premise-that-hes-electable-the-principal-premise-of-bayh.html | Bayh's Main Premise: That He's Electable | True | By Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/about-real-estate-smaller-retailers-on-the-move.html | About Real Estate | True | By Alan S. Oser | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/corrections-83179985.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/oecd-recovery-view-us-is-expected-to-lead-the-world-out-of.html | O.E.C.D. Recovery View | True | By Leonard Silk | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/south-africa-impact-in-angola-depicted.html | South Africa Impact in Angola Depicted | True | By Michael T. Kaufman Special to The New York Times | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/production-of-cars-down-8-for-year-lowest-since-1970.html | Production of Cars Down 8% for Year; Lowest Since 1970 | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/workers-warn-state-of-a-strike-if-accord-isnt-signed-by-jan-5.html | Workers Warn State of a Strike If Accord Isn't Signed by Jan. 5 | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/prices-gain-sharply-corporate-bond-prices-climb-government.html | Prices Gain Sharply | True | By John H. Allan | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/zambia-releases-woman-cult-founder.html | Zambia Releases Woman Cult Founder | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/pbs-sets-programs-of-press-in-moscow.html | PBS SETS PROGRAMS OF PRESS IN MOSCOW | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/ford-is-horrified.html | Ford Is â€šÃ„Ã¹Horrifiedâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/shopping-for-a-solid-gold-french-fry-try-aspreys.html | Shopping for la Solid Gold French Fry? Try Asprey's | True | By Judith Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/court-restricts-police-on-denying-pistol-permits.html | Court Restricts Police on Denying Pistol Permits | True | By Richard Severo | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/school-authorities-seek-an-extra-435-million.html | School Authorities Seek An Extra $435 Million | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/cocoa-futures-down-2c-limit-silver-wheat-corn-and-soybeans-also.html | COCOA FUTURES DOWN 2C LIMIT | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/a-black-tv-station-struggles-to-make-it.html | A Black TV Station Struggles to Make It | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/clashes-noted.html | â€šÃ„Ã¹CLASHESâ€šÃ„Ã´ NOTED | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/new-jersey-briefs-bank-held-liable-for-eight-deposits-maxwell-house.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/toronto-art-cache-linked-by-rothko-aide-to-gallery.html | Toronto Art Cache Linked By Rothko Aide to Gallery | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/bayhs-main-premise-that-hes-electable.html | Bayh's Main Premise: That He's Electable | True | By Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/kissinger-remarks-on-angola.html | Kissinger Remarks on Angola | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/mckay-leaves-trojans-for-pros-on-high-note.html | McKay Leaves Trojans For Pros on High Note | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/con-ed-rate-increase-cut-sharply-by-psc-official.html | Con Ed Rate Increase Cut Sharply by P.S.C. Official | True | By Will Lissner | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/fannin-will-retire-from-senate-in-76-sixth-to-take-step.html | Fannin Will Retire From Senate in '76; Sixth to Take Step | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/400000-holiday-tourists-jam-hotels-on-both-florida-coasts.html | 400,000 Holiday Tourists Jam Hotels on Both Florida Coasts | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/fbi-says-crime-in-us-rose-by-11-in-first-9-months-of-75.html | F.B.I. Says Crime in U.S. Rose By 11% in First 9 Months of '75 | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/junior-assembly-is-held-at-plaza.html | Junior Assembly Is Held at Plaza | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/nhlsoviet-games-on-tv-here.html | N.H.L.â€šÃ„Ã´Soviet Games on TV Here | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/exfbi-agent-suing-for-reinstatement.html | ExÃ¢Ã„Ã´F.B.I. Agent Suing for Reinstatement | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/opinion-polls-how-conflicting-results-tend-to-spur-skepticism-over.html | Opinion Polls: How Conflicting Results Tend to Spur Skepticism Over Validity | True | By Robert Reinhold Special to The New York Times | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/thrift-unit-inflow-sets-monthly-high-inflow-a-record-at-thrift-unit.html | Thrift Unit Inflow Sets Monthly High | True | By Terry Robards | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/argentina-in-crisis.html | Argentina in Crisis | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/praise-and-scorn-for-london-hamlet.html | Praise and Scorn for London â€šÃ„Ã¹Hamletâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/college-students-give-hand-to-neediest.html | College Students Give Hand to Neediest | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/data-on-dr-king-notfully-viewed-senate-panel-rejects-offer-to.html | DATA ON DR. KING NOT FULLY VIEWED | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/2-faiths-end-abortion-dialogue-affirming-sacredness-of-life.html | 2 Faiths End Abortion Dialogue, Affirming â€šÃ„Ã¹Sacredness of Lifeâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/columbia-dream-not-impossible-if.html | Columbia Dream Not Impossible, If... | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/amc-to-increase-prices-on-3-jeeps-auto-levels-to-hold.html | A.M.C. To Increase Prices on 3 Jeeps; Auto Levels to Hold | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/kissinger-insists-stand-on-angola-will-not-change.html | KISSINGER INSISTS STAND ON ANGOLA WILL NOT CHANGE | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/protection-debated.html | Protection Debated | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/first-26-million-in-election-funds-authorized.html | First $2.6 Million in Election Funds Authorized | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/even-for-single-parent-its-a-family-holiday-the-key-is-that-the.html | Even for Single Parent, It's a Family Holiday | True | By Georgia Dullea | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/supermans-creators-get-lifetime-pay.html | Superman's Creators Get Lifetime Pay | True | BY David Vidal | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/spain-is-testing-its-police-policy-signs-of-restraint-noted-toward.html | SPAIN IS TESTING ITS POLICE POLICY | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/syria-and-palestinians-accused-of-assaulting-a-city-in-lebanon.html | Syria and Palestinians Accused Of Assaulting a City in Lebanon | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/jim-mcglothlin-32-pitched-for-the-reds-in-1970-series.html | Jim McGlothlin, 32, Pitched For the Reds in 1970 Series | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/careymorgenthau-texts.html | Careyâ€ŝÂ„Â²Morgenthau Texts | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/pan-ams-november-loss-about-the-same-as-in-1974.html | Pan Am's November Loss About the Same as in 1974 | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/palestinians-report-operations.html | Palestinians Report Operations | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/cia-station-chief-slain-near-athens-by-gunmen.html | C.I.A. Station Chief Slain Near Athens by Gunmen | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/arbitrator-frees-2-baseball-stars.html | Arbitrator Frees 2 Baseball Stars | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/metropolitan-briefs-teachers-pact-rejected-in-new-haven-twa-held.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/when-the-well-went-dry-it-was-part-of-the-course.html | When the Well Went Dry It Was Part of the Course | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/donald-s-morgan.html | DONALD S. MORGAN | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/chris-evert-rated-no1-again-in-us.html | Chris Evert Rated No. 1 Again in U.S. | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/right-on-picketing.html | ... Right on Picketing | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/the-superprosecutor-for-nadjari-unorthodox-procedures-led-to.html | The â€ŝÂ„Â²Superprosecatorâ€ŝÂ„Â² | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/300-stage-rally-to-show-support-for-blumenthal.html | 300 Stage Rally To Show Support For Blumenthal | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/court-rules-for-du-pont-on-merger-of-christiana.html | Court Rules for Du Pont On Merger of Christiana | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/gop-chiefs-vow-a-vendetta-against-2-rebels-in-the-council.html | G.O.P. Chiefs Vow a Vendetta Against 2 Rebels in the Council | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/angolan-war-divides-europe-with-germany-backing-us.html | Angolan War Divides Europe, With Germany Backing U.S. | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/honeywell-plans-merger-for-unit-part-of-french-subsidiary-to-be.html | HONEYWELL PLANS MERGER FOR UNIT | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/company-earnings-issued.html | Company Earnings Issued | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/curtain-descends-in-algiers-on-opec-terrorists-fate.html | Curtain Descends in Algiers on OPEC Terrorists' Fate | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/horses-owner-files-suit-to-build-a-barn.html | Horse's Owner Files Suit to Build a Barn | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-24 | 1975-12-24 | https://www.nytimes.com/1975/12/24/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-654 | B 78203 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/hostage-division-described.html | Hostage Division Described | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/business-briefs-bank-of-england-cuts-lending-rate-fed-issues-policy.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/ucla-triumphs.html | U.C.L.A. Triumphs | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/thousands-of-idle-taking-to-the-road-in-search-of-work-idle.html | Thousands of Idle Taking to the Road In Search of Work | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/holiday-shopping-list-for-2-li-men-bail-for-inmates-dinners-for.html | Holiday Shopping List for 2 L.I. Men: Bail for Inmates, Dinners for Orphans | True | By Barbara Campbell | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/murder-plan-laid-to-opec-raiders-saudi-oil-minister-asserts.html | MURDR PLAN LAID TO OPEC RAIDERS | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/cyanamid-raises-surfactant-prices.html | CYANAMID RAISES SURFACTANT PRICES | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/2-bank-acquisitions-are-blocked-by-fed.html | 2 BANK ACQUISITIONS ARE BLOCKED BY FED | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/a-familys-santa-claus-letters-neatness-better-not-count.html | A Family's Santa Claus Letters Neatness Better Not Count | True | By George A. Woods | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/gac-corp-unit-files-chapter-xi-petition.html | GAC CORP. UNIT FILES CHAPTER XI PETITION | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/bridge-players-old-old-refrain-bot-y-you-cant-make-this.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/crash-kills-7-in-texas.html | Crash Kills 7 in Texas | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/city-can-do-little-to-halt-migration-of-companies.html | City Can Do Little to Halt Migration of Companies | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/david-patten-87-exeditor-of-providence-newspapers.html | David Patten, 87, Exâ€šÃ„Â´Editor Of Providence Newspapers | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/us-extending-morocco-30-million-wheat-credit.html | U.S. Extending Morocco $30 Million Wheat Credit | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/no-negotiations-are-scheduled-in-9weekold-elevator-strike.html | No Negotiations Are Scheduled In 9â€šÃ„Â¥Weekâ€šÃ„Â´Old Elevator Strike | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/sanction-imposed-on-wnjtv-for-ads.html | SANCTION IMPOSED ON WNJUâ€šÃ„Â¥TV FOR ADS | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/the-plays-at-schools-no-turkeys-but-a-time-for-hams.html | The Plays At Schools: No Turkeys, But a Time For Hams | True | By Olive Evans | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/the-prison-attorney-martin-sostre.html | The Prison Attorney | True | By David Vidal | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/belgrade-reports-arrest-of-200-in-underground-groups-in-75.html | Belgrade Reports Arrest of 200 In Underground Groups in '75 | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/imf-enlarges-credit-facility-move-liberalizes-device-that-aids.html | I.M.F. ENLARGES CREDIT FACILITY | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/soviet-camp-film-is-said-to-show-construction-site.html | Soviet Camp Film Is Said To Show Construction Site | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/article-2-no-title.html | Article 2 â€šÃ„Â¨â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/sealing-a-door-pope-ends-holy-year-sealing-a-door-pope-ends-holy.html | Sealing a Door, Pope Ends Holy Year | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/churches-told-to-repudiate-intelligence-agency-links.html | Churches Told To Repudiate Intelligence Agency Links | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/thousands-of-idle-taking-to-the-road-in-search-of-worth.html | Thousands of Idle Taking to the Road In Search of Worth | True | By Robert Lindsey Special to The New York Times | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/most-senators-get-political-advantage-from-their-own-wealth.html | Most Senators Get Political Advantage From Their Own Wealth | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/fairchild-settles-suit.html | Fairchild Settles Suit | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/market-place-discounts-on-cash-orders.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/powers-says-printing-shops-now-agree-to-10year-pact.html | Powers Says Printing Shops, Now Agree to 10â€šÃ„Â¥Year Pact | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/rare-un-unanimity.html | Rare U.N. Unanimity | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/market-holiday.html | Market Holiday | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/midwestern-life-says-insurer-in-netherlands-is-seeking-deal-insurer.html | Midwestern Life Says Insurer In Netherlands Is Seeking Deal | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/people-in-sports-star-back-dropped-by-oklahoma-coach.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/use-of-2-pesticides-is-curbed-by-epa-as-possible-hazard.html | Use of 2 Pesticides Is Curbed by E.P.A. As Possible Hazard | True | By Bayard Webster | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/another-christmas-for-joe-kuharich.html | Another Christmas for Joe Kuharich | True | Dave Anderson | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/the-gift-of-self.html | The Gift of Self | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/portugal-election-due-before-april-25.html | PORTUGAL ELECTION DUE BEFORE APRIL 25 | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/jacques-a-mitchell-jr-69-mckesson-robbins-aide.html | Jacques A. Mitchell Jr., 69, McKesson & Robbins Aide | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/cantata-for-an-overtcovert-christmas.html | Cantata For an Overtâ€šÃ„Â¥â€šÃ„Â´Covert Christmas | True | By Wallace Carroll | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/bistatearea-jobs-at-a-10year-low.html | BISTATEâ€šÃ„Â¥AREA JOBS AT A 10â€šÃ„Â¥YEAR LOW | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/briefs-on-the-arts-conference-set-on-jewish-arts-tristan-album-for.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/fcc-to-reconsider-its-policy-on-radio-station-format-shifts.html | F.C.C. to Reconsider Its Policy On Radio Station Format Shifts | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/soybean-prices-in-a-slight-rise-wheat-and-corn-futures-stable-in.html | SOYBEAN PRICES IN A SLIGHT RISE | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/wealth-and-the-church-the-needles-eye-is-narrow-and-many-in-third.html | Wealth and the Church | True | By Kenneth A. Briggs | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/officer-arrested-in-middlesex-theft.html | OFFICER ARRESTED IN MIDDLESEX THEFT | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/police-toughening-antiterrorist-tactics.html | Police Toughening Antiterrorist Tactics | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/laos-still-beset-by-international-rivalries.html | Laos Still Beset by International Rivalries | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/news-media-wary-on-pretrial-rule-unsure-of-stand-on-curb-in-the.html | NEWS MEDIA WARY ON PRETRIAL RULE | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/article-3-no-title.html | Article 3 âe3Ã‚Â¬âe3Ã‚Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/briggs-sues-chiefs-in-contract-dispute.html | Briggs Sues Chiefs In Contract Dispute | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/prosecutor-overboard.html | Prosecutor Overboard | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/shops-feel-impact-of-si-transit-strike.html | SHOPS FEEL IMPACT OF S.I. TRANSIT STRIKE | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/argentine-guerrilla-toll-put-as-high-as-100-in-raid-argentine.html | Argentine Guerrilla Toll Put as High as 100 in Raid | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/estonians-are-restoring-a-medieval-tallinn.html | Estonians Are Restoring a MedieVal Tallinn | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/washington-post-pressmen-lose-in-nlrr-complaint.html | Washington Post Pressmen Lose in N.L.R.R. Complaint | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/ford-extends-sympathy.html | Ford Extends Sympathy | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and index | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/bistateareas-jobs-at-a-10year-low-october-figures-were-off-by-232000.html | BISTATEâe3Ã‚Â¬AREA JOBS AT A 10âe3Ã‚Â°YEAR LOW | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/5-years-for-threat-to-ford.html | 5 Years for Threat to Ford | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/lightning-kills-21-in-africa.html | Lightning Kills 21 in Africa | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/people-and-business-stone-buys-more-alberto-stock.html | People and Business | True | Alexander R. Hammer | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/building-officials-scan-permits-in-wake-of-fatal-cabaret-blaz.html | Building Officials Scan Permit?? In Wake of Fatal Cabaret Blitz | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/new-rule-is-set-for-round-lots.html | NEW RULE IS SET FOR ROUND LOTS | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/spurs-owe-52993.html | Spurs Owe $52,993 | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/fund-for-neediest-called-extraspecial.html | Fund for Neediest Called âe3Ã‚Â¬Extraâe3Ã‚Â°Specialâe3Ã‚Â´ | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/paralyzed-man-dies-in-fire.html | Paralyzed Man Dies in Fire | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/shippingmails.html | ShippingMails | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/japan-limits-steel-exports.html | Japan Limits Steel Exports | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/blazers-125-sonics-100.html | Blazers 125, Sonics 100 | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/mrs-bandaranaike-wins-sri-lanka-confidence-vote.html | Mrs. Bandaranaike Wins Sri Lanka Confidence Vote | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/knicks-lineup.html | Knicks' | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/bentsen-problem-a-lack-of-national-recognition-bentsens-problem.html | Bentsen Problem a Lack Of National Recognition | True | By Douglas S. Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/former-surgeon-puts-expertise-to-film-conception.html | Former Surgeon Puts Expertise to Film Conception | True | By A. H. Weiler | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/sealing-a-door-pope-ends-holy-year.html | Sealing a Door, Pope Ends Holy Year | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/3-critical-owners-fined-by-rozelle.html | 3 Critical Owners Fined by Rozelle | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/police-toughening-antiterrorist-tactics-police-toughening.html | Police Toughening Antiterrorist Tactics | True | By Robert B. Semple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/pitcher-wont-comment.html | Pitcher Won't Comment | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/new-canaan-becomes-a-christmas-eve-picture-book.html | New Canaan Becomes A Christmas Eve Picture Book | True | By Michael Knight Special to The New York Times | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/harris-remains-doubtful.html | Harris Remains Doubtful | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/mercifully-irrelevant.html | â€šÃ„Â²Mercifully Irrelevantâ€šÃ„Â´ | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/a-shutout-for-jets-defense.html | A Shutout For Jets' Defense | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/state-seeks-shift-in-buying-of-land-bardin-says-green-acres-program.html | STATE SEEKS SHIFT IN BUYING OF LAND | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/dont-kill-the-umpire.html | Don't Kill the Umpire | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/clemency-given-to-sostre-and-7-sakharov-and-others-urged-governor.html | CLEMENCY GIVEN TO SOSTRE AND 7 | True | By John L. Hess | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/researchers-see-no-quake-limit-scientists-say-data-indicate-super.html | RESEARCHERS SEE NO QUAKE LIMIT | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/sicilian-defense.html | SICILIAN DEFENSE | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/consultant-helps-tv-decide-whats-news.html | Consultant Helps TV Decide What's News | True | By Joseph Lelyveld Special to The New York Times | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/use-of-2-pesticides-is-curbed-by-epa-as-possible-hazard-epa-curbing.html | Use of 2 Pesticides Is Curbed by E.P.A. As Possible Hazard | True | By Bayard Webster | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/doubts-develop-about-new-role-for-morgenthau-issues-in-ouster-of.html | DOUBTS DEVELOP ABOUT NEW ROLE FOR MORGENTHAU | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/mrs-meir-casts-doubt-on-reliability-of-us-guarantee.html | Mrs. Meir Casts Doubt on Reliability Of U.S. Guarantee | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/a-clever-blending-of-fantasies-by-youngsters-of-munsey-park.html | A Clever Blending of Fantasies By Youngsters of Munsey Park | True | By Richard Flaste Special to The New York Times | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/principle-not-interest-irks-red-tapes-victim.html | Principle, Not Interest, Irks Red Tape's Victim | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/christmas-at-taos-pueblo.html | Christmas At Taos Pueblo | True | By Wendy L.grayson | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/byrne-will-ask-two-pension-funds-to-return-40-million-temporarily.html | Byrne Will Ask Two Pension Funds To Return $40 Million Temporarily | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/daley-again-has-a-key-role-as-kingmaker.html | Daley Again Has a Key Role as Kingâ€šÃ„Â´Maker | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/electronic-games-bringing-a-different-way-to-relax-electronic-games.html | Electronic Games Bringing a Different Way to Relax | True | By William D. Smith | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/the-dance-murray-louis-gives-a-career-retrospective.html | The Dance | True | By Don McDonagh | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/postal-ruling-delayed.html | Postal Ruling Delayed | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/greeks-search-for-killers-of-cia-man-unfruitful.html | â€šÃ„Â²Creeksâ€šÃ„Â´ Searchfor Killers Of C.I.A. Man Unfruitful | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/pro-football-statistics.html | Pro Football Statistics | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/some-counts-voided-in-hodge-murder.html | SOME COUNTS VOIDED IN HODGE MURDER | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/conrail-plans-30day-delay-in-a-takeover-of-7-roads.html | Conrail Plans 30â€šÃ„Â´Day Delay In a Takeâ€šÃ„Â´Over of 7 Roads | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/when-hoho-becomes-hohum-here-are-entertainments-for-children.html | When Hoâ€šÃ„Â²Ho Becomes Hoâ€šÃ„Â²Hum, Here Are Entertainments for Children | True | Phyllis A. Ehrlich | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/germans-capture-kangaroo.html | Germans Capture Kangaroo | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/bargain-hunting-lifts-amex-prices-counter-stocks-also-are-up-as.html | BARGAIN HUNTING LIFTS AMEX PRICES | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/to-stay-or-not-to-stay-many-here-await-union-carbide-decision.html | To Stay or Not to Stay: Many Here Await Union Carbide Decision | True | By Michael Sterne | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/argentine-race-postponed.html | Argentine Race Postponed | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/highs-and-lows.html | Highs and Lows | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/new-diabetes-drug-gets-us-sanction-for-license-pacts.html | New Diabetes Drug Gets U.S. Sanction For License Pacts | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/deaths-78282550.html | Deaths | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/company-reports.html | Company Reports | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/grossman-picked-as-pbs-president-board-to-vote-on-new-york-ad.html | GROSSMAN PICKED AS PBS PRESIDENT | True | By Linda Charlton | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/threat-now-looming-for-spring-training-threat-to-spring-baseball.html | Threat Now Looming For Spring Training | True | By Murray Chass | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/german-advances-in-tennis-tourney.html | German Advances In Tennis Tourney | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/tilly-losch-exotic-dancer-is-dead.html | Tilly Losch, Exotic Dancer, Is Dead | True | By Peter B. Flint | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/radiation-dynamics-reaches-a-settlement-with-firestone.html | Radiation Dynamics Reaches A Settlement with Firestone | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/company-is-called-aware-of-kepones-danger.html | Company Is Called Aware of Kepone's Danger | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/hotel-fire-in-sydney-kills-18-and-hurts-23.html | Hotel Fire in Sydney Kills 18 and Hurts 23 | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/globe-challenges-ruling.html | Globe Challenges Ruling | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/diego-garcia-refugees-unhappy-in-mauritius.html | Diego Garcia Refugees Unhappy in Mauritius | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/mrs-allen-lefferts.html | MRS. ALLEN LEFFERTS | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/girl-13-sues-to-join-quintet.html | Girl, 13, Sues To Join Quintet | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/7-yugoslav-miners-killed.html | 7 Yugoslav Miners Killed | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/court-rules-utah-state-u-not-liable-in-stock-losses.html | Court Rules Utah State U. Not Liable in Stock Losses | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/mozambique-says-chiefs-of-revolt-face-tribunals.html | Mozambique Says Chiefs Of Revolt Face Tribunals | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/stocks-strike-merry-note-as-list-climbs-broadly-stock-market-strike.html | Stocks Strike Merry Note As List Climbs Broadly | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/soviet-archeologists-find-a-1000y-earold-flute.html | Soviet Archeologists Find A 1,000â€š Ã¢Â"Yearâ€š Ã¢Â"Old Flute | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/joseph-r-donnelly.html | JOSEPH R. DONNELLY | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/david-grupp.html | DAVID GRUPP | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/article-1-no-title-sec-restrictions-on-deals-away-from-big-board.html | S.E.C. Restrictions on Deals Away From Big Board Will Be Maintained | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/national-bond-issue-at-record-in-japan-total-for-fiscal-year-to-be.html | National Bond Issue At Record in Japan | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/stocks-decrease-for-distillate-oil-from-prior-week.html | Stocks Decrease For Distillate Oil From Prior Week | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/de-rivera-the-sculptor-alleges-that-hell-retire.html | De Rivera, the Sculptor, Alleges That He'll Retire | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/dr-leo-davidoff-surgeon-73-dies-neurological-expert-helped-found.html | DR. LEO DAVIDOFF, SURGEON, 73, DIES | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/us-slow-to-warn-soviet-on-angola-formal-protest-made-only-in.html | U.S. SLOW TO WARN SOVIET ON ANGOLA | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/notes-on-people-mcgovern-to-start-a-20day-visit-to-asia.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/a-weekend-of-college-football-bowls-coming-up.html | A Weekend of College Football Bowls Coming Up | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/seouls-holiday-jail-release.html | Seoul's Holiday Jail Release | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/judge-scores-us-prosecutor-on-tactics-in-suit-by-prisoners.html | Judge Scores U.S. Prosecutor Oh Tactics in Suit by Prisoners | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/holiday-shifts-emphasis-at-therapy-center.html | Holiday Shifts Emphasis at Therapy Center | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/bernard-herrmann-composer-oscar-winner-for-score-dead.html | Bernard Herrmann, Composer, Oscar Winner for Score, Dead | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/cia-blamed-for-death.html | C.I.A. Blamed For Death | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/abraham-zimmon.html | ABRAHAM ZIMMON | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/dr-leo-david-off-surgeon-73-dies-neurological-expert-helped-found.html | DR. LEO DAVIDOFF, SURGEON, 73, DIES | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/us-judge-upholds-abctv-showing-of-monty-pythons.html | U.S. Judge Upholds ABCâ€š Ã¢Â"TV Showing Of Monty Pythons | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/nml-bond-fund-formed.html | NML Bond Fund Formed | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/guerrillas-in-custody.html | Guerrillas In Custody | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/fire-again-hits-queens-church-and-police-call-it-suspicious.html | Fire Again Hits Queens Church and Police Call It Suspicious | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/otto-cf-von-bismarck-78-last-grandson-of-chancellor.html | Otto C. F. von Bismarck, 78, Last Grandson of Chancellor | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/carey-knowledge-of-an-inquiry-tied-to-nadjari-ouster-prosecutor.html | CAREY KNOLEDGE OF AN INQUIRY TIED TO NADJARI OUSTER | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/new-jersey-briefs-chemist-seized-in-drug-operation-2-convicted-in.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/dividends.html | Dividends | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/newswordy-event.html | Newsworthy Event | True | By William Safire | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/original-ulysses-ms-being-issued.html | Original â€šÃ„Ã²Ulyssesâ€šÃ„Ã´ MS. Being Issued | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/crews-at-ismailia-battle-an-i11-wind.html | Crews at Ismailia Battle an Ill Wind | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/bentsen-problem-a-lack-of-national-recognition.html | Bentsen Problem a Lack Of National Recognition | True | By Douglas S. Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/metropolitan-briefs-city-rehires-63-laidoff-firemen-suit-against.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/energy-policy-debate-some-major-issues-remain.html | Energy Policy Debate: Some Major Issues Remain | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/a-christmas-in-wales.html | A Christmas In Wales | True | By Lisa Hammel | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/braves-suspend-mcadoo-braves-put-mcadoo-on-suspension.html | Braves Suspend McAdoo | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/ski-conditions.html | Ski Conditions | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/utrillo-stolen-in-71-turns-up-in-tokyo.html | Utrillo, Stolen in '71, Turns Up in Tokyo | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/gold.html | GOLD | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/at-st-patricks-christmas-isnt-rushed-at-st-patricks-holiday-isnt.html | At St. Patrick's, Christmas Isn't Rushed | True | By John F. Burns | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/chess-maroczy-bind-unbound-a-classic-renaissance.html | Chess: | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/metropolitan-briefs-4-station-houses-to-remain-open-building.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/moroccan-troops-reported-preparing-final-sahara-drive.html | Moroccan Troops Reported Preparing Final Sahara Drive | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/appellate-judges-chosen-by-carey-bims-and-silverman-both-of.html | APPELLATE JUDGES CHOSEN BY CAREY | True | By Murray Illson | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/good-deeds-time-an-unrandom-poll.html | Good Deeds Time: An Unrandom Poll | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/ivory-gull-makes-rare-appearance-in-massachusetts.html | Ivory Gull Makes Rare Appearance In Massachusetts | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/massive-cuts-foreseen-in-stateaided-programs.html | Massive Cuts Foreseen In Stateâ€šÃ„Ã´Aided Programs | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/commercial-loans-rise.html | Commercial Loans Rise | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/bond-price-advance-continues-in-spite-of-short-session-prices-of.html | Bond Price Advance Continues in Spite Of Short Session | True | By John H. Allan | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/george-a-semon.html | GEORGE A. SEMON | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/otto-c-f-von-bismarck-78-last-grandson-of-chancellor.html | Otto C. F. von Bismarck, 78, Last Grandson of Chancellor | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/un-citing-desperate-need-bids-77-nations-aid-comoros.html | U.N., Citing â€šÃ„Ã²Desperate Need,â€šÃ„Ã´ Bids 77 Nations Aid Comoros | True | By Kathleen Veltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/books-of-the-times-lizzie-a-borden-was-acquitted.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/mrs-allen-lefferts-78282542.html | MRS. ALLEN LEFFERTS | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/free-spenders-of-past-are-on-christmas-budget.html | Free Spenders of Past are on Christmas Budget | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/calm-before-storm-for-basketball-stars.html | Calm Before Storm For Basketball Stars | True | By Arthur Pincus | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/harvard-student-held-in-loan-case-he-allegedly-enrolled-under-two.html | HARVARD STUDENT HELD IN LOAN CASE | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/district-37-gives-christmas-party-children-of-unions-laidoff.html | DISTRICT 37 GIVES CHRISTMAS PARTY | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/ges-legal-strategy-many-courses-open-if-us-challenges-utah-takeover.html | G.E.'s Legal Strategy | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/court-ruling-aids-mac-bond-swap-activity-spurred-by-decision.html | COURT RULING AIDS M.A.C. BOND SWAP | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/letters-to-the-editor.html | Letters to the Editor | True | Ellen Horan | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/hope-meryman-dies-at-44-an-artist-and-illustrator.html | Hope Meryman Dies at 44, An Artist and Illustrator | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/article-4-no-title.html | Article 4 â€ŚÂ„Âˇâ€ŚÂ„Âˇ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/george-a-semon-78282544.html | GEORGE A. SEMON | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/retarded-man-23-dies-in-crown-heights-fire.html | Retarded Man, 23, Dies In Crown Heights Fire | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/new-resort-in-poconos-to-open-this-weekend.html | New Resort in Poconos To Open This Weekend | True | By Michael Strauss Special to The New York Times | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/paid-layoffs-for-1300-bring-cheer-to-a-plant.html | Paid Layoffs for 1,300 Bring Cheer to a Plant | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/australias-labor-party-gains-2-seats-in-late-count.html | Australia's Labor Party Gains 2 Seats in Late Count | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/personal-finance-divided-equity-contracts-can-relieve-elderly.html | Personal Finance | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/oman-sultan-sees-south-yemen-peril.html | OMAN SULTAN SEES SOUTH YEMEN PERIL | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/manila-frees-545-detainees.html | Manila Frees 545 Detainees | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/ford-and-family-relax-at-resort-president-skis-and-attends-church.html | FORD AND FAMILY RELAX AT RESORT | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/jacques-a-mitchell-jr-69-mckessonrobbins-officer.html | Jacques A. Mitchell Jr., 69, McKessonâ€ŚÂ„Âˇâ€ŚRobbins Officer | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/fund-for-neediest-called-extraspecial.html | Fund for Neediest Called â€ŚÂ„Â'Extraâ€ŚÂ„Â'Specialâ€ŚÂ„Â' | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/good-tidings.html | Good Tidings | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/tokyo-living-cost-up-108.html | Tokyo Living Cost Up 10.8% | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/man-dies-of-fumes-after-safety-report-on-furnace-is-cited.html | Man Dies of Fumes After Safety Report On Furnace Is Cited | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/fed-reduces-rule-on-bank-reserves-small-cut-will-involve-time.html | FED REDUCES RULE ON BANK RESERVES | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/the-dance-herodiade-diane-gray-makes-eloquent-debut-as-a-woman.html | The Dance: â€ŚÂ„Âˇâ€ŚÂ„Â'Herodiadeâ€ŚÂ„Âˇâ€ŚÂ„Â' | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/court-approves-coits-plan.html | Court Approves Coit's Plan | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/argentine-troops-kill-45-leftists-death-toll-among-rebels-in-raid.html | ARGENTINE TROOPS KILL 45 LEFTISTS | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/dance-a-welldone-repertory-night-ballet-theaters-casts-at-top-of.html | Dance: A Wellâ€ŚÂ„Âˇâ€ŚÂ„Â'Done Repertory Night | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/stracey-fouls-reported.html | Stracey Fouls Reported | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/miss-beaven-wins-state-tennis-title.html | Miss Beaven Wins State Tennis Title | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/line-on-raiders-weakened-the-line-on-raiders-without-cline-weaker.html | Line on Raiders: Weakened | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/at-st-patricks-christmas-isnt-rushed.html | At St. Patrick's Christmas, Isn't Rushed | True | By John F. Burns | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/lakers-111-kings-97.html | Lakers 111. Kings 97 | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/marijuana-haul-seized.html | Marijuana Haul Seized | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/pilgrim-throng-in-bethlehem-is-biggest-in-8-years.html | Pilgrim Throng in Bethlehem Is Biggest in 8 Years | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/going-out-guide.html | GOING OUT Guide | True | Frank J. Prial | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/new-abductions-spread-fear-in-beirut.html | New Abductions Spread Fear in Beirut | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/planet-features-get-noted-names-scientists-seek-labels-for-newfound.html | PLANET FEATURES GET NOTED NAMES | True | By Victor K. McElheny | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/oil-executive-fined-on-illegal-payoffs.html | OIL EXECUTIVE FINED ON ILLEGAL PAYOFFS | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/business-records.html | BUSINESS RECORDS | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/david-grupp-78282545.html | DAVID GRUPP | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/police-drop-plan-to-shut-4-station-houses-hert.html | Police Drop Plan to Shut 4 Station Houses Here | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/griffith-out-of-fight.html | Griffith Out of Fight | True | | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |
| 1975-12-25 | 1975-12-25 | https://www.nytimes.com/1975/12/25/archives/research-on-orient-breedis-revealing.html | Research on Orient Breed Is Revealing | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-653 | B 78202 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/america-discovers-greek-is-beautiful.html | America Discovers Greek Is Beautiful | True | By Nicholas Gage | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/samuel-h-reck-jr.html | SAMUEL H. RECK JR. | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/imf-gold-plan-opposed-in-house-banking-panels-chairman-asks-an.html | I. M. F. GOLD PLAN OPPOSED IN HOUSE | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/ballet-coppelia-a-program-of-many-pleasures.html | Ballet: â€šÃ„Ã¹'Coppeliaâ€šÃ„Ã¹' a Program of Many Pleasures | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/-and-its-implications.html | . . . and Its Implications | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/kings-cant-beat-the-rising-suns.html | Kings Can't Beat The Rising Suns | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/edward-cain.html | EDWARD CAIN | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/irs-is-said-to-be-auditing-nixon-campaign-committee.html | I.R.S. Is Said to Be Auditing Nixon Campaign Committee | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/some-wishes-for-christmas.html | SOME WISHES FOR CHRISTMAS | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/4-die-32-hurt-in-derailment-of-flandersriviera-express.html | 4 Die, 32 Hurt in Derailment Of Flandersâ€šÃ„Ã¹'Riviera Express | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/2-adults-3-children-found-dead-in-pennsylvania-home.html | 2 Adults, 3 Children Found Dead in Pennsylvania Home | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/rebecca-simonson.html | REBECCA SIMONSON | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/a-fifth-american-seized-in-ethiopia.html | A FIFTH AMERICAN SEIZED IN ETHIOPIA | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/work-continues-on-diego-garcia-old-funds-allow-expansion-of-base.html | WORK CONTINUES ON DIEGO GARCIA | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/edward-j-maikish.html | EDWARD J. MAIKISH | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/cemetery-parleys-due-over-weekend.html | CEMETERY PARLEYS DUE OVER WEEKEND | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/stage-marilyn-project-at-garage.html | Stage: â€šÃ„Ã¹'Marilyn Projectâ€šÃ„Ã¹' at Garage | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/going-out-guide.html | GOING OUT Guide | True | Frank J. Prial | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/about-real-estate-rent-policy-year-of-decision-approaches.html | About Real Estate | True | By Alan S. Oser | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/restaurant-reviews-a-place-thats-pleasant-mostly-and-another-thats.html | Restaurant Reviews | True | By John Canaday | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/screen-friday-foster.html | Screen: 'Friday Foster' | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/mexico-trying-to-lead-indians-into-world-but-save-traditions.html | Mexico Trying to Lead Indians Into World but Save Traditions | True | By Alan Riding Special to The New York Times | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/revolt-by-inmates-quelled-in-4-hours-in-new-hampshire.html | Revolt by Inmates Quelled in 4 Hours In New Hampshire | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/people-in-sports-raiders-christmas-just-more-practice.html | People in Sports | True | Gerald Eskenazi | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¹â€šÃ„Ã¹' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/kuwaiti-foreign-assets-increase-by-4-billion-in-1975-kuwaiti.html | Kuwaiti Foreign Assets Increase by $4 Billion in 1975 | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/attendance-up-in-japan.html | Attendance Up in Japan | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/smokers-facing-new-strictures.html | Smokers Facing New Strictures. | True | By Agis Salpukas | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/watermain-break-forces-evacuation.html | WATERâ€šÃ„Ã¹'MAIN BREAK FORCES EVACUATION | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/floods-ring-australia-city.html | Floods Ring Australia City | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/tunnel-discovery-thwarts-plan-to-rob-carolina-bank.html | Tunnel Discovery Thwarts Plan to Rob Carolina Bank | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/artist-80-faces-eviction-by-owner-seeking-rooms.html | Artist, 80, Faces Eviction by Owner Seeking Rooms | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/new-jersey-briefs-election-panel-fines-state-gop.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/lakewood-high-band-flies-to-rose-bowl-after-a-years-efforts.html | Lakewood High Band Flies to Rose Bowl | True | By Dena Kleiman Special to The New York Times | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/montaukjamaica-train-arrives-five-hours-late.html | Montaukâ€šÃ„Ã¹'Jamaica Train Arrives Five Hours Late | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/scattersite-housing-due-soon-in-newark.html | Scatter…Â°Site Housing Due Soon in Newark | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/man-shot-helping-officer-succumbs.html | MAN SHOT HELPING, OFFICER SUCCUMBS | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/from-rosa-parks-to-northern-busing.html | From Rosa Parks to Northern Busing | True | By John Lewis | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/ski-conditions.html | Ski Conditions | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/governors-clemency.html | Governor's Clemency | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/irreverent-tv-show-has-israelis-howling.html | Irreverent TV Show Has Israelis Howling | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/parentschildren-in-families-that-have-two-children-rearing-isnt.html | PARENTS/CHILDREN | True | By Richard Flaste | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/soviet-indicates-rebuff-to-us-by-continuing-aid-to-angolans.html | Soviet Indicates Rebuff to U.S. By Continuing Aid to Angolans | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/c-arnholt-smiths-ships-bought-by-us-in-auction.html | C. Arnholt Smith's Ships Bought by U.S. in Auction | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/12yearold-dies-in-fire.html | 12â€¦Â°Yearâ€¦Â°Old Dies in Fire | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/soviet-steps-up-aircraft-output-starts-to-match-us-flow-of.html | SOVIET STEPS UP AIRCRAFT OUTPUT | True | By Drew Middleton Special to The New York Times | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/womens-five-near-victory-record.html | Women's Five Near Victory Record | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/emergency-in-india-entering-new-phase.html | Emergency in India Entering New Phase | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/woman-dies-in-plan-crash.html | Woman Dies in Plan Crash | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/arabs-conferring-on-debate-in-u-n.html | ARABS CONFERRING ON DEBATE IN U. N. | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/powerful-soviet-blast-reported-by-sweden.html | Powerful Soviet Blast Reported by Sweden | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/zionist-here-urges-a-drive-to-counter-un-racism-move.html | Zionist Here Urges A Drive to Counter U.N. â€¦Â·Racismâ€¦Â· Move | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/ford-grain-policy-angers-farmers.html | FORD GRAIN POLICY ANGERS FARMERS | True | By Seth S. King Special to The New York Times | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/retail-gas-price-decreases-here-most-stations-pass-along-cut-in.html | RETAIL â€¦Â·GASâ€¦Â· PRICE DECREASES HERE | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/fea-revises-its-forecast-on-natural-gas-shortages.html | F.E.A. Revises Its Forecast On Natural Gas Shortages | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/suit-by-handicapped-bars-bus-purchase.html | SUIT BY HANDICAPPED BARS BUS PURCHASE | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/nadjari-confirms-he-began-inquiry-on-wiretap-leak.html | NADJARI CONFIRMS HE BEGAN INQUIRY ON WIRETAP LEAK | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/hospital-tax-on-conflictofinterest-data-hospitals-tax-on.html | Hospitals Tax on Conflictâ€¦Â·ofâ€¦Â·Interest Data | True | By David Bird | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/chain-store-sales-show-november-rise-of-105-chain-stores-up-by-.105.html | Chain Store Sales Show November Rise of 10.5% | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/spanish-hunger-strike-ends.html | Spanish Hunger Strike Ends | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/america-discovers-greek-is-beautiful-us-in-the-last-few-years-has.html | America Discovers Greek Is Beautiful | True | By Nicholas Gage | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/the-screen-hustle-hard-slice-of-life-opens-at-loews.html | The Screen | True | By A. H. Weiler | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/pope-says-empty-society-turns-youth-back-to-faith-pope-says-empty.html | Pope Says â€¦Â·â€¦Â·Emptyâ€¦Â·â€¦Â· SocietyTurns Youth Back to Faith | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/pope-says-empty-society-turns-youth-back-to-faith.html | Pope Says â€¦Â·â€¦Â·Emptyâ€¦Â·â€¦Â· Society Turns Youth Back to Faith | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/its-joy-to-the-rest-of-the-world-but-black-humor-for-the-jobless.html | It's Joy to the Rest of the World, But Rack Humor for the Jobless | True | By Judy Klemesrud Special to The New York Times | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/retired-couples-contribute-to-neediest.html | Retired Couples Contribute to Neediest | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/arabs-conferring-on-debate-in-un-officials-seek-to-set-policy.html | ARABS CONFERRING ON DEBATE IN U. N. | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/athens-reinforces-us-soviet-guard-and-hunts-killers.html | Athens Reinforces U.S., Soviet Guard And Hunts Killers | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/yonkers-at-the-brink.html | Yonkers at the Brink | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/soviet-sst-service-is-begun-a-day-late.html | SOVIET SST SERVICE IS BEGUN A DAY LATE | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/a-leader-in-india-ends-silent-year-bhave-tells-16000-he-sees-no.html | A LEADER IN INDIA ENDS SILENT YEAR | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/population-shift-in-jews-here-seen-drop-of-383000-is-found-along.html | POPULATION SHIFT IN JEWS HERE SEEN | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/policemans-promotion-poses-problem.html | Policeman's Promotion Poses Problem | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/marvin-marx.html | MARVIN MARX | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/harris-cappelletti-practice-with-rams.html | Harris, Cappelletti Practice With Rams | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/consumer-service-agrees-to-refund-counseling-fees.html | Consumer Service Agrees To Refund Counseling Fees | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/film-studio-struck-by-2d-fire-since-74.html | FILM STUDIO STRUCK BY 2D FIRE SINCE '74 | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/dickens-dinner-enlivens-church-games-inspired-by-readings-from.html | â€šÃ„Ã²DICKENSâ€šÃ„Ã´ DINNER ENLIVENS CHURCH | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/new-hearing-is-ordered-in-accessbeach-case.html | New Hearing Is Ordered In Accessâ€šÃ„Ã²toiâ€šÃ„Ã´Beach Case | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/lakewood-high-school-band-flies-to-rose-bowl.html | Lakewood High School Band Flies to Rose Bowl | True | By Dena Kleiman Special to The New York Times | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/australia-is-seen-losing-oil-selfsufficiency-fight.html | Australia Is Seen Losing Oil Selfâ€šÃ„Ã´Sufficiency Fight | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/nadjari-confirms-he-began-inquiry-on-wiretap-leak-says-his-action.html | NADJARI CONFIRMS HE BEGAN INQUIRY ON WIRETAP LEAK | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/japan-tries-6-in-bombing.html | Japan Tries 6 in Bombing | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/weight-gap-disqualifies-race-victor-weight-gap-disqualifies-race.html | Weight Gap Disqualifies Race Victor | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/his-dream-cruise-ends-as-first-mate-quits.html | His Dream Cruise Ends As First Mate Quits | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/oecd-assuming-new-role-in-west-paris-economic-group-now-a-main.html | O.E.C.D. ASSUMING NEW ROLE IN WEST | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/7-hurt-in-plant-blast.html | 7 Hurt in Plant Blast | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/fresh-snow-aids-skiing-for-ford-after-opening-presents-he-finds.html | TRESH SNOW AIDS SKIING FOR FORD | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/red-smith-how-joe-hitched-up-the-colts.html | Red Smith | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/15-students-sue-new-brunswick-over-canceled-jobs-as-firemen.html | 15 Students Sue New Brunswick Over Canceled Jobs as Firemen | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/bridge-collapses-upstate.html | Bridge Collapses Upstate | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/curfew-is-lifted-in-saigon-for-the-christmas-throngs.html | Cirfew Is Lifted in Saigon For the Christmas Throngs | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/portugal-facing-crop-loss-under-agrarian-reform.html | Portugal Facing Crop Loss Under Agrarian Reform | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/4-are-slain-in-a-gun-battle-at-nightclub-in-tennessee.html | 4 Are Slain in a Gun Battle At Nightclub in Tennessee | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/cooke-is-hopeful-of-a-better-city-cardinal-says-cooperation-would.html | COOKE IS HOPEFUL OF A â€šÃ„Ã²BETTERâ€šÃ„Ã´ CITY | True | By George Dugan | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/clemency-urged-for-astronomer-us-scientists-ask-soviet-to-free.html | CLEMENCY URGED FOR ASTRONOMER | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/church-worships-despite-2-blazes-queens-parish-house-used-for.html | CHURCH WORSHIPS DESPITE 2 BLAZES | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/kissinger-inquiry-urged-on-fishing-charge-off-li.html | Kissinger Inquiry Urged On Fishing Charge Off L.I. | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/increased-grain-production-in-china.html | Increased Grain Production in China | True | By Neville Maxwell | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/1976-surprise-carter-is-running-well-carter-is-running-well-for.html | 1976 Surprise: Carter Is Running Well | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/elizabeth-mneil.html | ELIZABETH M'NEIL | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/advertising-tv-extends-pitchmans-reach.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/comedian-in-food-protest.html | Comedian in Food Protest | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/times-sq-plaza-may-take-actors-city-weighs-shift-in-tenants-to-end.html | TIMES SQ. PLAZA MAY TAKE ACTORS | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/drive-aimed-at-rail-town.html | Drive Aimed at Rail Town | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/floridas-panhandle-hit-by-series-of-tornadoes.html | Florida's Panhandle Hit By Series of Tornadoes | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/two-children-disappear-in-alexanders-in-queens.html | Two Children Disappear In Alexander's in Queens | | By Mary Breasted | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/japan-formally-names-a-new-envoy-to-us.html | Japan Formally Names A New Envoy to U.S. | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/hunt-says-cia-had-assassin-unit-watergate-figure-tells-of-small.html | HUNT SAYS C. I. A. MD ASSASSIN UNIT | | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/smokers-facing-new-strictures-but-if-challenged-their-response-is.html | Smokers Facing New Strictures | | By Agis Salpukas | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/croatian-rebel-is-doomed-a-third-time-in-bombing.html | Croatian Rebe 1 Is Doomed A Third Time in Bombing | | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/bullets-99-hawks-94.html | Bullets 99, Hawks 94 | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/woman-is-burned-by-blazing-alcohol.html | WOMAN IS BURNED BY BLAZING ALCOHOL | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/christmas-spirit-permeates-city.html | Christmas Spirit Permeates City | True | By John F. Burns | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/climate-and-oil-finds-called-aids-to-growth-of-states.html | Climate and Oil Finds Called Aids to Growth of States | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/wood-field-stream-classes-available-for-flyfishing.html | Wood, Field & Stream | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/south-yemen-denies-charge-of-planning-to-attack-oman.html | South Yemen Denies Charge Of Planning to Attack Oman | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/capitol-hill-clubs-have-many-roles.html | Capitol Hill Clubs Have Many Roles | True | By Marjorie Hunter Special to The New York Times | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/argentine-guerrillas-release-executive-of-mercedesbenz.html | Argentine Guerrillas Release Executive of Mercedesâ€šÃ„Ã·Benz | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/britains-chrysler-deal-faith-in-investment-and-bending-of-policy.html | Britain's Chrysler Deal: Faith in Investment and Bending of Policy | | By Peter T. Kilborn Special to The New York Times | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/7-in-metropolitan-area-die-in-christmas-blazes.html | 7 in Metropolitan Area Die in Christmas Blazes | | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/2d-man-charged-in-death-of-knight-murder-suspect.html | 2d Man Charged in Death Of Knight Murder Suspect | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/correction-80109381.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/3-south-african-churches-call-for-a-day-of-prayer.html | 3 South African Churches Call for a Day of Prayer | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/market-place-reits-and-their-troubles.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/william-e-katzenbach.html | WILLIAM E. KATZENBACH | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/lebanon-is-quiet-again-after-a-night-of-violence.html | Lebanon Is Quiet Again After a Night of Violence | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/last-passengers-quit-ship-grounded-off-virgin-islands.html | Last Passengers Quit Ship Grounded Off Virgin Islands | | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/resh-snow-aids-skiing-for-ford.html | RESH SNOW AIDS SKIING FOR FORD | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/arizona-state-loses.html | Arizona State Loses | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/the-pop-life-a-top10-selection-in-a-good-year.html | The Pop Life | True | By John Rockwell | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/gag-order-in-murder-case-stirs-little-debate-in-nebraska-town.html | Gag Order in Murder Case Stirs Little Debate in Nebraska Town | | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/aaron-loves-harlem-film-at-2-theaters.html | â€šÃ„Â'Aaron Loves,â€šÃ„Â' Harlem Film, At 2 Theaters | | Richard Eder | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/books-of-the-times-what-would-john-wayne-say.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/free-tuition-as-public-policy.html | Free Tuition as Public Policy | True | By Barbara A. Thacher and Edward S. Reid | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/candy-store-owner-held-as-a-cockfight-operator.html | Candy Store Owner Held As a Cockâ€šÃ„Â'Fight Operator | | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/the-screenblack-bird-certainly-no-maltese-falcon.html | The Screen;'Black Bird' Certainly No 'Maltese Falcon' | True | By Richard Eder | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/bradshaw-is-honored.html | Bradshaw Is Honored | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/32-food-places-here-are-cited-as-violators-of-the-health-code.html | 32 Food Places Here Are Cited As Violators of the Health Code | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/4-slain-on-christmas-eve.html | 4 Slain on Christmas Eve | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/ford-grain-policy-angers-farmers-midwest-republicans-charge-he-cut.html | FORD GRAIN POLICY ANGERS FARMERS | | By Seth S. King Special to The New York Times | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/turkish-cypriots-expand-in-north-campaign-is-said-to-include.html | TURKISH CYPRIOTS EXPAND IN NORTH | | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/sun-bowl-is-a-long-way-from-home-sun-bowl-long-way-from-home.html | Sun Bowl Is a Long Way From Home | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/screen-george-scott-in-hindenburg.html | Screen: George Scott in 'Hindenburg' | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/cyrus-eaton-aims-to-bolster-us-relationship-with-cuba.html | Cyrus Eaton Aims to Bolster U.S. Relationship With Cuba | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/ski-resorts-getting-the-real-stuff.html | Ski Resorts Getting theReal Stuff | True | By Michael Strauss Special to The New York Times | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/death-toll-in-australia-fire-is-revised-downward-to-14.html | Death Ton in Australia Fire Is Revised Downward to 14 | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/bayonne-couple-die-in-house-fire-christmas-blazes-also-kill-5.html | BAYONNE COUPLE DIE IN HOUSE FIRE | | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/bicentennial-unit-has-fiscal-woes-goldin-foresees-a-deficit-of.html | BICENTENNIAL UNIT HAS FISCAL WOES | | By Edward Ranzal | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/fire-routs-80-families.html | Fire Routs 80 Families | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/1976-surprise-carter-is-running-well.html | 1976 Surprise: Carter Is Running Well | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/the-wind-in-the-pines.html | The Wind In the Pines | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/emergency-in-india-entering-new-phase-millions-adapting-to-basic.html | Emergency in India Entering New Phase | | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/market-holiday.html | Market Holiday | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/hospitals-lax-on-conflictofinterest-data.html | Hospitals Lax on Conflictâ€‹Ã¢â‚¬Ã¢â€‹Ã¢â€‹Interest Data | | By David Bird | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/colts-have-believer-in-greene-front-4-of-colts-gets-fan.html | Colts Have Believer in Greene | True | By Murray Chass | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/more-us-businessman-quit-japan-a-steady-exodus-under-way-of-us.html | More U.S. Businessmen Quit Japan | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/the-beaten-path.html | The Beaten PATH | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/arson-ruled-out-in-blaze-that-leveled-supermarket.html | Arson Ruled Out in Blaze That Leveled Supermarket | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/phoenix-pilot-rescued-two-days-after-crash.html | Phoenix Pilot Rescued Two Days After Crash | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/metropolitan-briefs-albanian-111-gets-citizenship.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/millions-on-low-wages-entitled-to-a-raise-jan-1-under-74-act.html | Millions on Low Wages Entitled. To a Raise Jan. 1 Under '74 Act | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/rethinking-angola-.html | Rethinking Angola . . . | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/bridge-advance-thinking-is-helpful-in-making-difficult-contract.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/edgar-bromberg.html | EDGAR BROMBERG | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/li-man-leaving-church-fatally-injured-by-an-auto.html | L.I. Man Leaving Church Fatally Injured by an Auto | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/about-new-york-a-squad-room-christmas-carol.html | About New York | True | By John Corry | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/state-aide-to-seek-tight-milkdating.html | STATE AIDE TO SEEK TIGHT MILKâ€‹Ã¢â€‹DATING | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/fire-burns-dallas-church-old-santuary-destroyed.html | Fire Burns Dallas Church; Old Santuary Destroyed | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/christmas-plants-can-bloom-again-for-76-holidays.html | Christmas Plants Can loom Again For '76 Holidays | True | By Joan Lee Faust | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/columbia-to-meet-indiana-columbia-first-test-for-indiana.html | Columbia To Meet Indiana | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/economy-at-yearend-troubled-75s-last-quarter-expected-to-show-only.html | Economy at Year end | True | By Soma Golden | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/screen-luckly-lady-is-misnomer-of-miscast-and-mismanaged-comedy.html | Screen: 'Luckly Lady' Is Misnomer of Miscast and Mismanaged Comedy | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/quake-hits-new-guinea.html | Quake Hits New Guinea | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/tonights-roosevelt-entries.html | Tonight's Roosevelt Entries | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/pittsburgh-teachers-split-with-judge-on-strikes-end.html | Pittsburgh Teachers Split With Judge on Strike's End. | True | | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-26 | 1975-12-26 | https://www.nytimes.com/1975/12/26/archives/knicks-defeat-76ers-111103-for-5th-triumph-in-6-games-knicks-make.html | Knicks Defeat 76ers, 111â€šÃ„Â¢103, For 5th Triumph in 6 Games | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-659 | B 78207 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/highs-and-lows.html | Highs and Lows | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/navy-drops-search-for-2.html | Navy Drops Search for 2 | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/haywoods-injury-not-serious.html | Haywood's Injury Not Serious. | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/bridge-the-basic-rule-of-discarding-at-times-may-be-discarded.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/lowtar-cigarettes-taking-increasingly-higher-share-of-market-lowtar.html | Lowâ€šÃ„Â¢Tar Cigarettes Taking Increasingly Higher Share of Market | True | By Alexander R.hammer | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/chile-tells-briton-to-leave.html | Chile Tells Briton to Leave | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/49ers-drop-nolan-as-coach.html | 49ers Drop Nolan as Coach | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/fundshort-states-cut-services-fundshort-states-cut-medical-and.html | Fundâ€šÃ„Â¢Short States Cut Services | True | By William E. Farrell | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/president-urges-a-fight-on-drugs-plans-message-to-congress-he.html | PRESIDENT URGES A FIGHT ON DRUGS | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/helping-children-in-trouble.html | Helping Children in Trouble | True | By Irving R. Kaufman | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/business-briefs.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/french-consumer-prices-up.html | French Consumer Prices Up | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/unaborted-clinics.html | Unaborted Clinics . . . | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/li-pupils-aid-neediest-for-the-6th-year.html | L. I. Pupils Aid Neediest for the 6th Year | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/some-bullish-on-banks-although-showing-is-off-some-bullish-on-banks.html | Some Bullish on Banks Although Showing Is Off | True | By Terry Robards | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/oil-payments-in-venezuela.html | Oil Payments in Venezuela | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/woman-to-be-carey-appointments-aide.html | Woman to Be Carey Appointments Aide | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/news-summary-and-index-80110404.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/nets-win-from-spirits-105101-nets-box-score.html | Nets Win From Spirits, 105â€šÃ„Â¢101 | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/us-and-soviet-arm-for-war-china-says.html | U.S. AND SOVIET ARM FOR WAR, CHINA SAYS | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/2-hurt-in-vermont-blast.html | 2 Hurt in Vermont Blast | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/williamsburg-rabbi-shot-during-walk-by-two-from-a-car.html | Williamsburg Rabbi Shot During Walk By Two From a Car | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/correction-80110405.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/protecting-pensions.html | Protecting Pensions | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/christine-alexander-curator-of-greek-art-at-met-is-dead.html | Christine Alexander, Curator Of Greek Art at Met, Is Dead | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/thalhimer-to-buy-northfolk-building.html | Thalhimer to Buy Norfolk Building | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/peres-backs-talks-with-palestinians.html | PERES BACKS TALKS WITH PALESTINIANS | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/trends-in-portugal-buoying-exiles-in-spain.html | Trends in Portugal Buoying Exiles in Spain | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/new-polaroid-camera-due.html | New Polaroid Camera Due | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/temple-ousted-with-villanova-at-garden.html | Temple Ousted With Villanova at Garden | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/fundshort-states-curb-services-fundshort-states-cut-medical-and.html | Fundâ€šÃ„Â¢Short States Curb Services | True | By William E. Farrell | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/spain-says-it-freed-6370.html | Spain Says it Freed 6,370 | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/messenger-of-song-wins-before-54648.html | Messenger of Song Wins Before 54,648 | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/metropolitan-briefs-slow-economic-gain-seen-for-jersey.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/college-school-results.html | College School Results | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/budget-cuts-upset-coaches-at-cornell.html | Budget Cuts Upset Coaches at Cornell | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/shop-talk-delicacy-in-lucite.html | SHOP TALK | True | By Lisa Hammel | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/slow-economic-upturn-is-seen-for-state-in-1976.html | Slow Economic Upturn Is Seen for State in 1976 | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/15-students-sue-new-brunswick-overfailure-to-get-fireman-jobs.html | 15 Students Sue New Brunswick Over Failure to Get Fireman Jobs | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/helen-iswolsky-79-writer-on-russia-and-the-church.html | Helen Iswolsky, 79, Writer On Russia and the Church | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/new-arab-red-mayor-promises-to-stress-nazareth-development.html | New Arab Red Mayor Promises To Stress Nazareth Development | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/prison-is-damaged-in-new-hampshire.html | PRISON IS DAMAGED IN NEW HAMPSHIRE | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/ywca-bid-to-bar-swimming-parties-in-nude-is-appealed.html | Y.W.C.A. Bid to Bar Swimming Parties In Nude Is Appealed | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/nadjari-case-is-expected-to-spill-into-legislature.html | Nadjari Case Is Expected To Spill Into Legislature | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/family-of-4-dies-in-fire-at-home-in-massachusetts.html | Family of 4 Dies in Fire At Home in Massachusetts | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/making-monkeys-neurotic-dogs-shriek-etc-etc-etc-etc.html | Making Monkeys Neurotic, Dogs Shriek, Etc., Etc., Etc., Etc., Etc | True | By Peter Singer | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/president-urges-a-fight-on-drugs.html | PRESIDENT URGES A FIGHT ON DRUGS | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/kissingers-reach-jamaica.html | Kissingers Reach Jamaica | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/business-loans-up-at-city-banks-again-sustained-rise-tends-to.html | Business Loans Up At City Banks Again | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/thais-said-to-seek-us-pullout-delay.html | THAIS SAID TO SEEK U. S. PULLOUT DELAY | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/punctured-confidence.html | Punctured Confidence | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/12-killed-in-lebanese-fighting-karami-confers-with-arafat.html | 12 Killed in Lebanese Fighting; Karami Confers With Arafat | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/larry-j-becker-is-dead-at-66-a-leader-in-community-health.html | Harry J. Becker Is Dead at 66; A Leader in Community Health | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/population-shifts-affect-papers-in-detroit.html | Population Shifts Affect Papers in Detroit | True | By Martin Arnold Special to The New York Times | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/community-wins-fight-on-pornography.html | Community Wins Fight on Pornography | True | By David Vidal | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/paterson-merchants-protest-parking-meters.html | Paterson Merchants Protest Parking Meters | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/books-of-the-times-the-banishment-of-sokolov.html | Books of The Times | True | By Richard R. Lingeman | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/optimism-is-found-in-apparel-field-industry-ending-good-year-is.html | OPTIMISM IS FOUND IN APPAREL FED | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/ite-imperial-asks-ohio-to-block-gould-offer-appeal-is-latest-move.html | I&#226;&#128;&#166;Imperial Asks Ohio to Block Gould Offer | True | By Richard Phalon | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/proxmire-chides-banking-agencies-accuses-regulatory-groups-of.html | PROXMIRE CHIDES BANKING AGENCIES | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/gladys-b-adams.html | GLADYS B. ADAMS | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/76er-rally-gives-loss-to-braves.html | 76er Rally Gives Loss To Braves | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/islandersred-wings-game-in-detroit-postponed-because-of-heavy-snow.html | Islanders&#226;&#128;&#166;Red Wings Game in Detroit Postponed Because of Heavy Snow | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/clark-equipment-to-close-factory-and-lay-off-300.html | Clark Equipment to Close Factory and Lay Off 300 | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/francis-pratt-72-extime-sales-aide.html | FRANCIS PRATT, 72, EX&#226;&#128;&#166;TIME SALES AIDE | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/group-seeks-to-improve-benefits-in-thrift-food-stamp-program.html | Group Seeks to Improve Benefits In Thrift Food Stamp Program | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/japan-sets-color-tv-peak.html | Japan Sets Color TV Peak | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/manhattan-puts-bonnies-out-by-6765-indiana-and-manhattan-gain-in.html | Manhattan Puts Bonnies Out by 67&#226;&#128;&#166;65 | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/soviet-skaters-set-pace.html | Soviet Skaters Set Pace | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/honda-plans-price-increase.html | Honda Plans Price Increase | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/the-man-behind-the-peanut-butter-maker-and-other-oddball-devices.html | The Man Behind the Peanut Butter Maker and Other Oddball Devices | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/the-us-black-connection.html | The U. S. Black Connection | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/governor-at-desk-aides-take-day-off.html | GOVERNOR AT DESK; AIDES TAKE DAY OFF | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/children-found-dead-80110541.html | Children Found Dead | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/epa-acts-to-pare-sewer-grant-cost.html | E.P.A. ACTS TO PARE SEWER GRANT COST | True | By E. W. Kenworthy Special to The New York Times | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/roosevelt-results.html | Roosevelt Results | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/lloyd-advances-at-aussie-net.html | Lloyd Advances At Aussie Net | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/one-missing-and-7-saved-as-2-craft-sink-in-gulf.html | One Missing and 7 Saved As 2 Craft Sink in Gulf | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/closedend-funds.html | Closedâ€¦Â*End Funds | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/bruins-beat-sabres-63-trail-by-2.html | Bruins Beat Sabres, 6â€¦Â*3, Trail by 2 | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/nadjari-rejects-ouster-and-asks-publics-support-he-says-he-was.html | NADJARI REJECTS OUSTER AND ASKS PUBLIC'S SUPPORT | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/6-tenants-and-doorman-robbed-of-3562-in-lobby-on-east-side.html | 6 Tenants and Doorman Robbed Of $3,562 in Lobby on East Side | True | By Robert Hanley | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/scientist-tracks-old-logs-for-prehistoric-clues-scientists-seeks.html | Scientist Tracks Old Logs for Prehistoric Clues | True | By John Noble Wilford Special to The New York Times | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/pitt-beats-kansas-in-sun-bowl-3319-pitt-victor-in-sun-bowl-as.html | Pitt Beats Kansas in Sun Bowl, 33 â€¦Â*19 | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/japan-car-exports-increase-by-115.html | JAPAN CAR EXPORTS INCREASE BY 11.5% | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/protectionist-peril.html | …Protectionist Peril | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/burial-set-for-cia-man.html | Burial Set for C.I.A. Man | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/belgrade-holding-an-exparty-aide-acknowledges-it-has-figure-in.html | BELGRADE HOLDING AN EXâ€¦Â*PARTY AIDE | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/couple-complete-the-faithful-restoration-of-a-1790-house-in-newark.html | Couple Complete the Faithful Restoration of a 1790 House in Newark | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/girl-11-who-lost-a-bid-for-horse-finds-a-santa.html | Girl, 11, Who Lost a Bid For Horse, Finds a Santa | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/arizona-state-rally-tops-nebraska-1714.html | Arizona State Rally Tops Nebraska, 17â€¦Â*14 | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/trims-force-botanical-garden-closings-botanical-garden-curbs.html | Trims Force Botanical Garden Closings | True | By John L. Hess | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/dividends.html | Dividends | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/the-stage-angel-street-hamiltons-melodrama-revived-at-lyceum.html | The Stage: â€¦Â*Angel Street'â€¦Â* | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/delta-state-women-notch-record-36th.html | Delta State Women Notch Record 36th | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/ballet-basic-giselle.html | Ballet: Basic â€¦Â*Giselleâ€¦Â* | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/22-die-in-peru-bus-plunge.html | 22 Die in Peru Bus Plunge | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/john-e-burchard-exdean-at-mit-head-of-humanities-school-1950-to.html | JOHN E. BURCHARD, EXâ€¦Â*DEAN AT M.I.T. | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/new-jersey-briefs-chemicalpollution-curbs-adopted.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/michael-singer-blends-nature-with-art-at-a-show-here.html | Michael Singer Blends Nature With Art at a Show Here | True | By John Russell | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/suzanne-cott-becomes-bride-here.html | Suzanne Cott Becomes Bride Here | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/officer-shot-two-in-back-of-head-autopsies-in-si-case-show-firing.html | OFFICER SHOT TWO IN BACK OF HEAD | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/sony-corp-net-income-down-for-year-and-final-quarter.html | Sony Corp. Net Income Down For Year and Final Quarter | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/harris-regards-key-issue-as-need-to-fight-privilege-harris-regards.html | Harris Regards Key Issue As Need to Fight Privilege | True | By Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/seraphic-dialogue-by-graham-dancers.html | â€¦Â*SERAPHIC DIALOGUEâ€¦Â* BY GRAHAM DANCERS | True | Anna Kisselgoff | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/argentine-army-bars-dismissal-of-key-governor-commander-praises.html | ARGENTINE ARMY BARS DISMISSAL OF KEY GOVERNOR | True | By Juan de Onis. Special to The New York Times | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/market-place-takeover-campaigns-back-in-vogue.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/contests-are-set-in-new-hampshire-filing-period-ends-for-first.html | CONTESTS ARE SET IN NEW HAMPSHIRE | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/state-wins-case-for-wiretapping-court-tells-phone-company-to-trace.html | STATE WINS CASE FOR WIRE TAPPING | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/syria-denies-reports-it-arrested-300-communists.html | Syria Denies Reports It Arrested 300 Communists | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/nadjari-rejects-ouster-and-asks-publics-support.html | NADJARI REJECTS OUSTER AND ASKS PUBLIC'S SUPPORT | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/some-markets-closed.html | Some Markets Closed | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/canada-gasoline-norms-due.html | Canada Gasoline Norms Due | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/2-children-found-dead-mother-is-seized.html | 2 Children Found Dead | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/stocks-on-amex-and-counter-advance-on-bargain-hunting.html | Stocks on Amex and Counter Advance on Bargain Hunting | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/epa-acts-to-pare-sewer-grant-cost-new-rules-are-designed-to-reduce.html | EPA. ACTS TO PARE SEWER GRANT COST | True | By E. W. Kenworthy Special to The New York Times | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/indonesian-attack-in-timor-reported.html | INDONESIAN ATTACK IN TIMOR REPORTED | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/cuts-force-closings-at-botanical-garden-botanical-garden-curbs.html | Cuts Force Closings at Botanical Garden | True | By John L. Hess | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/trade-boom.html | Trade Boom... | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/school-ban-ends-on-piri-thomas-book.html | School Ban Ends on Piri Thomas Book | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/argentine-army-bars-dismissal-of-key-governor.html | ARGENTINE ARMY BARS DISMISSAL OF KEY GOVERNOR | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/opec-invited-to-abu-dhabi-to-resume-talks-on-prices.html | OPEC Invited to Abu Dhabi To Resume Talks on Prices | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/nuclear-units-bid-for-set-standard-industry-seeks-reduction-in.html | NUCLEAR UNITS BID FOR SET STANDARD | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/unclosed-hospitals.html | . . . Unclosed Hospitals | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/children-found-dead.html | Children Found Dead | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/regents-ask-for-8-schoolbudget-rise-but-dont-hold-much-hope-for.html | Regents Ask for 8% School Budget Rise, But Don't Hold Much Hope for Getting It | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/report-on-soviet-grain-shows-a-low-75-crop.html | Report on Soviet Grain Shows a Low '75 Crop | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/chemical-company-denies-it-is-guilty-in-pesticide-case.html | Chemical Company Denies It Is Guilty In Pesticide Case | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/nadjari-case-is-expected-to-spill-into-legislature-nadjari.html | Nadjari Case Is Expected To Spill Into Legislature | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/scientist-tracks-old-logs-for-prehistoric-clues.html | Scientist Tracks Old Logs for Prehistoric Clues | True | By John Noble Wilford Special to The New York Times | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/the-elite-still-meet-to-ski-at-sun-valley.html | The Elite Still Meet To Ski at Sun Valley | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/market-continues-rally-despite-slower-trading-market-continues.html | Market Continues Rally Despite Slower Trading | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/sea-and-sun-combined-in-new-energy-method-patents-new-energy-method.html | Sea and Sun Combined In New Energy Method | True | By Stacy V. Jones Special to The New York Times | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/antiques-kirk-silver-selections-from-his-work-are-shown-at-the.html | Antiques: Kirk Silver | True | By Rita Reif Special to The New York Times | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/christmas-passes-but-not-the-rush-as-gifts-rebound.html | Christmas Passes, but Not the Rush as Gifts Rebound | True | By Dena Kleiman | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/yonkers-museum-in-fiscal-danger-control-board-votes-to-end.html | YONKERS MUSEIR IN FISCAL DANGER | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/hearings-are-set-on-nuclear-power-vs-the-cost-of-coal.html | Hearings Are Set On Nuclear Power Vs. the Cost of Coal | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/death-toll-put-at-100-in-sahara-port-battle.html | Deatlh Toll Put at 100 In Sahara Port Battle | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/notes-on-people-professor-named-acting-head-of-john-jay-college.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/roosevelt-entries.html | Roosevelt Entries | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/iowa-aides-misjudge-old-courthouse-value.html | Iowa Aides Misjudge Old Courthouse Value | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/money-brings-fish-to-detroit-river.html | MONEY BRINGS FISH TO DETROIT RIVER | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/smithsonian-considers-acquisition-of-capitals-museum-of-african-art.html | Smithsonian Considers Acquisition Of Capital's Museum of African Art | True | By Barbara Gamarekian Special to The New York Times | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/rams-owner-wants-the-title-and-he-doesnt-want-to-wait.html | Rams' Owner Wants the Title, And He Doesn't Want to Wait | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/new-zealand-jobless-hit-by-rising-prices.html | New Zealand Jobless Hit by Rising Prices | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/power-disruption-delays-trains-on-irt-and-bmt.html | Power Disruption Delays Trains on IRT and BMT | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/trial-for-woman-with-dagger.html | Trial for Woman With Dagger | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/people-in-sports-pitt-aide-named-wash-state-coach.html | People in Sports | True | Al Harvin | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/appliancerepair-licensing-investigated-by-trade-panel.html | Applianceâ€šÃ„Â¹Repair Licensing Investigated by Trade Panel | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/art-peggy-bacon-savors-whole-human-comedy.html | Art: Peggy Bacon Savors Whole Human Comedy | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/going-out-guide.html | GOING OUT Guide | True | Frank J. Prim. | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/oxford-boat-triumphs-in-nile-regatta.html | Oxford Boat Triumphs in Nile Regatta | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/25-municipal-and-school-cuts-voted-for-yonkers-by-state-unit.html | 25% Municipal and School Cuts Voted for Yonkers by State Unit | True | By Edith Evans Asbury Special to The New York Times | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/unbeaten-nc-state-captures-6th-11098.html | Unbeaten N.C. State Captures 6th, 110â€šÃ„Â¹98 | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/farms-are-sprouting-on-chinese-prairie.html | Farms Are Sprouting On Chinese â€šÃ„Â¹Prairieâ€šÃ„Â¹ | True | By Audrey Topping Special to The New York Times | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/first-sst-trip-is-on-time-soviet-asserts.html | First SST Trip Is on Time, Soviet Asserts | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/harris-regards-key-issue-as-need-to-fight-privilege.html | Harris Regards Key Issue As Need to Fight Privilege | True | By Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/ltv-aerospace-plans-to-use-vought-name.html | LTV Aerospace Plans To Use Vought Name | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/newspaper-in-cairo-says-libya-financed-raid-on-opec-talks.html | Newspaper in Cairo Says Libya Financed Raid on OPEC Talks | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/10-at-seaport-restoring-wavertree-to-glory-of-1885.html | 10 at Seaport Restoring Wavertree to Glory of 1885 | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/greene-wont-start-for-steelers-today-steelrs-wont-start-greene.html | Greene Won't Start for Steelers Today | True | By Murray Chass Special to The New York Times | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/mrs-hodge-held-a-patsy-for-man-both-sides-sum-up-in-trial-in.html | MRS. HODGE HELD â€šÃ„Â¹A PATSY FOR MENâ€šÃ„Â¹ | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/lets-work-be-sharp-down-here.html | â€šÃ„Â¹Let's Work, Be Sharp Down Hereâ€šÃ„Â¹ | True | Dave Anderson | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/mixed-year-listed-by-paper-industry.html | MIXED YEAR LISTED BY PAPER INDUSTRY | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/in-the-capital-of-estonia-west-meets-east.html | In the Capital of Estonia, West Meets East | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/15-sue-for-fireman-jobs.html | 15 Sue for Fireman Jobs | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/nfc-allstars.html | N.F.C. Allâ€šÃ„Â¹Stars | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/officials-underrated-courthouses-worth.html | Officials Underrated Courthouse's Worth | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/presidential-primary-in-the-state-expected-to-be-an-exercise-in.html | Presidential Primary in the State Expected to Be an Exercise in Futility | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/15-dead-in-australian-fire.html | 15 Dead in Australian Fire | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/people-and-business-nielsen-appoints-new-chairman.html | People and Business | True | Alexander R. Hammer | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/transcript-of-nadjari-statement-rejecting-his-ouster.html | Transcript of Nadjari Statement Rejecting His Ouster | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/iraq-and-iran-sign-accords-on-border-and-other-issues.html | Iraq and Iran Sign Accords On Border and Other Issues | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-27 | 1975-12-27 | https://www.nytimes.com/1975/12/27/archives/rainfall-for-year-here-exceeded-only-by-1972s.html | Rainfall for Year Here Exceeded Only by 1972's | True | | 2003-07-18 0:00 | RE 883-657 | B 78205 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/trauma-of-apartment-life-painting-trauma-of-apartment-life-painting.html | Trauma of Apartment Life: Painting | True | By Judith C. Lack | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/a-32-favorite-pays-150000-in-sweeps.html | A 3â€šÃ„Â²2 Favorite Pays $150,000 in Sweeps | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/the-economic-scene-some-resolutions-for-76.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/anniversaries.html | Anniversaries | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/the-bowling-clinic-how-to-make-the-proper-backswing.html | The Bowling Clinic | True | By Jerry Levine | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/tips-on-tools-tending.html | Tips on Tools Tending | True | By Michael Kressy | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/stage-view-a-smallhamlet-and-a-menagerie-without-claws-stage-view.html | STAGE VIEW | True | Walter Kerr | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/leonard-p-pool-69-air-products-head.html | LEONARD P. POOL, 69, AIR PRODUCTS HEAD | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/new-year-tight-money-tough-politics-austerity-likely-in-both-nassau.html | New Year: Tight Money, Tough Politics | True | By Franc Lynn | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/music-view-some-musical-news-stories-of-1975-all-true-that-may-have.html | MUSIC VIEW | True | Harold C. Schonberg | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/tornado-continues-lively-development.html | Tornado Continues Lively Development | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/snowmakings-first-fall-to-be-hailed.html | Snow making's First Fall to Be Hailed | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/although-money-is-tight-in-britain-these-are-always-a-few-pence-to.html | Although Money Is Tight in Britain, There Are Always a Few Pence to Bet | True | By Peter T. Kilborn Special to The New York Times | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/the-worlds-only-shipboard-college-awash-in-sea-of-debt-and.html | The â€šÃ„Âworld's Only Shipboard Collegeâ€šÃ„Â Awash in Sea of Debt and Uncertainty | True | By James Tuite | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/judge-in-save-case-says-no-gag-order-was-issued.html | Judge in. Save Case Says No Gag Order Was Issued | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/canadiens-win-21-on-opponents-goal.html | Canadiens Win, 2â€šÃ„Â¹1, On Opponent's Goal | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/amy-yeager-bride-of-philip-geier-3d.html | Amy Yeager Bride Of Philip Geier 3d | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/a-city-in-the-sea-10000-live-on-400-rigs-and-platforms-in-gulf-city.html | A City in the Sea: 10,000 Live on 400 Rigs and Platforms in Gulf | True | By James P. Sterba Special to The New York Times | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/bomb-found-in-shop-center.html | Bomb Found in Shop Center | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/ellen-granruth-bride-in-capital.html | Ellen Granruth Bride in Capital | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/news-media-effect-on-jurors-doubted.html | NEWS MEDIA EFFECT ON JURORS DOUBTED | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/the-promoter-and-the-composer-bagazh.html | The promoter and the composer | True | By Ned Rorem | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/sports-news-briefs-miss-poulos-sets-skating-marks-yankees-name.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/louisville-victor-in-tourney.html | Louisville Victor in Tourney | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/controlling-the-flow.html | Controlling the Flow | True | Gary Hoenig | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/detroit-paper-raises-price.html | Detroit Paper Raises Price | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/program-to-spur-college-hiring-of-women-and-minority-teachers-lags.html | Program to Spur College Hiring of Women and Minority Teachers Lags Amid Continuing Controversy | True | By Gene I. Maeroff | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/suez-traffic-nears-record.html | Suez Traffic Nears Record | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/drug-prices-held-to-vary-widely.html | Drug Prices Held To Vary Widely | True | By Elaine Barrow Special to The New York Times | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/vikings-cowboys-a-contrast.html | Vikings, Cowboys a Contrast | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/liberty-in-world-decline-in-1975-a-freedom-house-survey-reports-new.html | LIBERTY IN WORLD DECLINED IN 1915 | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/free-at-last.html | Free at Last | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/endpaper-followup-1975-a-second-look-at-some-of-the-personalities.html | Endpaper | True | Edited By Glenn Collins | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/st-louis-schools-in-racial-accord-desegregation-plan-praised-by.html | ST. LOUIS SCHOOLS IN RACIAL ACCORD | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/around-the-garden.html | AROUND THE Garden | True | Joan Lee Faust | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/football-honor-for-capozzoli.html | Football Honor For Capozzoli | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/gaston-gallimard-94-is-dead-a-leading-publisher-of-france.html | Gaston Gallimard, 94, Is Dead; A Leading Publisher of France | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/mauritius-avoids-the-predictable-indian-ocean-isle-votes-with-third.html | MAURITIUS AVOIDS THE PREDICTABLE | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/let-the-punishment-fit-the-crime-indeterminate-prison-sentences-a.html | LET THE PUNISHMENT | True | By Alan Dershowitz | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/article-4-no-title-sold-only-in-the-west-coors-beer-is-smuggled-to.html | Sold only in the West, Coors beer is smuggled to the East. Henry Kissinger drinks it. So does Paul Newman, though he would abhor the Coors family's politics. | True | By Grace Lichtenstein | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/the-region-in-summary-the-moratorium-passes-one-legal-test-attica.html | The Region | True | Milton Leebaw and Harriet Heyman | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/nancy-bloodgood-wed-at-st-patricks.html | Nancy Bloodgood Wed at St. Patrick's | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/newark-qualifies-for-us-publicworks-and-new-jobs-and-spur-to.html | Newark Qualifies for U.S. Publicâ€¦â€Works Aid | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/china-reports-it-has-built-40-new-berths-at-ports.html | China Reports It Has Built 40 New Berths at Ports | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/giap-says-vietnam-plans-unified-vote.html | GIAP SAYS VIETNAM PLANS UNIFIED VOTE | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/nhl-teams-not-taking-soviet-series-lightly-rangers-first-stop-for.html | N.H.L. Teams Not Taking Soviet Series Lightly | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/the-case-of-sills-vs-herbert.html | The Case of Sills vs. Herbert | True | By Frederick S. Roffman | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/lawyers-are-leaning-toward-it-doctors-are-being-pushed-advertising.html | Lawyers Are Leaning Toward It, Doctors Are Being Pushed | True | BY Tom Goldstein | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/1776-and-all-that-a-backward-glance-1776-and-all-that-a-backward.html | 1776 and All That: A Backward Glance | True | By Sol Stember | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/sindy-l-foose-becomes-bride.html | Sindy L. Foose Becomes Bride | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/art-view-the-dubious-art-of-fashion-photography.html | ART VIEW | True | Hilton Kramer | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/barbara-jo-bannin-fiancee-of-teacher.html | Barbara Jo Bannin Fiancee of Teacher | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/film-view-the-ten-best-films-of-1975-film-view-the-ten-best-films.html | FILM VIEW | True | Vincent Canby | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/markets-in-review-dow-up-as-tax-selling-ebbs.html | MARKETS IN REVIEW | True | Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/carolyn-m-turman-wed-to-td-chubet.html | Carolyn M. Turman Wed to T.D. Chubet | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/letters-355415602.html | Letters | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/rome-allows-book-on-homosexuals-permits-a-jesuit-priest-here-to.html | ROME ALLOWS BOOK ON HOMOSEXUALS | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/sallie-c-spence-kevin-costelloe-plan-marriage.html | Sallie C. Spence, Kevin Costelloe Plan Marriage | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/magnetic-pull-of-minerals-affects-instruments-of-jets-overhead.html | Magnetic Pull of Minerals Affects Instruments of Jets Overhead | True | By Michael T. Kaufman | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/post-office-bars-copy-machines-despite-criticism.html | Post Office Bars Copy Machines Despite Criticism | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/sunday-observer-the-annual-year.html | Sunday Observer | True | By Russell Baker | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/spontaneous-presidential-visits-called-safest-by-secret-service.html | Spontaneous Presidential Visits Called Safest by Secret Service | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/raitzin-subsitutes-as-gust-av-in-ballo.html | RAITZIN SUBSITUTES AS GUSTAV IN â€˜Aâ€“Â¹BALLOâ€™â€¦Â¹ | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/2-new-teams-pick-for-picks.html | 2 New Teams Pick for Picks | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/india-mine-blast-and-floods-trap-hundreds-in-pits-reservoir-waters.html | INDIA MINE BLAST AND FLOODS TRAP HUNDREDS IN PITS | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/colts-steelers-scoring.html | Coltsâ€¦â€Steelers Scoring | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/ideas-trends-education-medicine-law-malthusian-math-is-right-its.html | Ideas &Trends | True | Caroline Rand Herron and Donald Johnston | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/racing-attendance-over-6-million-in-75.html | Racing Attendance Over 6 Million in '75 | True | By Phil Pass | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/the-world-in-summary-this-time-terrors-target-was-opec-mrs-peron-is.html | The World | True | Bryant Rollins and Thomas Butson | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/relays-title-is-captured-by-molloy.html | Relays Title Is Captured By Molloy | True | By William J. Miller | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/business-leaders-aid-byrne-on-budget.html | Business Leaders Aid Byrne On Budget | True | By Mary C. Churchill Special to The New York Times | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/dance-view-nureyev-shines-with-graham-dance-view.html | DANCE VIEW | True | Clive Barnes | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/alexander-c-campbell.html | ALEXANDER C. CAMPBELL | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/late-tv-listings-355408402.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/did-industry-cry-wolf-polyvinyl-chloride-health-rules-can-be-met.html | Did Industry Cry Wolf? | True | By Steven Rattner | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/carol-lavin-plans-to-marry-in-may.html | Carol Lavin Plans To Marry in May | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/officials-from-east-coast-inspect-oil-towns-on-gulf.html | Officials From East Coast Inspect Oil Towns on Gulf | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/wageprice-curb-called-possible-chambers-economist-says-action-may.html | WAGEâ€šÃ„Â"PRICE CURB CALLED POSSIBLE | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/patti-smith-battles-to-a-singing-victory.html | Patti Smith Battles To a Singing Victory | True | By John Rockwell | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/marilynn-israel-is-bride.html | Marilynn Israel Is Bride | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/candidates-in-search-of-economic-wisdom-candidates-and-economists.html | Candidates in Search of Economic Wisdom | True | By Soma Golden | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/woman-is-given-94-years-in-plot-to-bilk-los-angeles.html | Woman Is Given 94 Years In Plot to Bilk Los Angeles | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/world-news-briefs-5-aides-doomed-in-soviet-fraud-riots-on-island-in.html | World News Briefs | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/visiting-photographer.html | Visiting Photographer | True | By Brendan Gill | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/cia-aide-to-be-buried-in-arlington.html | C.I.A. Aide to Be Buried in Arlington | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/mrs-gandhi-gives-new-hints-of-plans-to-alter-constitution.html | Mrs. Gandhi Gives New Hints Of Plans to Alter Constitution | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/is-lithium-the-third-psychiatric-revolution-moodswing-moodswing.html | Is lithium the third psychiatric revolution? | True | By Maggie Scarf | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/ragtime-j-is-victor-in-pacing.html | Ragtime J. Is Victor In Pacing | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/us-flag-lines-building-liquefied-gas-carriers.html | U.S. Flag Lines Building Liquefied Gas Carriers | True | By Werner Bamberger | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/nato-worried-by-instability-along-the-mediterranean.html | NATO Worried by Instability Along the Mediterranean | True | By Drew Middleton Special to The New York Times | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/orbital-crowding-expected-by-1985-communications-spacecraft-planned.html | ORBITAL CROWDING EXPECTED BY 1985 | True | By Victor K. McElheny | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/institute-set-up-to-provide-specialists-to-aid-congress-party.html | Institute Set Up to Provide Specialists to Aid Congress | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/can-the-great-wall-stand-up-under-12-candidates-reality-is-plastic.html | Can the Great Wall Stand Up Under 12 Candidates? | True | By Martin Arnold | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/clinic-treats-the-holiday-blues.html | Clinic Treats the Holiday Blues | True | By N. M. Gerstenzang Special to The New York Times | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/three-poets-making-it-simple.html | Three poets | True | By M. L. Rosenthal | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/taipei-orders-suspension-of-oppositions-magazine.html | Taipei Orders Suspension Of Opposition's Magazine | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/elderly-fear-medicaid-cuts.html | Elderly Fear Medicaid Cuts | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/the-education-of-mikhail-baryshnikov-the-education-of-mikhail.html | The Education of Mikhail Baryshnikov | True | By Joseph H. Mazo | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975- | https://www.nytimes.com/1975/12/28/archives/authors-query.html | Author's Query | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975- | https://www.nytimes.com/1975/12/28/archives/letters.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975- | https://www.nytimes.com/1975/12/28/archives/letters-to-the-editor-355417342.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975- | https://www.nytimes.com/1975/12/28/archives/trabert-is-hoping-for-2d-chance.html | Trabert Is Hoping for 2d Chance | True | By Charles Friedman | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975- | https://www.nytimes.com/1975/12/28/archives/stamps-a-time-for-helping-those-in-need.html | STAMPS | True | Samuel A. Tower | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975- | https://www.nytimes.com/1975/12/28/archives/this-week-in-sports.html | This Week in Sports | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975- | https://www.nytimes.com/1975/12/28/archives/mary-patterson-exnews-editor-widow-of-papers-former-publisher-dies.html | MARY PATTERSON, EXâ€šÃ„Â"NEWS EDITOR | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975- | https://www.nytimes.com/1975/12/28/archives/josephine-crane-fisher-engaged.html | Josephine Crane Fisher Engaged | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975- | https://www.nytimes.com/1975/12/28/archives/chess-it-pays-to-gamble.html | CHESS | True | Robert Byrne | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975- | https://www.nytimes.com/1975/12/28/archives/philadelphia-exports-a-disappointment.html | Philadelphia Exports a Disappointment | True | By John Canaday | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975- | https://www.nytimes.com/1975/12/28/archives/this-growling-hamlet-is-no-sweet-prince.html | This Growling Hamlet Is No Sweet Prince | True | By Benedict Nightingale | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975- | https://www.nytimes.com/1975/12/28/archives/corporate-boards-rise-to-challenge-directors-find-passive-role.html | Corporate Boards Rise to Challenge | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/bombs-in-truck-damage-a-police-station-in-ulster.html | Bombs in Truck Damage A Police Station in Ulster | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/victims-of-crimes-to-get-counseling.html | VICTIMS OF CRIMES TO GET COUNSELING | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/whats-doing-in-copenhagen.html | What's Doing in COPENHAGEN | True | By Edward L. Shiller | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/steelers-rams-use-defense-to-score-playoff-victories-colts-bow-2810.html | Steelers, Rams Use Defense To Score Playoff Victories | True | By Murray Crass Special to The New York Times | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/mark-brian-sendor-fiance-of-anne-venze.html | Mark Brian Sendor Fiance of Anne Venze | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/susan-p-whitcomb-is-married.html | Susan P. Whitcomb Is Married | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/office-dress-not-quite-anything-goes.html | Office Dress: Not Quite Anything Goes | True | By Lawrence C. Levy | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/rutgers-students-may-get-a-mall.html | Rutgers Students May Get a Mall | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/lag-is-found-in-programs-to-aid-juvenile-offenders.html | Lag Is Found in Programs To Aid Juvenile Offenders | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/home-clinic.html | Home Clinic | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/punch-in-punch-out-eat-quick-from-maine-to-texas-the-vietnam.html | â€šÃ„Ã²Punch in? Punch out! Eat quick!â€šÃ„Ã´ | True | By Frances Fitzgerald | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/camera-view-pointers-on-dry-mounting.html | CAMERA VIEW | True | Robert J. Salgado | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/ramp-for-handicapped.html | Ramp for Handicapped | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/laurie-seiden-fiancee-of-michael-silver.html | Laurie Seiden Fiancee of Michael Silver | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/editors-choice.html | Editors' Choice | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/results-of-us-program-to-aid-reading-skill-called-debatable.html | Results of U.S. Program to Aid Reading Skill Called Debatable | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/raiders-to-try-again.html | Raiders To Try Again | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/point-of-view-employee-communications-neglected-need.html | POINT OF VIEW | True | By Richard W. Darrow | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/above-the-law.html | Above the Law | True | Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/cambria-heights-is-seeking-improvement-of-area-through-selfhelp.html | Cambria Heights Is Seeking Improvement of Area Through Selfâ€šÃ„Ã²Help | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/farm-union-foes-linked-to-thefts-exdeputy-says-2-growers-paid-for.html | FARM UNION FOES LINKED TO THEFTS | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/sir-patrick-shaw-australian-envoy.html | SIR PATRICK SHAW, AUSTRALIAN ENVOY | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/camden-man-dies-in-fire.html | Camden Man Dies in Fire | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/nancy-fritz-has-nuptials.html | Nancy Fritz Has Nuptials | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/south-africas-great-white-hope.html | South Africa's Great White Hope | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/douglas-adler-to-wed-prudence-schlesinger.html | Douglas Adler to Wed Prudence Schlesinger | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/yonkers-seeking-to-ease-cutbacks-council-convenes-in-effort-to.html | YONKERS SEEKING TO EASE CUTBACKS | True | By Dena Kleiman Special to The New York Times | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/rams-play-it-by-the-book.html | Rams Play It by the Book | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/news-of-the-realty-trade-japanese-sign-citys-costliest-lease.html | News of the Realty Trade | True | By Carter B. Horsley | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/letters-will-amtrak-get-tough-with-pets.html | Letters: Will Amtrak Get Tough with Pets? | True | Carol S. Rothstein | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/mcadoo-returns-braves-top-76ers.html | McAdoo Returns, Braves Top 76ers | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |