Exhibit E97

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/lisbons-effort-to-reorganize-cabinet-runs-into-snags.html | Lisbon's Effort to Reorganize Cabinet Runs Into Snags | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/fashion-the-magic-dress-all-the-dresses-shown-on-this-page-are.html | Fashion | True | By Ann&#8208;Marie Schiro | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/nuggets-beat-nets-by-130113.html | Nuggets Beat Nets By 130â€ŠÃ‚Â¹113 | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/point-of-view-citys-top-planners-trapped-in-the-past-the-citys-top.html | Point of View | True | By Allan R. Talbot | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/the-hockey-referee-lonely-traffic-cop.html | The Hockey Referee: Lonely Traffic Cop | True | By Gary Ronberg | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/the-case-against-perry-mason.html | The Case Against Perry Mason | True | By Martin Garbus | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/a-5year-quest-for-art-deco-pieces-yields-a-leading-private.html | A 5â€ŠÃ‚Â²Year Quest for Art Deco Pieces Yields a Leading Private Collection | True | By Rita Reif Special to The New York Times | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/spotlight-the-woman-behind-books-at-time-inc.html | SPOTLIGHT | True | By Marylin Bender | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/christy-sutherland-nettles-a-bride.html | Christy Sutherland Nettles a Bride | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/hunter-tourney-goes-to-liu.html | Hunter Tourney Goes to L. I. U. | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/louis-and-troupe-dance-at-nyu-scheherazade-a-dream-still-hazy-in.html | LOUIS AND TROUPE DANCE AT N.Y.0 | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/history-flavors-cookbook.html | History Flavors Cookbook | True | By Florence Fabricant Special to The New York Times | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/exbanker-named-to-planning-board.html | Exâ€ŠÃ‚Â²Banker Named To Planning Board | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/fleeing-veteran-relives-the-war-oklahoman-is-sought-after-nursing.html | FLEEING VETERAN RELIVES THE WAR | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/candida-staempfli-plans-may-nuptials.html | Candida Staempfli Plans May Nuptials | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/new-river-old-battle.html | New River, Old Battle | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/steel-titan.html | Steel Titan | True | By Robert C. Alberts | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/overeaters-group-lists-new-sessions.html | Overeaters' Group Lists New Sessions | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/the-nation-in-summary-ford-is-candidly-political-on-the-situs-veto.html | The Nation | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/3-bodies-recovered-in-gulf-2-crewmen-are-still-missing.html | 3 Bodies Recovered in Gulf; 2 Crewmen Are Still Missing | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/metropolitan-briefs-3-held-in-transit-police-mugging-5th-ave-to-be.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/how-advisers-line-up.html | How Advisers Line Up | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/chinese-students-rarely-expelled-but-some-dispute-university-policy.html | CHINESE STUDENTS RARELY EXPELLED | True | By ROSS H. MUNRO The Globe and Mail, Toronto | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/front-page-1-no-title.html | Front Page 1 â€ŠÃ‚Â³â€ŠÃ‚Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/the-ballet-bejart-in-philadelphia-ceraitce-la-mort-is-an-ardent.html | The Ballet: Bejart in Philadelphia | True | By Clive Barnes Special to The New York Times | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/when-the-revolution-was-young-the-conquered-city-.html | When the Revolution was young | True | By Walter Goodman | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/business-roundup-jobs-vs-guns-economy-yes-austerity-no-many-unhappy.html | BUSINESS ROUNDUP | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/argentine-rebels-make-new-attack-raid-communications-base-four-days.html | ARGENTINE REBELS MAKE NEW ATTACK | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/hanoi-tells-of-aid-in-rebuilding-south.html | HANOI TELLS OF AID IN REBUILDING SOUTH | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/design-magic-furniture.html | Design | True | By Norma Skurka | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/vacation-homes-target-of-tax-reform-effort-vacation-homes-target-of.html | Vacation Homes Target Of Tax Reform Effort | True | By Ernest Dickinson | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/after-difficult-year-beame-says-hes-still-in-charge.html | After Difficult Year, Beame Says He's Still in Charge | True | BY Fred Ferretti | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/nepal-replaces-minister.html | Nepal Replaces Minister | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/article-3-no-title.html | Article 3 â€ŠÃ‚Â³â€ŠÃ‚Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/upstate-to-take-state-farm-post-will-be-third-agriculture.html | UPSTATE TO TAKE STATE FARM POST | True | By Harold Faber Special to The New York Times | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/britain-investigating-lonelyhearts-trade.html | Britain Investigating Lonelyâ€ŠÃ‚Â²Hearts Trade | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/shippingmails-355408332.html | ShippingMails | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/events-today-355408322.html | Events Today | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/children-found-unhurt-by-smog-but-pittsburgh-study-cites-other.html | CHILDREN FOUND UNHURT BY SMOG | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/gop-girding-for-role-in-state-budget-planning-gop-girding-for-role.html | G.O.P. Girding for Role in State Budget Planning | | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/holiday-tv-hurts-series-holiday-tv-hurts-series.html | Holiday TV Hurts Series | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/picture-credits.html | Picture Credits | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/births.html | Births | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/longtime-donors-give-to-neediest-3252-contribute-to-drive-as-it.html | LONGâ€‹â€‹â€TIME DONORS GIVE TO NEEDIEST | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/the-steelers-schedule.html | The Steelers' â€‹â€‹â€‹Scheduleâ€‹â€‹â€™ | True | Dave Anderson | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/eight-are-presented-at-regina-cotillion.html | Eight Are Presented At Regina Cotillion | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/notes-whos-on-first-for-the-bicentennial-notes-about-travel.html | Notes: Who's on First For the Bicentennial? | | By John Brannon Albright | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/pdq-bach-shows-age-in-visit-to-fisher-hall.html | P .D.Q. Bach Shows Age In Visit to Fisher Hall | | John Rockwell | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/bridge-on-the-right-track.html | BRIDGE | | Alan Truscott | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/technology-threatening-sponge-divers-of-greece.html | Technology Threatening Sponge Divers of Greece | | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/deborah-bentley-bride-of-officer.html | Deborah Bentley Bride of Officer | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/gallup-poll-reports-a-decline-in-uns-prestige-in-the-us.html | Gallup Poll Reports a Decline In U.N.'s Prestige in the U.S | | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/picture-brightens-at-recreation-center.html | Picture Brightens at Recreation Center | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/sports-editors-mailbox-nastase-imagetutoring-pro-punters.html | Sports Editor's Mailbox: Nastase Image/Tutoring Pro Punters | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/king-of-schlock-roger-corman-auteur-of-major-minor-movies-like-the.html | King of Schlock | True | By Bill Davidson | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/exaec-lawyer-says-fbi-bugged-oppenheimer-talks.html | Exâ€‹â€‹A.E.C. Lawyer Says F.B.I. Bugged Oppenheimer Talks | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/site-of-1935-lindbergh-kidnapping-trial-still-draws-visitors.html | Site of 1935 Lindbergh Kidnapping Trial Still Draws Visitors | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/athlete-and-death-immortality-wrestles-with-reality.html | Athlete and Death: Immortality Wrestles With Reality | | By Charles Tekeyan | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/mihajlov-again.html | Mihajlov Again | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/boston-vandals-steal-statue-of-christ-child.html | Boston â€‹â€‹â€‹Vandalsâ€‹â€‹â€™ Steal Statue of Christ Child | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/for-young-readers-desperate-people.html | For young readers | True | By Peter Andrews | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/bridal-for-anne-murray-and-ra-tomlin-is-held.html | Bridal for Anne Murray and R.A. Tomlin Is Held | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/a-cartoon-history-of-united-states-foreign-policy-17761976.html | A Cartoon History Of United States Foreign Policy, 1776â€‹â€‹1976 | True | By Jeff Greenfield | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/spaniels-on-stage-starting-new-year.html | Spaniels On Stage, Starting New Year | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/the-world-artists-on-the-world-economy.html | The World | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/a-broadcast-from-timor-says-proindonesian-forces-advance.html | A. Broadcast From Timor Says Proâ€‹â€‹Indonesian Forces Advance | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/wood-field-and-stream-alewives-and-butterflies.html | Wood, Field and Stream: Alewives and Butterflies | | By Nelson Bryant | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/utility-to-cut-back-on-nuclear-power.html | UTILITY TO CUT BACK ON NUCLEAR POWER | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/the-quick-and-the-dead-thieves-and-tombs-along-the-nile-life-along.html | The Quick and The Dead: Thieves and Tombs Along | | By Frank Muhly Jr. | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/christmas-gifts-get-postholiday-tryout.html | Christmas Gifts Get Postâ€‹â€‹â€holiday Tryout | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/the-first-three-years-of-life.html | The First Three Years Of Life | | By Joseph Church | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/answersquestions.html | Answers/Questions | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/millville-nursery-is-hub-for-holly.html | Millville Nursery Is Hub for Holly | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/wanted-new-ghostwriters.html | Wanted: New Ghostwriters | True | Red Smith | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/knicks-notch-4th-straight-knicks-run-streak-to-four-games.html | Knicks Notch 4th Straight | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/workers-pay-at-record-high-workers-pay-up-to-a-record-high.html | Workers' Pay at Record High | True | By Edward C. Burks Special to The New York Times | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/suffolk-bagpiper-91-is-too-busy-to-get-old.html | Suffolk Bagpiper, 91, Is Too Busy to Get Old | True | By Dennis Starin Special to The New York Times | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/miss-goolagong-63-60-victor.html | Miss Goolagong 6â€šÃ„Âª3, 6â€šÃ„Âª0 Victor | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/new-years-eve-a-test-for-party-hosts-holiday-a-test-for-party-host.html | New Year's Eve: A Test for Party Hosts | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/television-this-week-of-special-interest.html | Television This Week | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/the-beef-bill-in-congress-has-dramatized-divisions-in-agricultural.html | The Beef Bill in Congress Has Dramatized Divisions in Agricultural Community | True | By James Risser | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/article-1-no-title.html | Article 1 â€šÃ„Â¤â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/barbara-shea-airline-purser-is-married-here.html | Barbara Shea, Airline Purser, Is Married Here | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/richard-nenoff-marries-miss-ridley.html | Richard Nenoff Marries Miss Ridley | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/nigeria-orders-an-inquiry-into-clash-in-farm-center.html | Nigeria Orders an Inquiry Into Clash in Farm Center | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/new-novel.html | New & Novel | True | By Martin Levin | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/li-jewish-hospital-weighs-plan-to-convert-rockaway-division-to.html | L.I. Jewish Hospital Weighs Plan to Convert Rockaway Division to Outpatient Clinic | True | By Lawrence C. Levy Special to The New York Times | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/player-pianos-music-to-ears-of-a-hobbyist.html | Player Pianos. Music to Ears Of a Hobbyist | True | By Daniel MacHalaba Special to The New York Times | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/the-secretary-of-state-congress-and-soviet-policy-power-begins-to.html | The Secretary of State, Congress and Soviet Policy | True | By Bernard Gwertzman | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/john-mann-dies-amex-leader-69-fiveterm-chairman-was-a-governor-in.html | JOHN MANN DIES; AMEX LEADER, 69 | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/cards-lose-on-coast-3523-rams-put-cardinals-to-rout.html | Cards Lose on Coast, 35â€šÃ„Âª23 | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/computers-with-a-personal-touch-are-helping-teach-math-and-reading.html | Computers With a Personal Touch Are Helping Teach Math and Reading to Inner City Pupils | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/tabulators-focus-on-birds-again.html | Tabulators Focus On Birds Again | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/michael-judge-marries-margaret-arthur.html | Michael Judge Marries Margaret Arthur | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/the-handgun-the-hunter-and-the-public-concern.html | The Handgun, the Hunter And the Public Concern | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/peter-allen-radios-new-mr-opera.html | Peter Allenâ€šÃ„Â®Radio's New â€šÃ„Â¹Mr. Operaâ€šÃ„Â¹ | True | By Jack Riemenz | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/humphrey-vs-reagan.html | Humphrey Vs. Reagan | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/cynthia-manning-fitzpatrick-wed.html | Cynthia Manning FitzPatrick Wed | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/food-party-pate.html | Food | True | By Craig Claiborne with Pierre Franey | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/nadjaris-ouster-held-in-abeyance-lefkowitz-says-he-will-do-what-is.html | NADJARI'S OUSTER HELD IN ABEYANCE | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/officers-argument-over-driving-car-leads-to-shooting.html | Officers' Argument Over Driving Car Leads to Shooting | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/dennis-t-mmahon.html | DENNIS T. M'MAHON | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/elton-john-wins-polls-as-top-recording-star.html | Tests on Heat of Pulsars Back Theory Of Superfluidity, Not Just Superdensity | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/best-seller-list.html | Best Seller List | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/boating-industry-is-recovering-from-1974s-financial-problems.html | Boating Industry Is Recovering From 1974's Financial Problems | True | By Joanne Fishman | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/the-region-the-nadjari-years-there-were-also-ups.html | The Region | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/sect-is-persecuted-in-southern-africa.html | Sect Is Persecuted in Southern Africa | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/all-policies-domestic-and-foreign-begin-in-resentment-old-hatred-is.html | All Policies, Domestic and Foreign, Begin in Resentment | True | By Steven V. Roberts | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/ford-approves-more-funds-for-small-reclamation-jobs.html | Ford Approves More Funds Fir Small Reclamation Jobs | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/words-on-the-tip-of-your-tongue-the-guest-word.html | Words on the Tip of Your Tongue | True | By Willard R. Espy | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/suzanne-brider-becomes-bride.html | Suzanne Brider Becomes Bride | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/peoplebusiness-a-man-of-affairs-on-a-large-scale.html | People/Business | True | Bill D. Ross | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/us-sends-top-envoy-on-mission-to-africa.html | U.S. Sends Top Envoy On Mission to Africa | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/michael-durso.html | MICHAEL DURSO | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/a-show-of-childrens-chairs.html | A Show of Children's Chairs | True | By Piri Halasz Special to The New York Times | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/the-new-york-times.html | THE NEW YORK TIMES | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/legislative-notes-rush-is-on-for-state-senate-posts.html | Legislative Notes | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/weddings.html | Weddings | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/how-i-wrote-my-third-symphony-how-anthony-burgess-wrote-his-third.html | How I Wrote My Third Symphony | True | By Anthony Burgess | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/the-movement-has-given-way-to-an-interest-in-jobs-women-no-longer-a.html | The MovementâŠâ¦âŠâ¦Given Way to an Interest in jobs | True | By George Anne Geyer | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/the-little-decision-after-a-year-a-minimal-energy-policy-carey.html | The Little Decision | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/senegal-declares-islands-a-sanctuary-for-sea-birds.html | Senegal Declares Islands A Sanctuary for Sea Birds | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/direct-talks-urged-by-zionist-leaders.html | DIRECT TALKS URGED BY ZIONIST LEADERS | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/africa-an-inviting-arena-for-moscow.html | Africa: An Inviting Arena for Moscow | True | By Christopher S. Wren | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/article-2-no-title.html | Article 2 âŠâ¦âŠâ¦ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/park-bids-south-korea-cabinet-spur-fight-against-corruption.html | Park Bids South Korea Cabinet Spur Fight Against Corruption | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/coast-race-to-glass-in-upset.html | Coast Race To âŠâ¦'GlassâŠâ¦' In Upset | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/for-a-radical-restructuring-of-the-political-system.html | For A Radical Restructuring of the Political System | True | By Marcus Raskin | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/carey-postpones-state-purchase-of-open-land.html | Carey Postpones State Purchase of Open Land | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/hilda-huffman-john-mortimer-have-nuptials.html | Hilda Huffman, John Mortimer Have Nuptials | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/texas-defeats-colorado-38-to-21.html | Texas Defeats Colorado, 38 to 21 | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/the-trail-that-led-to-suspects-in-slaying-of-2-queens-children.html | The Trail That Led to Suspects in Slaying of 2 Queens Children | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/african-lands-fear-rifts-caused-by-angolan-war-african-countries.html | African Lands Fear Rifts Caused by Angolan War | True | By Michael T. Kaufman Special to The New York Times | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/tv-view-the-75-season-a-few-nuggets-amid-the-dross.html | TV VIEW | True | John J. O'Connor | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/evangeline-residence-for-women-here-is-to-be-converted-to-home-for.html | Evangeline Residence for Women Here Is to Be Converted to Home for Elderly | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/engagements.html | Engagements | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/syria-and-iraq-promoting-a-peace-plan-for-lebanon.html | Syria and Iraq Promoting a Peace Plan for Lebanon | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/deadline-is-extended-for-flag-contest.html | Deadline Is Extended for Flag Contest | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/new-jersey-calendar-of-events.html | New Jersey | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/suffolk-will-sell-bonds-to-aid-industry-suffolk-bond-sales-will-aid.html | Suffolk Will Sell Bonds to Aid Industry | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/what-they-are-saying.html | What They Are Saying | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/arnold-schoenberg-style-and-idea-schoenberg.html | Arnold Schoenberg | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/the-creators.html | The Creators | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/late-tv-listings.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/arts-and-leisure-guide-arts-and-leisure-arts-and-leisure-guide-arts.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/diane-abrams-is-wed-to-michael-rattner.html | Diane Abrams Is Wed To Michael Rattner | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/historic-area-for-trenton.html | Historic Area for Trenton | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/followup-on-the-news-susan-atkins-39000-purse-theft-mickey-walker.html | FollowâŠâ¦'Up On The News | True | Richard Haitch | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/paper-back-talk.html | Paper Back Talk | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/washington-never-told-a-lie-or-a-joke-either-new-light-on-1776-and.html | Washington never told a lie, or a joke either | True | By Marvin Kitman | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/blessed-oblivion.html | Blessed Oblivion | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/a-painted-devil.html | A Painted Devil | True | By Katha Pollitt | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/editors-choice-1975.html | Editors' Choice 1975 | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/guide-to-working-with-wallboard.html | Guide to Working With Wallboard | True | By Bernard Gladstone | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/indiana-in-final-with-st-johns-st-johns-and-indiana-reach-final.html | Indiana in Final With St. John's | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/mulligan-jazz-sextet-plays-cohesively.html | Mulligan Jazz Sextet Plays Cohesively | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/research-spending-rise-of-58-forecast.html | Research Spending Rise of 5.8% Forecast | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/bqli-bulletin-board.html | BQLI Bulletin Board | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/architecture-view-sprucing-up-the-bank-of-tokyo.html | ARCHITECTURE VIEW | True | Ada Louise Huxtable | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/arab-decision.html | Arab Decision | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/does-the-wiz-say-something-extra-to-blacks.html | Does â€šÃ„Â²The Wizâ€šÃ„Â´ Say Something Extra to Blacks? | True | By Bryant Rollins | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/british-football-results-and-standings.html | British Football Results and Standings | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/pakistan-expands-curb-on-opposition.html | PAKISTAN EXPANDS CURB ON OPPOSITION | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/the-mythic-image-no-creature-so-creative-can-be-all-bad.html | The Mythic Image | True | By John Gardner | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/jenifer-dubose-heyward-married.html | Jenifer DuBose Heyward Married | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/at-ll-resorts-the-season-is-all-year-at-li-resorts-the-season-is.html | At L.I. Resorts, â€šÃ„Â²The Seasonâ€šÃ„Â´ Is All Year | True | By Pranay Gupte | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/two-novels-caro.html | Two novels | True | By John Yohalem | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/miss-satz-fiancee-of-stephen-swigert.html | Miss Satz Fiancee Of Stephen Swigert | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/the-promise-and-the-performance-the-promise.html | The Promise And the Performance | True | By William V. Shannon | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/truman-capote-the-movie-star-gore-vidal-must-be-dying-here-comes.html | Truman Capote, The Movie Star? | True | By Josh Greenfeld | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/steelers-and-rams-playoff-victors.html | Steelers and Rams Playoff Victors | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/pennsylvania-laws-to-bar-smut-voided.html | PENNSYLVANIA LAWS TO BAR SMUT VOIDED | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/soviet-us-hockey-schedule.html | Sovietâ€šÃ„Â²U.S.Hockey Schedule | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/ping-boing-buzz-tilt-pinball-machines-are-moving-into-family-rooms.html | Ping! Boing! Buzz! Tilt! | True | By Roger C. Sharpe | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/faculty-to-oversee-safety-standards-in-genetic-research.html | Faculty to Oversee Safety Standards In Genetic Research | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/the-owls-know.html | The Owls Know | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/jackson-views-the-issue-as-ability-not-charisma-jackson-regards.html | Jackson Views the Issue As Ability, Not Charisma | True | By Douglas E. Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/brian-joseph-parker-weds-susan-ferdman.html | Brian Joseph Parker Weds Susan Ferdman | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/wageprice-curb-called-possible.html | WAGEâ€šÃ„Â²PRICE CURB CALLED POSSIBLE | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/maria-de-gier-wed-to-cb-strauss-jr.html | Maria de Gier Wed to C. B. Strauss Jr. | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/steven-beslity-fiance-of-carol-ann-johnson.html | Steven Beslity Fiance Of Carol Ann Johnson | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/south-korea-banning-decadent-foreign-music-including-many-protest.html | South Korea Banning â€šÃ„Â²Decadentâ€šÃ„Â´ Foreign Music, Including Many Protest Songs | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/frederick-l-patterson.html | FREDERICK L. PATTERSON | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/orbital-crowding-expected-by-1985.html | ORBITAL CROWDING EXPECTED BY 1985 | True | By Victor K. McElheny | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/marilyn-engle-aa-varela-jr-plan-marriage.html | Marilyn Engle, A. A. Varela Jr. Plan Marriage | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/nathan-m-rudich-dies-at-56-a-20th-century-fox-official.html | Nathan M. Rudich Dies at 56; A 20th Centuryâ€šÃ„Â²Fox Official | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/beame-appoints-2-commissioners-in-new-shakeup-names-lang-to-head.html | BEAME APPOINTS 2 COMMISSIONERS IN NEW SHAKEâ€šÃ„Â²UP | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/ghetto-church-builds-anew.html | Ghetto Church Builds Anew | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/german-offers-a-space-truck-says-his-craft-would-slash-satellites.html | GERMAN OFFERS A SPACE TRUCK | True | By Paul Kemezis Special to The New York Times | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/paperbacks-new-and-noteworthy-best-sellers.html | Paperbacks | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/southold-to-mark-founding-in-1640.html | Southold to Mark. Founding in 1640 | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/cherry-hill-to-join-in-a-show-of-hands.html | Cherry Hill to Join in a Show of Hands | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/claudia-praeger-bride-of-francis-sargent-jr.html | Claudia Praeger Bride Of Francis Sargent Jr. | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/trip-to-china-begun-by-congresswomen.html | TRIP TO CHINA BEGUN BY CONGRESSWOMEN | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/numismatics-new-almanac-a-collectors-data-bank.html | NUMISMATICS | True | Herbert C. Bardes | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/sarah-anne-fergusson-married.html | Sarah Anne Fergusson Married | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/cubans-reject-socialist-as-part-of-nations-name.html | Cubans Reject â€šÃ„Ã²Socialistâ€šÃ„Ã´ As Part of Nation's Name | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/china-frees-copter-and-russian-crew-captured-in-1974-china-frees.html | China Frees Copter And Russian Crew Captured in 1974 | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/an-african-leader-calls-his-diplomats-dishonest.html | An African Leader Calls His Diplomats Dishonest | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-28 | 1975-12-28 | https://www.nytimes.com/1975/12/28/archives/miss-orbison-wed-to-john-zachara-2d.html | Miss Orbison Wed to John Zachara 2d | True | | 2003-07-18 0:00 | RE 883-664 | B 88035 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/163-million-given-by-care-overseas.html | $163 MILLION GIVEN BY CARE OVERSEAS | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/american-reports-saigon-reacts-on-dead-and-missing.html | American Reports Saigon Reacts on Dead and Missing | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/national-airlines-shutdown-is-nearing-four-months-national-airlines.html | National Airlines Shutdown Is Nearing Four Months | True | By Steven Rattner | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/tonights-entries-at-roosevelt.html | Tonight's Entries at Roosevelt | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/pesticide-studied-in-chesapeake-fish.html | PESTICIDE STUDIED IN CHESAPEAKE FISH | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/bahr-seen-key-player-in-penn-states-offense.html | Bahr Seen Key Player In Penn State's Offense | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/robert-l-gibson.html | ROBERT L. GIBSON | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/bloody-sunday-for-the-violent-game.html | Bloody Sunday for the Violent Game | True | Dave Anderson | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/leo-margulies-long-an-editor-of-pulp-magazines-dies-at-75.html | Leo Margulies, Long an Editor Of Pulp Magazines, Dies at 75 | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/allen-outpaces-7-other-drivers.html | Allen Outpaces 7 Other Drivers | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/west-german-grocer-battles-alone-against-nations-earlyclosing-law.html | West German Grocer Battles Alone Against Nation's Earlyâ€šÃ„Ã´Closing Law | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/susan-charnelle-bride-of-wd-hooper.html | Susan Charnelle Bride of W. D. Hooper | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/dance-brahms-quintet-ballet-theater-revives-nahat-work-and-it.html | Dance: â€šÃ„Ã²Brahms Quintetâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/books-of-the-times-on-19thcentury-collectibles.html | Books of The Times | True | By Rita Reif | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/in-six-years-evers-has-lifted-mississippi-county-to-prosperity.html | In Six Years, Evers Has Lifted Mississippi County to Prosperity | True | By Thomas A. Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/crosscountry-ski-to-miss-rockwell.html | Crossâ€šÃ„Ã´Country Ski To Miss Rockwell | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/for-kaye-ballard-appearing-at-plaza-experience-counts.html | For Kaye Ballard, Appearing at Plaza, Experience Counts | True | John S. Wilson | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/joyce-bushel-dead-at-83-lawyer-amateur-golfer.html | Joyce Bushel Dead at 83; Lawyer, Amateur Golfer | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/food-that-is-dated-has-varied-future.html | Food That Is Dated Has Varied Future | True | By Virginia Lee Warren | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/advertising-optimism-varies-on-76-outlook.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/jerseys-poultry-farms-succumbing-to-modernity.html | Jersey's Poultry Farms Succumbing to Modernity | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/citys-fiscal-plight-called-preview-of-us-problems.html | City's Fiscal Plight Called Preview of U.S. Problems | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/aba-boxes.html | A. B. A. Boxes | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/lefkowitz-balks-at-carey-request-to-oust-nadjari.html | LEFKOWITZ BALKS AT CAREY REQUEST TO OUST NADJARI | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/the-program.html | The Program | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/college-scores.html | College Scores | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/european-bison-once-near-extinction-now-a-big-herd-in-polishsoviet.html | European Bison, Once Near Extinction, Now a Big Herd in PolishâÂ Â°Soviet Forest | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/supplementary-overcounter-listings.html | Supplementary OverâÂ Â°Counter Listings | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/economists-debate-capital-shortage-dearth-has-provoked-calls-for.html | Economists Debate Capital Shortage | True | By Soma Golden Special to The New York Times | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/5-hidden-by-adenaner-at-home-during-war.html | 5 Hidden by Adenaner At Home During War | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/move-by-peking-causes-surprise-release-of-soviet-airmen-puzzles.html | MOVE BY PEKING CAUSES SURPRISE | True | By Ross H. Munro The Globe and Mall Toronto | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/ballet-theater-replies-to-dancers-unrest.html | Ballet Theater Replies to Dancers' Unrest | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/uruguay-accuses-reds.html | Uruguay Accuses Reds | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/some-birth-pills-face-ban-by-fda.html | SOME BIRTH PILLS FACE BAN BY F.D.A. | True | By Diane Henry Special to The New York Times | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/turkish-steel-mill-opened-by-soviet-prime-minister.html | Turkish Steel Mill Opened By Soviet Prime Minister | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/syrian-welcomed-in-iran.html | Syrian Welcomed in Iran | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/world-it-seems-loves-a-lovers-lane-sign.html | World, It Seems, Loves A âÂ Â°Lovers LaneâÂ Â· Sign | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/shotgun-bandits-rob-20-on-subway-300-taken-from-those-aboard-2-men.html | SHOTGUN BANDITS ROB 20 ON SUBWAY | True | By Robert Hanley | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/thomas-morton-weds-miss-mccauley.html | Thomas Morton Weds Miss McCauley | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/harold-lamport-a-biophysicist-67-mount-sinai-teacher-dies-did.html | HAROLD LAMPORT, A BIOPHYSICIST, 67 | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/cowboys-and-raiders-win-playoffs.html | Cowboys and Raiders Win Playoffs | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/life-cycle-social-care-urged-in-usincluding-vacation-aid.html | âÂ Â·Life CycleâÂ Â· Social Care Urged In U.S., Including Vacation Aid | True | By Peter Kirss | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/delegates-slates-cropping-up-here-but-democrats-in-state-are-far.html | DELEGATES SLATES CROPPING UP HERE | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/skaters-picked-for-us-team.html | Skaters Picked for U.S. Team | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/john-holman-57-a-leader-in-stockcar-racing-world.html | John Holman, 57, a Leader In StockâÂ Â·Car Racing World | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/frank-paul-kane.html | FRANK PAUL KANE | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/rockefeller-aide-denies-conflict-over-2-roles-on-water-pollution.html | Rockefeller Aide Denies Conflict Over 2 Roles on Water Pollution | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/machine-tools-off-in-november-new-orders-and-deliveries-slid-13.html | MACHINE TOOLS OFF IN NOVEMBER | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/eggs-interrupt-hockey.html | Eggs Interrupt Hockey | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/personal-finance-paying-insurancepolicy-proceeds-to-minors-can.html | Personal Finance | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/some-birth-pills-face-ban-by-fda-agency-head-says-makers-must.html | SOME BIRTH PILLS FACE BAN BY F.D.A. | True | By Diane Henry Special to The New York Times | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/us-ketch-first-in-ocean-race.html | U.S. Ketch First In Ocean Race | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/smith-rosewall-advance.html | Smith, Rosewall Advance | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/office-area-booms-in-capital.html | Office Area Booms in Capital | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/evan-krichevsky-weds-nancy-heller.html | Evan Krichevsky Weds Nancy Heller | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/new-jersey-briefs-2-killed-in-collision-of-2-airplanes.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/states-poultry-farms-are-rapidly-declining-drop-is-tied-to.html | State's Poultry Farms Are Rapidly Declining | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/russell-f-speirs.html | RUSSELL F. SPEIRS | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/president-of-compton-will-enlarge-his-role.html | President of Compton Will Enlarge His Role | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/parade-control.html | Parade Control | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/article-2-no-title.html | Article 2 âÂ Â·âÂ Â· No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/bridge-how-the-lowlevel-cuebid-in-opponents-suit-gets-points.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/detentes-supporters-under-fire-in-the-us.html | Detente's Supporters Under Fire in the U.S. | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/soviet-launches-a-satellite-to-be-communication-link.html | Soviet Launches a Satellite To Be Communication Link | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/this-menagerie-is-a-very-quiet-one.html | This Menagerie Is a Very Quiet One | True | By Lisa Hammel | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/jessie-l-hamilton.html | JESSIE L. HAMILTON | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/washington-buildings-low-profile-and-bordike-design-washington.html | Washington Buildings: Low Profile and Bordike Design | True | By Paul Goldberger Special to The New York Times | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/old-bridge-man-and-marijuana-valued-at-2-million-are-held.html | Old Bridge Man and Marijuana Valued at $2 Million Are Held | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/lone-nuclear-plant-in-state-shut-down.html | LONE NUCLEAR PLANT IN STATE SHUT DOWN | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/sanford-pins-victory-hope-on-his-nonpolitical-stance-sanford-pins.html | Sanford Pins Victory Hope On His Nonpolitical Stance | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/citys-fiscal-plight-called-preview-of-us-problems-plight-of-the.html | City's Fiscal Plight Called Preview of U.S. Problems | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/steven-e-glickman-weds-ilene-posner.html | Steven E. Glickman Weds Ilene Posner | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/1000-trip-the-light-fantastic-at-gala-for-elderly.html | 1,000 Trip the Light Fantastic at Gala for Elderly | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/gop-may-sufffr-in-wisconsin-vote-democrats-in-change-could-cross.html | G.O.P. JAY SUFFER IN WISCONSIN VOTE | True | By Paul Delaney Special to The New York Times | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/greek-group-says-it-killed-cia-man.html | GREEK GROUP SAYS IT KILLED C.I.A. MAN | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/bangladesh-general-retired.html | Bangladesh General Retired | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/flyers-bow-to-bruins.html | Flyers Bow to Bruins | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/overseas-friends-donate-to-neediest.html | Overseas Friends Donate to Neediest | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/u-s-is-pressing-for-angola-pact-aid-will-continue.html | U. S. IS PRESSING FOR ANGOLA PACT; AID WILL CONTINUE | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/st-johns-patiently-awaits-indiana.html | St. John's Patiently Awaits Indiana | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/tiny-mauritius-seeks-amity-with-the-world.html | Tiny Mauritius Seeks Amity With the World | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/martha-waring-abernathy-has-nuptials.html | Martha Waring Abernathy Has Nuptials | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/slips-on-sidewalks-and-streets-cost-the-city-nearly-7-million.html | Slips on Sidewalks and Streets Cost the City Nearly $7 Million | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/arms-guide-says-powers-race-to-develop-death-ray.html | Arms Guide Says Powers Race to Develop Death Ray | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/aides-say-ford-ignores-skepticism-about-ability.html | Aides Say Ford Ignores Skepticism About Ability | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/rangers-trounced-73-here-as-soviet-army-opens-tour-rangers-routed.html | Rangers Trounced, 7â€3â€‹Â°3, Here As Soviet Army Opens Tour | True | By Parton Keese | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/6-concerns-cited-on-short-content-of-olivoil-blends.html | 6 Concerns Cited On Short Content Of Oliveâ€‹Â°Oil Blends | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/going-out-guide.html | GOING OUT Guide | True | Frank J. Prial | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/enough-investigations.html | Enough Investigations . . . | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/garden-lineups.html | Garden Lineâ€‹Â°Ups | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/polish-fishing-trawler-seized-off-fire-i.html | Polish Fishing Trawler Seized Off Fire I. | True | By Wolfgang Saxon | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/cavs-rout-braves-11188-victory-9th-in-10-games.html | Cays Rout Braves, 111â€‹3Â°88; Victory 9th in 10 Games | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/helen-gretsch-is-wed-to-a-teacher.html | Helen Gretsch Is Wed to a Teacher | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/article-3-no-title.html | Article 3 â€‹Â°3â€‹Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/vietnamese-plan-april-elections-hanoi-reported-to-be-likely-capital.html | VIETNAMESE PLAN APRIL ELECTIONS | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/caviar-caveats-to-protect-new-years-party-shoppers.html | Caviar Caveats to Protect New Year's Party Shoppers | True | By Mimi Sheraton | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/soviet-skaters-give-lesson-in-hockey.html | Soviet Skaters Give Lesson in Hockey | True | By John S. Radosta | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/lebanons-geography-favors-moslems-over-christians.html | Lebanon's Geography Favors Moslems Over Christians | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/an-instructive-ordeal.html | An Instructive Ordeal? | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/wine-talk-offering-a-toast-to-1975-the-year-of-the-buyer.html | WINE TALK | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/indias-chief-party-expected-to-back-longer-emergency.html | India's Chief Party Expected to Back Longer Emergency | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/history-is-made-in-75-financing-city-postponed-payment-on-notes-us.html | HISTORY IS MADE IN '75 FINANCING | True | By John H. Allan | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/the-screen-a-program-of-cartoons-mccay-retrospective-is-at-whitney.html | The Screen: A Program of Cartoons | True | By Richard Eder | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/democrats-naming-over-200-delegates-at-state-primary.html | Democrats Naming Over 200 Delegates At State Primary | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/sanford-pins-victory-hope-on-his-nonpolitical-stance.html | Sanford Pins Victory Hope On His Nonpolitical Stance | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/the-theater-murder-among-friends-new-comedy-thriller-opens-at.html | The Theater: â€šÃ„Ã²Murder Among Friendsâ€šÃ„Ã´ | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/wilbur-o-teeters.html | WILBUR O. TEETERS | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/tv-the-neighbors-incredible-abc-game-show.html | TV: â€šÃ„Ã²The Neighbors,â€šÃ„Ã´ Incredible ABC Game Show | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/touchdown-in-playoff-stirs-controversy-hendricks-debt-to-raiders-is.html | Touchdown in Playoff Stirs Controversy | True | By Murray Chass Special to The New York Times | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/janet-stoltz-married-to-fred-b-sunness.html | Janet Stoltz Married To Fred B. Sunness | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/more-american-than-apple-pie-its-probably-chili-con-carne.html | More American Than Apple Pie? It's Probably Chili Con Carne | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/good-guy-in-chinese-films-is-now-the-working-woman.html | â€šÃ„Ã²Good Guyâ€šÃ„Ã´ in Chinese Films Is Now the Working Woman | True | By Audrey Topping Special to The New York Times | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/labor-zionists-meeting-here-are-addressed-by-mrs-meir.html | Labor Zionists, Meeting Here, Are Addressed by Mrs. Meir | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/bengals-rally-falls-short-in-3128-loss-cowboys-upset-vikings-by.html | Bengals' Rally Falls Short in 31â€šÃ„Ã²28 Loss | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/25-race-horses-die-in-fire.html | 25 Race Horses Die in Fire | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/both-sides-in-the-carter-case-question-testimony-a-woman-gave-fact.html | Both Sides in the Carter Case Question Testimony a Woman Gave Fact Finder | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/airmen-leave-for-moscow.html | Airmen Leave for Moscow | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/frank-s-austin.html | FRANK S. AUSTIN | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/washington-buildings-low-profile-and-bordike-design.html | Washington Buildings: Low Profile and Bordike Design | True | By Paul Goldberger Special to The New York Times | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/carterarts-inquiry-both-sides-are-dubious-of-testimony-given-state.html | Carterâ€šÃ„Ã´Arts Inquiry | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/detentes-supporters-under-fire-in-the-us-faced-with-a-formidable.html | Detente's Supporters Under Fire in the U.S. | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/a-carefree-carfree-5th-ave-stirs-warm-mood-on-chill-day.html | A Carefree, Carâ€šÃ„Ã²Free 5th Ave. Stirs Warm Mood on Chill Day | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/aides-say-ford-ignores-skepticism-about-ability-staff-members.html | Aides Say Ford Ignores Skepticism About Ability | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/us-is-pressing-for-angola-pact-aid-will-continue-high-aide-says.html | U. S. IS PRESSING FOR ANGOLA PACT; AID WILL CONTINUE | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/for-a-special-prosecutor-on-intelligenceagency-abuses.html | For a Special Prosecutor on Intelligenceâ€šÃ„Ã²Agency Abuses | True | By Jerry J. Berman and Morton H. Halperin | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/ron-wtodgham.html | RON W. TODGHAM | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/trustees-warned-in-prison-rampage.html | TRUSTEES WARNED IN PRISON RAMPAGE | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/issues-and-debate-city-weighs-abandoning-the-marshal-system-and.html | Issues and Debate | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/everyone-has-favorite-and-authentic-recipe.html | Everyone Has Favorite (and Authentic) Recipe | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/cold-war-ii.html | Cold War II | True | By William Safire | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/max-cantor.html | MAX CANTOR | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/armenians-attack-embassy.html | Armenians Attack Embassy | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/ambrosia-for-the-new-year.html | Ambrosia for the New Year | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/presidential-task.html | ...Presidential Task | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/lefkowitz-balks-at-carey-request-to-oust-nadjari-tells-governor-at.html | LEFKOWITZ BALKS AT CAREY REQUEST TO OUST NADJARI | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/2-vessels-collide-off-iceland-coast.html | 2 VESSELS COLLIDE OFF ICELAND COAST | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/argentina-in-peril.html | Argentina in Peril | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/9-aircrash-victims-found-in-colorado.html | 9 AIRâ€šÃ„Ã¢CRASH VICTIMS FOUND IN COLORADO | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/miss-evans-peter-foukal-have-nuptials.html | Miss Evans, Peter Foukal Have Nuptials | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¹â€šÃ„Ã¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/metropolitan-briefs-suspect-seized-in-attempted-bombing.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/dunhill-ltd-chairman-steps-down-but-not-out.html | Dunhill Ltd. â€šÃ„Ã¹Chairmanâ€šÃ„Ã¹ Steps Down but Not Out | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/spanking.html | Spanking | True | By James P. Comer | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/mta-seeking-us-aid-to-end-clickety-clacks-on-3-rail-lines.html | M. T. A. Seeking U. S. Aid to End Clicketyâ€šÃ„Ã¹Clacks on 3 Rail Lines | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/making-it-slowly.html | Making it Slowly | True | By Leslie Maron | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/israeliegyptian-dispute-delays-work-on-sinai-post.html | Israeliâ€šÃ„Ã¹Egyptian Dispute Delays Work on Sinai Post | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/1000-basques-in-guernica-form-democratic-assembly.html | 1,000 Basques in Guernica Form â€šÃ„Ã¹Democratic Assemblyâ€šÃ„Ã¹ | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/dallas-viking-scoring.html | Dallasâ€šÃ„Ã¹Viking Scoring | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/bengalraider-scoring.html | Bengalâ€šÃ„Ã¹Raider Scoring | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/dividend-meetings.html | Dividend Meetings | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/expansion-in-steel-industry-pauses-as-capacity-needs-are-reassessed.html | Expansion in Steel Industry Pauses As Capacity Needs Are Reassessed | True | By Gene Smith | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/tennessee-downs-pennsylvania-7770.html | Tennessee Downs Pennsylvania, 77â€šÃ„Ã¹70 | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/she-checks-aliens-seeking-us-home.html | She Checks Aliens Seeking U.S Home | True | By George Volsky Special to The New York Times | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/agnes-roudebush-day.html | AGNES ROUDEBUSH DAY | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/clean-the-slate.html | ... Clean the Slate | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/islanders-are-upset-over-postponement.html | Islanders Are Upset Over Postponement | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/exfreeholder-portash-going-on-trial.html | Exâ€šÃ„Ã¹Freeholder Portash Going on Trial | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/father-of-tarkenton-dies-during-telecast.html | Father of Tarkenton Dies During Telecast | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/dentists-called-endorsers-of-a-national-health-plan.html | Dentists Called Endorsers Of a National Health Plan | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/about-new-york-roughing-it.html | About New York | True | By John Corry | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/consumer-notes-colonial-penn-assailed-by-consumer-union-on-its.html | CONSUMER NOTES | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/a-rush-job-by-hendricks-raiders-stifle-rally-beat-bengals-3128.html | A Rush Job by Hendricks | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/burma-abolishes-5-clubs.html | Burma Abolishes 5 Clubs | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/michigan-senator-and-his-wife-see-liberalism-faded.html | Michigan Senator And His Wife See Liberalism Faded | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/runaway-bus-kills-woman-and-injures-30-in-seattle.html | Runaway Bus Kills Woman And Injures 30 in Seattle | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/plutonium-threat.html | Plutonium Threat... | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/beirut-seeks-guarantees-on-guerrillas.html | Beirut Seeks Guarantees on Guerrillas | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/for-eva-legallienne-makebelieve-is-real.html | Por Eva LeGallienne, Makeâ€šÃ„Ã¹Believe Is Real | True | By Thomas Lask | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/humphrey-clears-his-1972-campaign-debts-by-paying-back-4-cents-on.html | Humphrey Clears His 1972 Campaign Debts by Paying Back 4 Cents on Each Dollar Owed | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/elizabeth-meyns-becomes-a-bride.html | Elizabeth Meyns Becomes a Bride | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/india-pumps-nine-to-reach-hundreds-trapped-by-flood.html | India Pumps Nine To Reach Hundreds Trapped by Flood | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |
| 1975-12-29 | 1975-12-29 | https://www.nytimes.com/1975/12/29/archives/carey-has-differences-with-deputy.html | Carey Has Differences With Deputy | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-655 | B 78204 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/nassau-judge-rules-blue-laws-are-discriminatory.html | Nassau Judge Rules Blue Laws Are Discriminatory | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/us-said-to-study-nev-health-plan-10-billion-revenue-sharing-program.html | U.S. SAID TO STUDY NEV HEALTH PLAN | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/postal-rate-rise-ruled-into-effect-early-tomorrow-letters-will-cost.html | POSTAL RATE RISE RULED INTO EFFECT EARLY TOMORROW | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/rosewood-musical-comedy-of-anachronism-opens.html | â€˜Â Rosewood,â€™Â Â´ Musical Comedy of Anachronism, Opens | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/dr-antonio-ferri-aerospace-expert.html | DR ANTONIO FERRI, AEROSPACE EXPERT | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/euell-gibbons-dies-at-64-wrote-books-about-natural-foods.html | Euell Gibbons Dies at 64 | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/helping-new-york.html | Helping New York | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/storms-batter-australia.html | Storms Batter Australia | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/basketball-ratings.html | Basketball Ratings | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/witnesses-tell-of-horror-witnesses-horrified-and-amazed-by-scene.html | Witnesses Tell of Horror | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/kin-are-queried-in-girls-murder-police-seek-to-learn-who-drowned.html | KIN ARE QUERIED IN GIRL'S MURDER | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/no-real-system-at-hand-for-inspecting-baggage.html | No Real System at Hand for Inspecting Baggage | True | By Richard Within | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/college-and-school-results.html | College and School Results | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/abuse-of-inmates-is-laid-to-prison-250-at-trenton-state-said-to-be.html | ABUSE OF INMATES IS LAID TO PRISON | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/helen-reed-tower.html | HELEN REED TOWER | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/going-out-guide.html | GOING OUT Guide | True | Frank J. Prim. | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/british-auto-exports-rise.html | British Auto Exports Rise | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/julius-borenstein-yivo-institute-head.html | JULIUS BORENSTEIN, YIVO INSTITUTE HEAD | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/playboys-publisher-is-cleared-in-us-narcotics-investigation.html | Playboy's Publisher Is Cleared In U.S. Narcotics Investigation | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/poverty-still-pinches-rural-alabama-blacks.html | Poverty Still Pinches Rural Alabama Blacks | True | By Thomas A. Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/tv-for-paying-viewers-robert-kleins-comedy-show-begins-series-of-in.html | TV: For Paying Viewers, Robert Klein's Comedy | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/luzon-storm-toll-13.html | Luzon Storm Toll 13 | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/film-critics-award-nashville-4-prizes.html | FILM CRITICS AWARD â€˜Â NASHVILLEâ€™Â Â´ 4 PRIZES | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/penn-central-loss-trimmed-in-october.html | PENN CENTRAL LOSS TRIMMED IN OCTOBER | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/wood-field-and-stream-celebration.html | Wood, Field and Stream: Celebration | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/rev-theodore-l-conklin-74-of-council-of-churches-dies.html | Rev. Theodore L. Conklin, 74, Of Council of Churches Dies | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/14-killed-70-hurt-at-la-guardia-by-bomb-in-baggageclaim-area.html | 14 KILLED, 70 HURT AT LA GUARDIA BY BOMB IN BAGGAGEâ€˜Â CLAIM AREA; AIRPORT IS CLOSED UNTIL TONIGHT | True | By Robert D. McFadyen | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/the-final-judgment-remains.html | The Final judgment Remains | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/rail-freight-traffic-falls.html | Rail Freight Traffic Falls | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/collection-agencies-face-stiffer-policing-as-complaints-rise.html | Collection Agencies Face Stiffer Policing As Complaints Rise | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/statements-by-lefkowitz-and-governor-on-nadjari.html | Statements by Lefkowitz And Governor on Nadjari | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/us-said-delay-action-on-endangered-species.html | U.S. Said to Delay Action On Endangered Species | True | By Bayard Webster | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/plo-denies-any-blame-calls-bombing-dastardly.html | P.L.O. Denies Any Blame; Calls Bombing â€˜Â Dastardlyâ€™Â Â´ | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/ftc-chief-has-final-word-government-is-overregulating.html | F. T. C. Chief Has Final Word: Government Is Overregulating | True | By Harold M. Schneck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/postal-rate-rise-ruled-into-effect-early-tomorrow.html | POSTAL RATE RISE RULED INTO EFFECT EARLY TOMORROW | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/india-to-postpone-elections-a-year-governing-congress-party-also-to.html | INDIA TO POSTPONE ELECTIONS A YEAR | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/safety-unit-denies-ban-on-gas-sprays.html | SAFETY UNIT DENIES BAN ON GAS SPRAYS | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/charleston-judge-rules-statute-on-diapering-horses-is-invalid.html | Charleston Judge Rules Statute On Diapering Horses Is Invalid | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/station-returned-to-catholics.html | Station Returned to Catholics | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/amex-seat-brings-44000.html | Amex Seat Brings $44,000 | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/in-memoriam-80112339.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/schmidt-capital-coach-resigns.html | Schmidt, Capital Coach, Resigns | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/fog-and-worse-on-angola.html | Fog and Worse on Angola | True | By Graham Hovey | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/regime-in-chile-expels-british-woman-doctor.html | Regime in Chile Expels French Woman Doctor | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/deaths-80112273.html | Deaths | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/4-in-indiana-gop-freed-of-charges.html | 4 IN INDIANA G.O.P. FREED OF CHARGES | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/-a-liberal-opportunity.html | . . . a Liberal Opportunity | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/rev-theodore-konklin-74-of-council-of-churches-dies.html | Rev. Theodore L. Conklin, 74, Of Council of Churches Dies | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/bickering-on-angola.html | Bickering on Angola | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/body-of-missing-willowbrook-patient-20-is-found.html | Body of Missing Willowbrook Patient, 20, Is Found | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/exjustice-alfred-gitelson-ordered-busing-on-coast.html | Exâ€¦Â°Justice Alfred Gitelson, Ordered Busing on Coast | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/colonels-set-back-nets-110102.html | Colonels Set Back Nets, 110â€¦Â¬Â¬102 | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/mary-mccabe-73-soprano-in-original-student-prince.html | Mary McCabe, 73, Soprano In Original â€¦Â¬Â¬Â°Student Princeâ€¦Â¬Â¬Â¬ | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/prices-are-mixed-on-amex-and-otc-tædoss-selling-and-profit-taking.html | PRICES ARE MIXED ON AMEX AND Oâ€¦Â¬Â¬Â°Â¬Tâ€¦Â¬Â¬Â°Â¬Â°C | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/prison-guard-hurt-in-escape-attempt.html | PRISON GUARD HURT IN ESCAPE ATTEMPT | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/in-memoriam.html | In Memoriam | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/gadsen-victor-on-college-mat.html | Gadsen Victor On College Mat | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/shapp-basing-campaign-on-revamping-economy.html | Shapp Basing Campaign On Revamping Economy | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/sleeklooking-french-ski-suits-command-high-prices-at-high-altitudes.html | Sleekâ€¦Â¬Â¬Â°Looking French Ski Suits Command High Prices at High Altitudes | True | By Grace Lichtenstein Special to The New York Times | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/maryland-upsets-florida-in-rainy-gator-bowl-130-maryland-130-victor.html | Maryland Upsets Florida In Rainy Gator Bowl, 13â€¦Â¬Â¬Â°Â¬0 | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/45-planes-rescheduled.html | 45 Planes Rescheduled | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/goldman-sachs-to-pay.html | Goldman, Sachs to Pay | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/indiana-snaps-late-deadlock-and-defeats-st-johns-7669-record-garden.html | Indiana Snaps. Late Deadlock And Defeats St. John's, 76â€¦Â¬Â¬Â°Â¬69 | True | By Sam Goldpaper | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/wha-selects-hull-howe-as-allstar-game-starters.html | W.H.A. Selects Hull, Howe As Allâ€¦Â¬Â¬Â°Â¬Â°Star Game Starters | True | By Parton Keese | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/15th-cornelia-cotillion-held-at-the-plaza.html | 15th Cornelia Cotillion Held at the Plaza | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/bishop-gives-to-help-neediest.html | Bishop Gives to Help Neediest | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/amid-the-grime-a-woman-earns-a-job-offshore.html | Amid the Grime, A Woman Earns a Job Offshore | True | By James P. Sterba Special to The New York Times | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/fliers-reach-moscow.html | Fliers Reach Moscow | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/us-said-to-study-new-health-plan-10-billion-revenuesharing-program.html | U.S. SAID TO STUDY NEW HEALTH PLAN | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/thomas-e-morrssey-79-dies-an-estate-justice-in-brooklyn.html | Thomas E. Morrssey, 79, Dies; An Esâ€¦Â¬Â¬Â°Â¬State Justice in Brooklyn | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/jackson-plans-bill-to-curb-courts-on-student-busing.html | Jackson Plans Bill to Curb Courts on Student Busing | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/giardino-to-stay-as-head-of-city-u-reverses-stand-and-accepts.html | GIARDINO TO STAY AS HEAD OF CITY U. | True | By Judith Cummings | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/british-put-laws-in-force-to-bar-sex-discrimination-2-new-british.html | British Put Laws in Force To Bar Sex Discrimination | True | By Peter T. Kilborn Special to The New York Times | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/rams-unsure-of-quarterback-steelers-count-on-bradshaw-quarterback.html | Rams Unsure of Quarterback; Steelers Count On Bradshaw | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/rain-halts-aussie-tennis.html | Rain Halts Aussie Tennis | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/people-in-sports-woody-hayes-and-tarkenton-voted-awards.html | People in Sports | True | John S. Radosta | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/tangible-benefits-of-ecology-turning-up-tangible-ecology-benefits.html | Tangible Benefits of Ecology Turning Up | True | By Gladwin Hill | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/israel-and-egypt-settle-dispute-over-sinai-monitoring-station.html | Israel and Egypt Settle Dispute Over Sinai Monitoring Station | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/states-november-jobless-rate-up-a-bit.html | State's November Jobless Rate Up a Bit | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/israel-says-troops-enter-lebanon-and-take-3-arabs.html | Israel Says Troops Enter Lebanon and Take 3 Arabs | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/tone-of-portugals-press-reflects-shift-in-power.html | Tone of Portugal's Press Reflects Shift in Powel | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/advance-mortgage-corp-put-on-probation-by-us.html | Advance Mortgage Corp. Put on Probation by U.S. | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/metropolitan-briefs-audit-assails-sewage-plant-delays.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/23-miss-alabama-curfew.html | 23 Miss Alabama Curfew | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/rising-temperatures-chill-resort-operator.html | Rising Temperatures Chill Resort Operator | True | By Michael Strauss Special to The New York Times | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/30-years-at-the-met-three-stars-reminisce.html | 30 Years at the Met: Three Stars Reminisce | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/imf-said-to-expect-cut-in-poorer-nations-deficit.html | I.M.F. Said to Expect Cut In Poorer Nations' Deficit | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/argentines-seize-guerrilla-chief-quieto-is-captured-by-armed-men-at.html | ARGENTINES SEIZE GUERRILLA CHIEF | True | By Juan Deonis Special to The New York Times | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/adprogram-colleges-draw-more-students.html | Adâ€šÃ„Â¢Program Colleges Draw More Students | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/nato-warned-by-kissinger-on-allowing-reds-in-cabinet-posts.html | NATO Warned by Kissinger on Allowing Reds in Cabinet Posts | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/angola-airline-protests-us-ban-on-sale-of-2-planes.html | Angola Airline Protests U.S Ban on Sale of 2 Planes | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/bridge-boardamatch-is-losing-out-but-some-still-see-its-virtues.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/wt-grant-getting-a-consulting-team-on-future-tactics.html | W. T. Grant Getting A Consulting Team On Future Tactics | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/article-1-no-title.html | Article 1 â€šÃ„Â¶â€šÃ„Â¢ No Title | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/books-of-the-times-the-sickness-unto-life.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/travel-abroad-for-congress-is-in-full-swing-during-recess.html | Travel Abroad for Congress Is in Full Swing During Recess | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/bbc-service-is-cut-by-24hour-walkout.html | BBC Service Is Cut By 24â€šÃ„Â¹Hour Walkout | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/209-rate-rise-is-sought-by-hackensack-water-co.html | 20.9% Rate Rise Is Sought By Hackensack Water Co | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/levitt-study-criticizes-control-of-state-homes-for-aged-poor.html | Levitt Study Criticizes Control Of State Homes for Aged Poor | True | By John L. Hess | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/knight-needles-carnesecca-carnesecca-needled-by-knight.html | Knight Needles Carnesecca | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/africans-urged-to-back-luanda-regime-as-oau-session-nears-campaign.html | Africans Urged to Back Luanda Regime | True | By Michael T. Kaufman Special to The New York Times | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/new-jersey-briefs-retail-milk-prices-rising-friday.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/market-place-delaying-payments-in-keogh-plans.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/daycare-workers-win-stay-in-closing-of-12-centers-here.html | Dayâ€šÃ„Â¢Care Workers Win Stay in Closing Of 12 Centers Here | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/british-soccer-standing.html | British Soccer Standing | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/others-misfortune-helps-ivory-coast-others-misfortune-aids-ivory.html | Others' Misfortune Helps Ivory Coast | True | By Brendan Jones Special to The New York Times | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/lefkowitz-rebuffs-carey-on-plea-to-oust-nadjari-extends-term-6.html | LEFKOWITZ REBUFFS CAREY ON PLEA TO OUST NADJARI; EXTENDS TERM 6 MONTHS | True | BY Marcia Chambers | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/beatrice-foods-reports-profit-rise.html | Beatrice Foods Reports Profit Rise | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/bomb-reported-in-coin-locker-no-threats-were-received-before-the.html | BOMB REPORTED IN COIN LOCKER | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/exarms-control-chief-says-us-delays-accord.html | Ex–Arms Control Chief Says U.S. Delays Accord | True | By John W. Finney Special to The New York | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/goldman-firm-told-to-pay-bank-in-pennsy-note-loss.html | Goldman Firm Told to Pay Bank in Pennsy Note Loss | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/jury-begins-deliberating-in-hodge-case.html | Jury Begins Deliberating in Hodge Case | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/witnesses-tell-of-horror.html | Witnesses Tell of Horror | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/retailers-expect-good-75-profits-last-quarter-and-full-year-aided.html | RETAILERS EXPECT GOOD '75 PROFITS | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/disaster-drills-at-hospitals-pay-off-offduty-staff-members-rush.html | Disaster Drills at Hospitals Pay Off Off‑Duty Staff Members Rush Back | True | By John F. Burns | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/like-a-morgue-except-that-the-bodies-are-alive.html | Like a Morgue, Except That the Bodies Are Alive | True | By Stephen Magrill | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/seizure-of-ship-is-21st-this-year-coast-guard-says-total-is-a.html | SEIZURE OF SHIP IS 21ST THIS YEAR | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/soviet-and-turkey-plan-document-on-friendly-ties.html | Soviet and Turkey Plan Document on Friendly Ties | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/margiotta-will-not-seek-reelection-to-assembly-but-will-keep-nassau.html | Margiotta Will Not Seek Re‑Election To Assembly, but Will Keep Nassau Role | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/byrne-vows-to-push-fight-for-a-state-tax-on-income-byrne-vows-to.html | Byrne Vows to Push Fight For a State Tax on Income | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/urgent-dispatch-planned.html | 'Urgent' Dispatch Planned | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/45-planes-rescheduled-flight-changes-scramble-holiday-plans.html | 45 Planes Rescheduled | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/30-years-at-the-met-three-stars-reminisce-after-30-years-at-the-met.html | 30 Years at the Met: Three Stars Reminisce | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/maryland-and-princeton-gain-tournament-final.html | Maryland and Princeton Gain Tournament Final | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/justice-dept-to-review-geutah-merger-plan-justice-department-to.html | Justice Dept. to Review G.E.–Utah Merger Plan | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/state-court-bars-now-accounts-form-of-checking-offered-at-savings.html | STATE COURT BARS 'NOW' ACCOUNTS | True | By Terry Robards | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/pension-fund-lends-state-49-million-so-that-it-can-pay-its-december.html | Pension Fund Lends State $49 Million So That It Can Pay Its December Bills | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/city-capital-budget-is-sent-to-beame-without-a-change.html | City Capital Budget Is Sent to Beame Without a Change | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/democrats-heal-mississippi-rift-group-controlled-by-blacks-acts-to.html | DEMOCRATS HEAL MISSISSIPPI RIFT | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/shapp-basing-campaign-on-revamping-economy-shapp-basing-campaign-on.html | Shapp Basing Campaign On Revamping Economy | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/pittsburgh-seeks-school-strike-end-board-asks-for-an-injunction.html | PITTSBURGH SEEKS SCHOOL STRIKE END | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/new-zealand-on-its-yearly-month-off.html | New Zealand on Its Yearly Month Off | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/womens-champion-shirley-catherine-wynne-summerskill.html | Women's Champion | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/new-bond-issues.html | New Bond Issues | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/phone-company-is-losing-on-directory-help-calls.html | Phone Company Is Losing On Directory–Help Calls | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/metropolitan-club-ball.html | Metropolitan Club Ball | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/business-briefs-hutton-to-acquire-sarcon-firm.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/veterans-office-closed-by-beame-17-city-employees-and-34-exgis-are.html | VETERANS OFFICE CLOSED BY BEAME | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/shriver-listed-in-illinois.html | Shriver Listed in Illinois | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/steel-production-reduced-by-84.html | STEEL PRODUCTION REDUCED BY 8.4% | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/woman-wins-reversal-in-death-of-alleged-rapists-accomplice.html | Woman Wins Reversal in Death Of Alleged Rapist's Accomplice | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/toy-company-pleads-guilty-in-hazardous-rattle-sale.html | Toy Company Pleads Guilty In Hazardous Rattle Sale | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/russian-wings-beat-penguins-74-russians-defeat-penguins.html | Russian Wings Beat Penguins, 7–4 | True | By Robin Herman | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/brooklyn-rites-held-for-civilian-murdered-aiding-a-policeman.html | Brooklyn Rites Held for Civilian Murdered Aiding a Policeman | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/british-put-laws-in-force-to-bar-sex-discrimination-2-new-british.html | British Put Laws in Force To Bar Sex Discrimination | True | By Peter T. Kilborn Special to The New York Times | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/byrne-will-push-fight-for-state-income-tax.html | Byrne Will Push Fight For State Income Tax | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/india-to-postpone-elections-a-year.html | INDIA TO POSTPONE ELECTIONS A YEAR | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/some-at-dinner-for-ford-had-been-asked-for-gifts.html | Some at Dinner for Ford Had Been Asked for Gifts | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/coop-city-strike-leaders-are-fined-1000-a-day-new-fines-levied-in.html | Coâ€šÃ‚Â¢Op City Strike Leaders Are Fined $1,000 a Day | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/bethlehem-executives-get-temporary-pay-cut.html | Bethlehem Executives Get Temporary Pay Cut | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/us-sextet-triumphs.html | U.S. Sextet Triumphs | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/ballet-rustic-coppelia-dantuono-bujones-and-hughes-bring-bucolic.html | Ballet: Rustic â€šÃ‚Â¢Coppeliaâ€šÃ‚Â¢ | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/dividends.html | Dividends | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/kin-queried-on-murder-of-girl-in-lake.html | Kin Queried on Murder of Girl in Lake | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/correction-80112532.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/there-is-no-objective-need-for-the-cruise-missile.html | â€šÃ‚Â¢There Is No Objective Need for the Cruise Missileâ€šÃ‚Â¢ | True | By Townsend Hoopes | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/agency-told-to-pay-costs-of-employee-it-dismissed.html | Agency Told to Pay Costs Of Employee It Dismissed | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/dow-off-315-after-3day-rally-gm-sets-new-high-for-year-dow-is-down.html | Dow Off 3.15 After 3â€šÃ‚Â¢Day Rally; G.M. Sets New High for Year | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/mexican-minister-quits-80112666.html | Mexican Minister Quits | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/us-rushing-pumps-to-mine-in-india.html | U.S. Rushing Pumps to Mine in India | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/federal-jury-hears-helstoski.html | Federal Jury Hears Helstoski | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/audit-says-arms-aid-harms-us-position.html | AUDIT SAYS ARMS AID HARMS U.S. POSITION | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/johnson-administration-exonerated-by-new-study-of-blame-for.html | Johnson Administration Exonerated By New Study of Blame for Inflation | True | By Soma Golden Special to The New York Times | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/waldheim-sending-a-un-aide-to-timor.html | WALDHEIM SENDING A U.N. AIDE TO TIMOR | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/mexican-minister-quits.html | Mexican Minister Quits | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/isla-defendant-to-be-own-lawyer-judge-lets-william-harris-act-in.html | &L.A. DEFENDANT TO BE OWN LAWYER | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/us-judge-orders-district-of-columbia-to-move-patients.html | U.S. Judge Orders District of Columbia To Move Patients | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/reserve-report.html | Reserve Report | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/notes-on-people-three-mayors-face-endofyear-woes.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/china-renewing-attacks-accuses-soviet-on-angola-two-days-after.html | China, Renewing Attacks, Accuses Soviet on Angola | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/knicks-win-5th-in-row-knicks-top-bulls-9493-5th-in-row.html | Knicks Win 5th In Row | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/colonel-sanders-wins-dismissal-of-libel-suit.html | Colonel Sanders Wins Dismissal of Libel Suit | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/average-295-billion-supply-of-money-drops-for-week.html | Average $295 Billion | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/a-republican-dilemma.html | A Republican Dilemma... | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/treasury-bill-yields-off-at-weekly-auction.html | Treasury Bill Yields Off at Weekly Auction | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/algeria-reported-to-grant-asylum-to-6-in-vienna-raid.html | Algeria Reported to Grant Asylum to 6 in Vienna Raid | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/bond-prices-decline-bond-prices-slip-in-modest-sales.html | Bond Prices Decline | True | By John H. Allan | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/helping-new-york-saving-a-west-side-block.html | Helping New York | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/us-hopeful-of-oau-accord.html | U.S. Hopeful of O.A.U. Accord | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/city-hall-shuffle.html | City Hall Shuffle | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/copper-range-laying-off-2100-at-plant-in-michigan.html | Copper Range Laying Off 2,100 at Plant in Michigan | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/army-denies-a-wounded-knee-massacre.html | Army Denies a Wounded Knee Massacre | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/advertising-tapes-discuss-fabric-industry.html | Advertising | | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/nfl-is-strengthening-playoff-crowd-controls.html | N.F.L. Is Strengthening Playoff Crowd Controls | | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/sec-accuses-nine-in-transjersey-case.html | S.E.C. ACCUSES NINE IN TRANSJERSEY CASE | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/oil-contract-for-venezuela.html | Oil Contract for Venezuela | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/note-exchange-deadline-passes-after-a-rush-by-city-investors.html | Note Exchange Deadline Passes After a Rush by City Investors | | By Fred Ferretti | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/tests-on-heat-of-pulsars-back-theory-of-superfluidity-not-just.html | Tests on Heat of Pulsars Back Theory Of Superfluidity, Not Just Superdensity | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/thomas-e-morrissey-79-dies-an-exstate-justice-in-brooklyn.html | Thomas E. Morrissey, 79, Dies; An ExâState Justice in Brooklyn | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/chess-how-to-handle-your-petard-when-youre-hoist-with-it.html | Chess: | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/trading-is-quiet-in-commodities-prices-generally-decline-holiday.html | TRADING IS QUIET IN COMMODITIES | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/mexican-aide-quits-in-move-tied-to-vote-on-zionism.html | Mexican Aide Quits in Move Tied to Vote on Zionism | | By Alan Riding Special to The New York Times | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/homework-for-chub-and-lee.html | Homework for Chub and Lee | | Red Smith | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/a-bomb-sent-jet-into-sea-in-1974.html | 4 BOMB SENT JET INTO SEA IN 1974 | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/spains-assembly-hints-challenge-speech-by-parliamentary-leader.html | SPAIN'S ASSEMBLY HINTS CHALLENGE | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/john-m-cummins-jr.html | JOHN M. CUMMINS JR. | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/citys-november-job-total-hits-bottom.html | City's November Job Total Hits Bottom | True | By Michael Sterne | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/singer-co-to-phase-out-business-machines-unit-writedown-is.html | Singer Co. to Phase Out Business Machines Unit | | By Richard Phalon | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/met-opera-strike-deadline-thursday-new-money-offer-is-possible.html | Met Opera Strike Deadline Thursday; New Money Offer Is Possible Today | | By Lee Dembart | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/dr-antonio-ferri-aerospace-expert-pioneer-in-supersonics-and-nyu.html | DR. ANTONIO FERRI, AEROSPACE EXPERT | True | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-30 | 1975-12-30 | https://www.nytimes.com/1975/12/30/archives/queens-girl-5-slain-in-home-brother-and-baby-sitter-missing.html | Queens Girl, 5, Slain in Home; Brother and Baby Sitter Missing | | | 2003-07-18 0:00 | RE 883-660 | B 80259 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/about-new-york-aftermath-of-11-murders.html | About New York | True | By John Corry | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/basic-pay-gains-in-britain-show-november-increase.html | Basic Pay Gains in Britain Show November Increase | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/chloroform-ban-in-drugs-is-urged-nader-unit-bids-fda-act-on-cough.html | CHLOROFORM BAN IN DRUGS IS URGED | True | By Harold M. Schmeck Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/college-and-school-results.html | College and School Results | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/new-dallas-busing-plan-is-like-one-court-barred.html | New Dallas Busing Plan Is Like One Court Barred | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/bay-state-lottery-gross-up.html | Bay State Lottery Gross Up | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/debris-of-blast-is-sifted-for-clues-but-many-key-pieces-are-missing.html | Debris of Blast Is Sifted for Clues, But Many Key Pieces Are Missing | | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/anna-petersen-journalist-dies-on-staff-of-the-times-30-years.html | Anna Petersen, Journalist, Dies; On Staff of The Times 30 Years | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/lafayette-high-upsets-lutheran.html | Lafayette High Upsets Lutheran | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/move-for-political-change.html | Move for Political Change | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/state-democrats-set-up-procedure-on-delegates.html | State Democrats Set Up Procedure on Delegates | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/decriminalizing-pot.html | Decriminalizing âPotâ | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/dow-average-drops-425-as-profit-taking-prevails-stocks-decline-as.html | Dow Average Drops 4.25 as Profit Taking Prevails | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/about-real-estate.html | About Real Estate | True | By Alan S. Oser | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/greeting-the-new-year-some-with-a-bang-some-with-a-whimper.html | Greeting the New YearâSome With a Bang, Some With a Whimper | | By Judy Klemesrud | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/notre-dame-upset-by-kentucky-five.html | Braves Conquer Bucks As McAdoo Pours In 40 | | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/other-us-and-foreign-stock-exchanges.html | Other U.S. and Foreign Stock Exchanges | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/steven-ford-drops-out-of-university-in-utah.html | Steven Ford Drops Out Of University in Utah | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/redmen-get-fans-even-as-losers.html | Redmen Get Fans Even as Losers | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/arizona-utility-cuts-budget.html | Arizona Utility Cuts Budget | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/business-records.html | BUSINESS RECORDS | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/article-3-no-title.html | Article 3 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/new-bond-issues.html | New Bond Issues | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/juan-carlos-on-stamps.html | Juan Carlos on Stamps | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/dr-bb-langrod-73-psychologist-dies.html | DR. B.B. LANGROD, 73, PSYCHOLOGIST, DIES | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/list-of-dead-and-injured.html | List of Dead and Injured | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/people-in-sports-4th-capital-coach-in-116-games.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/slain-cia-man-honored-78285273.html | Slain C.I.A. Man Honored | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/ims-international-arrangs-financing.html | I.M.S. INTERNATIONAL ARRANGES FINANCING | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/french-deal-set-by-westinghouse-twothirds-of-45-interest-in.html | FRENCH DEAL SET BY WESTINGHOUSE | True | By Clyde H. Farnsworth,Special to The New York Times | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/carey-denounces-hints-by-nadjari-about-a-coverup-calls-them.html | page="1">CAREY DENOUNCES HINTS BY NADJARI ABOUT A COVERâ€Ã‚Â¡UPpage="1">Calls Them â€¡Ã‚Â¢Despicableâ€¡Ã‚Â¡ ant Asserts He Is Willing to Testify Under Oathpage="1">HE ORDERS AN INQUIRYpage="1">Governor Favors Michael Armstrong as a Special Corruption Prosecutorpage="8">Carey Denounces Nadjari Suggestion of Coverâ€¡Ã‚Â¡Up | True | By Selwyn Raab, Special to The New York Times | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/market-place-outlook-bright-for-chemical-stocks.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/closing-of-field-forces-70000-to-change-plans.html | Closing of Field Forces 70,000 to Change Plans | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/metropolitan-briefs-police-lack-clues-in-girls-killing-woman-dies.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/price-unchanged-in-corn-futures-copper-up-despite-report-on-zambian.html | PRICE UNCHANGED IN CORN FUTURES | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/islanders-outplay-flyers-in-brawling-contest-62-islanders-outhustle.html | Islanders Outplay Flyers in Brawling Contest, 6â€Ã‚Â2 | True | By Parton Keese,Special to The New York Times | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/swiss-bank-unit-renamed.html | French Population Rises | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/transcript-of-carey-statement.html | Transcript of Carey Statement | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/representative-of-city-at-albany-is-appointed.html | Representative of City At Albany Is Appointed | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/harding-bancroft-of-times-retiring.html | Harding Bancroft of Times Retiring | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/gold-rush-in-us-didnt-plan-out-buyers-have-lost-as-much-as-30-on-in.html | Gold Rush in U.S. Didn't Pan Out | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/700-end-bbc-walkout.html | 700 End BBC Walkout | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/subsidy-for-electric-heat-is-ruled-illegal.html | Subsidy for Electric Heat Is Ruled Illegal | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/earth-slowing-down-a-second-older-today.html | Earth Slowing Down; A Second Older Today | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/us-concerns-said-to-approach-hanoi-about-offshore-oil-rights.html | U. S. Concerns Said to Approach Hanoi About Offshore Oil Rights | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/beirut-allocates-fund-aid-to-american-university.html | Beirut Allocates Fund Aid To American University | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/opera-dispute-approaches-its-deadline.html | Opera Dispute Approaches Its Deadline | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/post-for-mathews-causing-a-dispute-at-u-of-alabama.html | Post for Mathews Causing a Dispute at U. of Alabama | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/agency-grants-a-reprieve-for-rail-line-to-the-shore.html | Agency Grants a Reprieve For Rail Line to the Shore | True | By Donald Janson,Special to The New York Times | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/for-survivors-and-relatives-of-victims-a-day-of-agony-follows.html | List of Dead and Injured | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/a-tap-was-placed-on-difalco-office.html | A TAP WAS PLACED ON DIFALCO OFFICE | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/olin-raises-price-on-foam-product-a-unit-of-carrier-and-gaf-also.html | OLIN RAISES PRICE ON FOAM PRODUCT | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/montreal-hockey-capital-soviet-six-choice-over-canadiens.html | Montreal Hockey Capital | True | By Robin Herman; Special to The New York Times | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/the-rozelle-rule.html | The Rozelle Rule | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/equal-rights-for-women.html | Equal Rights for Women | True | By Ruth B. Ginsburg and Kathleen W. Peratis | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/mrs-peron-under-pressure-moves-against-estrongman.html | Mrs. Peron, Under Pressure, Moves Against Esâ€šÃ„Ã´Strongman | True | By Juan de Onis;Special to The New York Times | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/the-jackson-bus-stop.html | The Jackson Bus Stop | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/going-out-guide.html | GOING OUT GUIDE | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/head-of-study-on-gulf-oil-funds-john-jay-mccloy.html | Head of Study on Gulf Oil Funds | True | By Richard Phalon | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/music-tashis-intensity.html | Music: Tashi's Intensity | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/a-met-musician-in-search-of-a-raise.html | A Met Musician in Search of a Raise | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/development-of-rozelle-rule-is-traced-from-owens-case.html | Development of Rozelle Rule Is Traced From Owens Case | True | By Leonard Koppett | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/holdup-suspects-stall-in-traffic-one-slain-2-held.html | Holdup Suspects Stall in Traffic | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/us-is-told-to-represent-2-indian-tribes-in-maine.html | U.S. Is Told to Represent 2 Indian Tribes in Maine | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/farmers-going-to-china.html | Farmers Going to China | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/notes-on-people-us-women-greeted-by-peking-officials.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/la-guardia-blast-yields-no-leads-in-investigation.html | LA GUARDIA BLAST YIELDS NO LEADS IN INVESTIGATION. | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/terror-at-la-guardia.html | Terror at La Guardia | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/suit-seeks-to-bar-stony-brook-cutback.html | Suit Seeks to Bar Stony Brook Cutback | True | By Pranay Gupte; Special to The New York Times | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/journalists-book-on-loeb-new-hampshire-best-seller.html | Journalist's Book on Loeb New Hampshire Best Seller | True | By John Kifner; Special to The New York Times | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/the-testing-ground-the-reputations-of-carey-and-nadjari-are-at.html | W.C.T. Cuts Draws, Adds a Pair of Aces | True | By Charles Friedman | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/power-consortium-delays-plan-on-big-coalfired-plant-in-utah.html | Power Consortium Delays Plan On Big Coalâ€šÃ„Ã¬Fired Plant in Utah | True | By Gladwin Hill;Special to The New York Times | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/residential-climb-fails-to-offset-other-dips.html | Residential Climb Fails to Offset Other Dips | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/kaiparowits-power-plan-in-southern-utah-delayed.html | Kaiparowits Power Plan In Southern Utah Delayed | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/authoritarian-india.html | Authoritarian India | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/sniper-attack-in-corsica.html | Sniper Attack in Corsica | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/judge-rules-city-can-defer-wage-increases-for-police.html | Judge Rules City Can Defer Wage Increases for Police | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/pittsburgh-four-bows.html | Pittsburgh â€šÃ„Ã´Fourâ€šÃ„Ã´ Bows | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/new-jersey-briefs-plants-must-be-painted-white-insure-gives-up.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/hangover-will-be-the-only-penalty.html | Hangover Will Be the Only Penalty | True | By John L. Hess | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/lobbying-starts-on-now-banking-state-law-sought-to-allow-checking.html | LOBBYING STARTS ON â€šÃ„Ã´NOWâ€šÃ„Ã´ BANKING | True | By Terry Robards | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/long-slump-drives-japanese-to-drink-and-aids-pickpockets-and.html | Long Slump Drives Japanese to Drink, And Aids Pickpockets and Pawnshops | True | By Richard Halloran;Special to The New York Times | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/goldman-sachs-to-appeal-500000-court-decision.html | Goldman, Sachs to Appeal $500,000 Court Decision | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/companies-report-earnings-and-sales.html | Companies Report Earnings and Sales | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/unidentified-body-is-found.html | Unidentified Body Is Found | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/proxmire-assails-officials-jet-fleet.html | PROXMIRE ASSAILS OFFICIALSâ€šÃ„Ã´ JET FLEET | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/national-health-insurance-now-considered-just-remote-possibility.html | National Health Insurance Now Considered Just Remote Possibility | True | By Nancy Hicks; Special to The New York Times | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/slain-cia-man-honored.html | Slain C.I.A. Man Honored | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/india-gives-up-hope-that-some-in-mine-survived-disaster.html | India Gives Up Hope That Some in Mine Survived Disaster | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/dutchmen-finish-1-2-3-in-speed-skating.html | Dutchmen Finish 1, 2, 3 in Speed Skating | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/kaundas-plain-talk.html | Kaunda's Plain Talk | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/church-gives-city-8529.html | Church Gives City $8,529 | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/ailing-smith-gains-in-australian-tennis.html | Ailing Smith Gains In Australian Tennis | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/agencies-urged-to-end-communications-squabbling.html | Agencies Urged to End Communications Squabbling | True | By Les Brown | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/bernard-klein.html | BERNARD KLEIN | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/burger-bars-stay-of-mail-rate-rise.html | BURGER BARS STAY OF MAIL RATE RISE | True | By Ernest Holsendolph;Special to The New York Times | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/economic-woes-dim-black-countys-hopes.html | Economic Woes Dim Black County's Hopes | True | By Thomas A. Johnson; Special to The New York Times | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/prices-are-lower-on-amex-and-otc-volume-increases-trading-in.html | PRICES ARE LOWER ON AMEX AND OtÂ‚Â¬Tâ€šÂ‚Â¬Ä‚C | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/kremlin-team-long-in-power-gives-no-hint-it-will-step-down.html | Kremlin Team, Long in Power, Gives No Hint It Will Step Down | True | By Christopher S. Wren;Special to The New York Times | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/briefs-on-the-arts-botanical-garden-gets-rare-reus-3-broadway-shows.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/fed-action-buoys-activity-in-bonds-reserve-temporarily-injects.html | FED ACTION BUOYS ACTIVITY IN BONDS | True | By John H. Allan | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/lisbon-gets-ideas-on-role-for-army-6-parties-submit-proposals-on.html | LISBON GETS IDEAS ON ROLE FOR ARMY | True | By Marvine Howe; Special to The New York Times | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/dance-las-hermanas-ballet-theater-gives-macmillan-work.html | Dance: â€šÂ‚Â¿Las Hermanasâ€šÂ‚Â¿ | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/new-singers-in-cast-of-mets-boris.html | New Singers in Cast of Met's â€šÂ‚Â¿Borisâ€šÂ‚Â¿ | True | By John Rockwell | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/record-tuna-catch.html | Record Tuna Catch | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/ramapo-project-helps-institutionalized.html | Ramapo Project Helps Institutionalized | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/levitt-audit-suggests-merging-underused-drugabuse-centers.html | Levitt Audit Suggests Merging Underused Drugâ€šÂ‚Â¿Abuse Centers | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/plans-advanced-in-fiscal-change-credit-terms-for-us-loan-to-city.html | PLANS ADVANCED IN FISCAL CHANGE | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/economists-debate-planning-but-mostly-with-gibes-economists-debate.html | Economists Debate Planning, but Mostly With Gibes | True | By Soma Golden;Special to The New York Times | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/british-mobilize-to-save-canterbury-cathedral-british-rally-to-save.html | British Mobilize to Save Canterbury Cathedral | True | By Bernard Weinraub;Special to The New York Times | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/books-of-the-times-once-upon-a-fairy-tale.html | Books of The Times | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/dividends.html | Dividends | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/journalists-book-on-loeb-new-hampshire-best-seller-loeb-biography.html | Journalist's Book on Loeb New Hampshire Best Seller | True | By John Kifner; Special to The New York Times | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/la-guardia-blast-yields-no-leads-in-investigation-locker-area.html | LA GUARDIA BLAST YIELDS NO LEADS IN INVESTIGATION | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/sights-and-sound-of-war-prove-elusive-in-angola-sights-and-sound-of.html | Sights and Sound of War Prove Elusive in Angola | True | By Michael T. Kaufman;Special to The New York Times | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/james-trainor.html | JAMES TRAINOR | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/percy-m-stewart-investment-banker.html | PERCY M. STEWART, INVESTMENT BANKER | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/berkeley-bank-bombed.html | Berkeley Bank Bombed | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/business-briefs-honeywell-and-xerox-in-service-pact-injunction.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/jazz-selects-malone-in-draft-jazz-selects-malone-in-draft-of-5.html | Jazz Selects Malone in Draft | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/burger-bars-stay-of-mail-rate-rise-justice-rejects-bulk-users-plea.html | BURGER BARS STAY OF MAIL RATE RISE | True | By Ernest Holsendolph; Special to The New York Times | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/gunmen-hold-up-post-office-here.html | GUNMEN HOLD UP POST OFFICE HERE | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/2-little-girls-help-neediest.html | 2 Little Girls Help Neediest | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/french-population-rises.html | French Population Rises | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/illegality-cited-in-gulf-payments.html | â€š‚Ã¬ÍLLEGALITY♂ÍÃ¬Ã¬ CITED IN GULF PAYMENTS | True | By Robert M. Smith; Special to The New York Times | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/british-surgeon-says-chilean-captors-tortured-her.html | British Surgeon Says Chilean Captors Tortured Her | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/mexican-campus-quiet-again-after-years-of-unrest.html | Mexican Campus Quiet Again After Years of Unrest | True | By Alan Riding;Special to The New York Times | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/ban-lifted-by-little-league-ban-lifted-by-little-league.html | Ban Lifted By Little League | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/bridge-opponents-bids-give-a-clue-to-missing-cards-location.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/baseball-ban-lifted-78285275.html | Baseball Ban Lifted | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/synagogue-unit-criticizes-pope-on-palestinian-appeal.html | Synagogue Unit Criticizes Pope on Palestinian Appeal | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/damaged-airport-area-being-speedily-restored.html | Damaged Airport Area Being Speedily Restored | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/oau-rejects-proposal-by-south-africa-on-angola.html | O.A.U. Rejects Proposal By South Africa on Angola | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/basketball-ratings.html | Basketball Ratings | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/judge-rules-city-can-defer-wage-increases-for-police-city-wins.html | Judge Rules City Can Defer Wage Increases for Police | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/train-asks-delay-on-alaska-leases-cites-environment-hazards-in-oil.html | TRAIN ASKS DELAY ON ALASKA LEASES | True | By E. W. Kenworthy;Special to The New York Times | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/shriver-stressing-kennedy-connection.html | Shriver Stressing â€š‚Ã¬Kennedy Connectionâ€š‚Ã¬Ã¬ | True | By Lucinda Franks | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/oil-drilling-area-off-new-england-is-sharply-reduced.html | Oil Drilling Area Off New England Is Sharply Reduced | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/angolabound-cuban-jets-said-to-refuel-in-azores.html | Angolaâ€š‚Ã¬Ã¬Bound Cuban Jets Said to Refuel in Azores | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/seoul-prosecutors-interrogate-chief-of-key-opposition-party.html | Seoul Prosecutors Interrogate Chief of Key Opposition Party | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/2d-post-for-morgenthau-faces-legislative-hurdles.html | 2d Post for Morgenthau Faces Legislative Hurdles | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/slump-and-recovery-1975-saw-sharp-drop-for-economy-but-also.html | Slump and Recovery | True | By Leonard Silk | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/advertising-nbc-adopting-abstract-symbol.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/ecological-gain-in-1975-is-cited-commissioner-bardin-lists-steps.html | ECOLOGICAL GAIN IN 1975 IS CITED | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/thailand-to-reopen-border-with-laos.html | THAILAND TO REOPEN BORDER WITH LAOS | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/roosevelt-entries.html | Roosevelt Entries | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/tennis-results.html | Tennis Results | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/braves-conquer-bucks-as-mcadoo-pours-in-40.html | Braves Conquer Bucks As McAdoo Pours In 40 | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/jersey-consumer-notes-state-bankruptcy-rate-reaches-a-record-high.html | Jersey Consumer Notes | True | By Rudy Johnson | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/state-restricts-fishing-for-sea-clams.html | State Restricts Fishing for Sea Clams | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/ftc-lists-rules-for-warranties-display-is-ordered-to-help-shoppers.html | F.T.C. LISTS RULES FOR WARRANTIES | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/alabama-big-choice-tonight-alabama-is-favored-over-its-chosen-foe.html | Alabama Big Choice Tonight | True | By Gordon S. White Jr.;Special to The New York Times | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/nashville-and-nicholson-get-film-critics-awards.html | â€š‚Ã¬Nashvilleâ€š‚Ã¬Ã¬ and' Nicholson Get Film Critics' Awards | True | By A. H. Weiler | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/lebanese-order-troops-to-shoot-bearers-of-arms.html | Lebanese Order Troops to Shoot Bearers of Arms | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/heaven-help-the-upper-slopes.html | Heaven Help the Upper Slopes | True | By Michael Strauss; Special to The New York Times | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/illegality-cited-in-gulf-payments-mccloy-panels-report-lists-gray.html | â€š‚Ã¬ÍLLEGALITY♂ÍÃ¬Ã¬ CITED IN GULF PAYMENTS | True | By Robert M. Smith; Special to The New York Times | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/baseball-ban-lifted.html | Baseball Ban Lifted | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/rozelle-rule-found-in-antitrust-violation-rozelle-rule-judged-in.html | Rozelle Rule Found In Antitrust Violation | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/jersey-bank-sues-fdic-on-43-million-coast-loan.html | Jersey Bank Sues F.D.I.C. On $4.3 Million Coast Loan | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/con-eds-board-meets-to-clear-the-sale-of-indian-point-plant.html | Con Ed's Board Meets to Clear. The Sale of Indian Point Plant | True | By Will Lissner | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/graham-dancers-excel-in-the-scarlet-letter.html | Graham Dancers Excel In â€ŠÂ‚Â'The Scarlet Letterâ€ŠÂ‚Â' | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/buyers-rush-for-stamps-as-cost-goes-up-3-cents.html | Buyers Rush for Stamps As Cost Goes Up 3 Cents | True | By David Vidal | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/un-group-recommends-wider-rhodesia-sanctions.html | U.N. Group Recommends Wider Rhodesia Sanctions | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/knicks-win-6th-in-row-as-monroe-stars-again-knicks-take-6th-in-row.html | Knicks Win 6th in Row As Monroe Stars Again | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/waiting-for-the-fire.html | Waiting for the Fire | True | By Philip Appleman | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/british-mobilize-to-save-canterbury-cathedral.html | British Mobilize to Save Canterbury Cathedral | True | By Bernard Weinraub;Special to The New York Times | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/a-case-of-slow-readers-leading-the-slow-reader.html | A Case of Slow Readers Leading the Slow Reader | True | By Judith Cummings | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/terrorists-who-raided-opec-reported-to-leave-algeria.html | Terrorists Who Raided OPEC Reported to Leave Algeria | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/noncooperators.html | Nonâ€ŠÂ‚Â'Cooperators | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/connecticut-again-bars-lottery-prize-to-minor.html | Connecticut Again Bars Lottery Prize to Minor | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/alan-b-overstreet.html | ALAN B. OVERSTREET | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/south-korea-gnp-up.html | South Korea G.N.P. Up | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/hanoi-offers-to-return-last-2-american-war-dead.html | Hanoi Offers to Return Last 2 American War Dead | True | By John W. Finney; Special to The New York Times | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/greek-general-given-life-in-killing-of-students.html | Greek General Given Life in Killing of Students | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/one-stick-of-dynamite-can-uproot-a-stump.html | One Stick of Dynamite Can Uproot a Stamp | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/aussies-take-test-cricket-lead.html | Aussies Take Test Cricket Lead | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/in-loving-homes-korean-orphans-outgrow-effects-of-early-deprivation.html | In Loving Homes, Korean Orphans Outgrow Effects of Early Deprivation | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/traffic-death-toll-for-75-at-low-point-for-14-years.html | Traffic Death Toll for â€ŠÂ‚Â'75 At Low Point for 14 Years | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/pasco-holders-approve-a-plan-for-liquidating-the-company.html | Pasco Holders Approve a Plan For Liquidating the Company | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/but-continued-slow-growth-rate-in-the-economy-is-seen-indicators.html | But Continued Slow Growth Rate in the Economy Is Seen | True | By Edwin L. Dale Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/india-ties-outsiders-to-bangladesh-ills.html | INDIA TIES OUTSIDERS TO BANGLADESH ILLS | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/wct-cuts-draws-adds-a-pair-of-aces.html | W.C.T. Cuts Draws, Adds a Pair of Aces | True | By Charles Friedman | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/2-inquiries-open-on-deaths-of-3-boys-hit-by-a-train.html | 2 Inquiries Open on Deaths Of 3 Boys Hit by a Train | True | By Walter H. Waggoner; Special to The New York Times | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/new-fines-levied-in-coop-city-case-the-leaders-of-resistance-to.html | NEW FINES LEVIED IN COâ€ŠÂ‚Â'OP CITY CASE | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/af-coburn-expert-on-rheumatic-fever.html | A. F. COBURN, EXPERT ON RHEUMATIC FEVER | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/song-for-a-tappedout-town.html | Song for a Tappedâ€ŠÂ‚Â'Out Town | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/joan-braden-to-become-state-department-aide.html | Joan Braden to Become State Department Aide | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/city-to-recheck-night-clubs-other-public-places.html | City to Recheck Night Clubs, Other Public Places | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/nominees-as-prosecutors.html | Nominees as Prosecutors | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/shriver-stressing-kennedy-connection-shriver-stresses-his-kennedy.html | Shriver Stressing â€ŠÂ‚Â'Kennedy Connectionâ€ŠÂ‚Â' | True | By Lucinda Franks | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/new-year-open-house-is-postponed-by-carey.html | New Year Open House Is Postponed by Carey | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/carey-denounces-hints-by-nadjari-about-a-coverup.html | CAREY DENOUNCES HINTS BY NADJARI ABOUT A COVERâ€ŠÂ‚Â'UP | True | By Selwyn Raab; Special to The New York Times | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/about-education-teachers-college-gets-access-to-archives-of-citys.html | About Education | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/theater-2-classics-in-1-the-trojan-women-and-electra.html | Theater: 2 Classics in 1 | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/airport-lockers-here-barred-from-use-airport-lockers-here-barred.html | Airport Lockers Here Barred From Use | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/digital-watches-the-technologically-chic-way-to-tell-time.html | Digital Watches: The Technologically Chic Way to Tell Time | True | By Georgia Dullea | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/brooklyn-man-held-in-11-bank-holdups.html | BROOKLYN MAN HELD IN 11 BANK HOLDUPS | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/47-presented-at-international-debutante-ball.html | 47 Presented at International Debutante Ball | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/a-tap-was-placed-on-difalco-office-nadjari-aides-say-it-gained.html | A TAP WAS PLACED ON DIFALCO OFFICE | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/inquiries-open-on-rail-deaths-of-3-boys.html | Inquiries Open on Rail Deaths of 3 Boys | True | By Walter H. Waggoner; Special to The New York Times | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/power-consortium-delays-plan-on-big-coalfield-plant-in-utah-power.html | Power Consortium Delays Plan On Big CoalâeÅ,Â²Fired Plant in Utah | True | By Gladwin Hill; Special to The New York Times | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/behind-the-soviet-unions-grain-purchases.html | Behind the Soviet Union's Grain Purchases | True | By Alexander Yanov | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/us-seeks-talks-on-plo-denies-a-change-in-policy.html | U.S. Seeks Talks on P.L.O., Denies a Change in Policy | True | By Bernard Gwertzman;Special to The New York Times | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/sights-and-sound-of-war-prove-elusive-in-angola.html | Sights and Sound of War Prove Elusive in Angola | True | By Michael T. Kaufman; Special to The New York Times | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/airport-lockers-here-barred-from-use.html | Airport Lockers Here Barred From Use | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/shippingmails.html | ShippingMails | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/campbell-soup-lifts-payout.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1975-12-31 | 1975-12-31 | https://www.nytimes.com/1975/12/31/archives/family-gets-4-sons-back-after-6year-court-fight.html | Family Gets 4 Sons Back After 6âeÅ,Â²Year Court Fight | True | By William E. Farrell; Special to The New York Times | 2003-07-18 0:00 | RE 883-658 | B 78206 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/fpc-approves-a-price-increase-for-natural-gas-users-to-bear-a-500.html | F. P. C. APPROVES A PRICE INCREASE FOR NATURAL GAS | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/state-court-voids-800000-in-lulus-rules-163-legislators-must-pay.html | STATE COURT VOIDS $800,000 IN âeÅ,Â¹LULUSâeÅ,Â` | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/bond-prices-slip-in-slow-trading-city-notes-decline-in-light-swap.html | BOND PRICES SLIP IN SLOW TRADING | True | By John H. Allan | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/city-death-rate-reported-at-a-record-low-in-1975-improved-health.html | City Death Rate Reported At a Record Low in 1975 | True | By David Bird | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/penguins-set-back-kings-51.html | Penguins Set Back Kings, 5âeÅ,Â*1 | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/new-jersey-pages-landfill-issued-writ.html | Landfill Issued Writ | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/new-jersey-pages-article-4-no-title.html | Article 4 âeÅ,Â® No Title | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/too-young-to-be-cited.html | Too Young to Be Cited | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/several-airports-sealing-lockers-facilities-also-shut-at-bus.html | SEVERAL AIRPORTS SEALING LOCKERS | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/miss-potter-triumphs.html | Miss Potter Triumphs | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/4-die-in-greek-and-turkish-quakes.html | 4 Die in Greek and Turkish Quakes | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/house-unit-seeks-inquiry-into-fbi-bureau-is-said-to-interfere-in-in.html | MUSE UNIT SEEKS INQUIRY INTO F.B.I. | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/trudeau-urges-canadians-to-adopt-new-lifestyle.html | Trudeau Urges Canadians To Adopt New Lifestyle | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/article-2-no-title.html | Article 2 âeÅ,Â® No Title | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/500000-fire-in-montana.html | $500,000 Fire in Montana | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/teenagers-play-aids-the-neediest-another-donor-says-if-we-dont-care.html | TEENâeÅ,Â²AGERSâeÅ,Â` PLAY AIDS THE NEEDIEST; Another Donor Says, âeÅ,Â²If We Don't Care, Who Will?âeÅ,Â` | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/new-books.html | New Books | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/new-jersey-pages-article-3-no-title.html | Article 3 âeÅ,Â® No Title | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/breakin-effort-reported-at-ford-campaign-office.html | BreakâeÅ,Â²In Effort Reported At Ford Campaign Office | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/nancy-carpenter-wed-to-david-james.html | Nancy Carpenter Wed to David James | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/bigband-promise-not-fully-realized-in-galloways-show.html | BigâeÅ,Â²Band Promise Not Fully Realized In Calloway's Show | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/jury-in-hodge-murder-is-sequestered-for-night.html | Jury in Hodge Murder Is Sequestered for Night | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/reuters-manager-retires.html | Reuters Manager Retires | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/city-bicentennial-body-denies-it-will-end-up-in-red-on-july-1.html | City Bicentennial Body Denies It Will End Up in Red on July 1 | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/new-jersey-pages-physicians-warned-on-use-of-solution-in-eye.html | Physicians Warned On Use of Solution In Eye Operations | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/grace-disposing-of-its-leaf-unit-sale-for-undisclosed-sum-is-to-a.html | GRACE DISPOSING OF ITS LEAF UNIT | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/next-year-perhaps-a-college-bowl-sports-of-the-times-avoid-the.html | Next Year, Perhaps a College Bowl | True | Dave Anderson | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/nfl-alumni-unit-backs-court-ruling.html | N.F.L. Alumni Unit Backs Court Ruling | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/boston-high-school-repairs-will-be-completed-by-jan-5.html | Boston High School Repairs Will Be Completed by Jan. 5 | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/people-in-sports-president-risks-2-on-his-alma-mater.html | People in Sports | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/reprieve-for-yonkers.html | Reprieve for Yonkers | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/personal-finance-tracking-deposits.html | Personal Finance: Tracking Deposits | True | By Leonard Sloane | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/sports-news-briefs-denver-files-tax-lien-against-spurs-kenyans-quit.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/area-named-for-oil-leasing-department-of-interior-says-million.html | SEA AREA NAMED FOR OIL LEASING | True | By E. W. Kenworthy Special to The New York | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/armina-marshall-takes-stock-of-stage-a-pyrrhic-victory-pattern-has.html | Armina Marshall Takes Stock of Stage | True | By Thomas Lask | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/new-jersey-pages-nancy-carpenter-wed-to-david-james.html | Nancy Carpenter Wed to David James | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/ford-accepts-resignation.html | Ford Accepts Resignation | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/1975-start-of-recovery-easing-of-inflation-and-us-tax-cuts-1975.html | 1975: Start of Recovery, Easing of Inflation and U.S. Tax Cuts | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/physicians-warned-on-use-of-solution-in-eye-operations.html | Physicians Warned On Use of Solution In Eye Operations | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/stocks-advance-on-amex-and-otc-market-index-rises-by-102-in.html | STOCKS ADVANCE ON AMEX AND OTC MARKET | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/us-lists-changes-for-coal-leases-proposal-involves-reserves-not.html | U.S. IBIS CHANGES FOR COAL LEASES | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/udall-seeking-to-outstrip-liberal-pack-udall-strives-to-outstrip.html | Udall Seeking to Outstrip Liberal Pack | True | By Douglas E. Kneeland Special to The New York Times | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/new-jersey-pages-correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/bangladesh-envoy-arrives.html | Bangladesh Envoy Arrives | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/irish-spaniel-gains-honors-hard-way-news-of-dogs.html | Irish Spaniel Gains Honors Hard Way | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/south-africa-calls-on-the-west-to-increase-its-role-in-angola.html | South Africa Calls on the West To Increase Its Role in Angola | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/70s-fashion-sportswear-at-the-summit-hemlines-stabilized.html | 70s Fashion: Sportswear at the Summit | True | By Bernadine Morris | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/just-a-snow-job-for-crazy-mike-news-of-skiing.html | Just a Snow Job for Crazy Mike | True | By Michael Strauss Special to The New York Times | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/3-in-philadelphia-plead-not-guilty-on-gun-charges.html | 3 in Philadelphia Plead Not Guilty on Gun Charges | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/spanish-leader-predicts-laws-leading-to-amnesty-decisions-near-key.html | Spanish Leader Predicts Laws Leading to Amnesty | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/irish-train-crash-kills-5.html | Irish Train Crash Kills 5 | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/new-jersey-pages-new-brunswick-warns-city-workers-of-layoffs-to.html | New Brunswick Warns City Workers Of Layoffs to Hold Down Realty Taxes | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/wvirginia-tops-n-c-state-1310-in-peach-bowl.html | W.VirginiaTopsN.C.State,13&3â„¢10,in Peach Bowl | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/mexican-president-bars-apology-over-countrys-vote-on-zionism.html | Mexican President Bars Apology Over Country's Vote on Zionism | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/coop-city-group-loses-a-court-bid-leaders-of-resistance-fail-to.html | COâ€šÃ„Â¢OP CITY GROUP LOSES A COURT BID | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/history-of-raiders-losing-but-to-best-steeler-history-too.html | History of Raiders: Losing, but to Best | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/office-pool-1976-essay.html | Office Pool, 1976 | True | By William Safire | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/occidentals-cost-of-nationalization-put-at-19-million.html | Occidental's Cost Of Nationalization Put at $19 Million | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/new-orders-fell-during-november-inventories-show-2d-month-of.html | NEW ORDERS FELL DURING NOVEMBER | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/new-jersey-pages-boys-death-ruled-a-beating-homicide.html | BOY'S DEATH RULED A BEATING HOMICIDE | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/new-jersey-pages-news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/lefkowitz-balks-at-plan-to-place-aide-over-nadjari-extension-of.html | LEFKOWITZ BALKS AT PLAN TO PLACE AIDE OVER NADJARI | True | By Marcia Chambers | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/rep-randall-retiring.html | Rep. Randall Retiring | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/soviet-six-triumphs.html | Soviet Six Triumphs | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/new-jersey-pages-new-jersey-briefs-2-appointed-in-us-attorneys.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/thousands-reported-to-lose-pension-as-concerns-cut-back.html | Thousands Reported to Lose Pension as Concerns Cut Back | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/new-jersey-pages-reprieve-for-yonkers.html | Reprieve for Yonkers | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/whos-in-charge.html | Who's in Charge? | True | By Martin Winkler | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/farm-prices-rise-in-4week-span-raw-agricultural-products-up-1-for.html | FAR PRICES RISE IN 4â€šÃ„Â¢WEEK SPAN | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/briefs-on-the-arts-ohioan-sends-100-to-city-arts-drive-tiepolo.html | Briefs on the Arts | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/rice-output-curbed.html | Rice Output Curbed | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/new-jersey-pages-trudeau-urges-canadians-to-adopt-new-lifestyle.html | Trudeau Urges Canadians To Adopt New Lifestyle | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/new-jersey-pages-amid-the-revelry-a-hope-for-a-better-year-high.html | Amid the Revelry, a Hope for a Better Year | True | By John F. Burns | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/spirit-of-76-flares-in-massachusetts-over-the-issue-of-stamp-in.html | â€šÃ„Spirit of â€šÃ„Â¨'76' Flares in Massachusetts Over the Issue of Stamp in Pasadena | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/obituary-2-no-title.html | Deaths | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/contract-awards.html | Contract Awards | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/gulf-oil-puts-aside-tax-money-for-angola.html | Gulf Oil Puts Aside Tax Money for Angola | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/new-jersey-pages-study-of-dr-kings-death-finds-no-links-to-fbi.html | Study of Dr. King's Death Finds No Links to F.B.I. | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/gulf-reports-a-payment-to-jersey-turnpike-aide-hy-land-plans-inquiry.html | Gulf Reports a Payment to Jersey Turnpike Aide | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/spanish-leader-predicts-laws-leading-to-amnesty.html | Spanish Leader Predicts Laws Leading to Amnesty | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/russians-tie-canadiens-33.html | Russians Tie Canadiens, 3â€šÃ„Â¨'3 | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/metropolitan-briefs-new-bus-transfer-policy-invoked-carter-hearing.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/us-steel-closes-3-units-in-gary-on-clean-air-order.html | U.S. Steel Closes 3 Units In Gary on Clean Air Order | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/year-of-the-dragon-honors-5th-animal-in-buddhist-cycle.html | Year of the Dragon Honors 5th Animal In Buddhist Cycle | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/new-jersey-pages-enchilada-sauce-recalled-over-contamination-fears.html | Enchilada Sauce Recalled Over Contamination Fears | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/egypt-7-billion-in-debt-for-nonmilitary-assistance.html | Egypt $7 Billion in Debt For Nonmilitary Assistance | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/portugal-raises-the-price-of-gas-80-cents-a-gallon.html | Portugal Raises the Price Of Gas 80 Cents a Gallon | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/egyptians-to-vote-this-year-for-president-and-assembly.html | Egyptians to Vote This Year For President and Assembly | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/new-jersey-pages-notes-on-people-menninger-reported-to-have-brain.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/new-jersey-pages-argentine-court-clears-mrs-peron-rules-out.html | ARGENTINE COURT CLEARS MRS.PERON | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/lafayette-and-canarsie-look-like-the-best-high-school-sports.html | Lafayette and Canarsie Look Like the Best | True | By Arthur Pincus | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/amid-the-revelry-a-hope-for-a-better-year-festivity-in-style.html | Amid the Revelry, a Hope for a Better Year | True | By John F. Burns | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/2-leaders-confer-on-sahara-conflict.html | 2 LEADERS CONFER ON SAHARA CONFLICT | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/new-jersey-pages-moscow-denies-violating-1972-strategic-arms-pact.html | Moscow Denies Violating 1972 Strategic Arms Pact | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/petroleum-distillate-stocks-fall-in-week.html | Petroleum Distillate Stocks Fall in Week | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/rheingold-plant-again-imperiled-city-officials-and-the-owner.html | RHEINGOLD PLANT AGAIN IMPERILED | True | By Ronald Smothers | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/exchief-appointed.html | Exâ€šÃ„Â¨'Chief Appointed | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/new-year-new-mess.html | New Year: New Mess | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/75-brought-carey-fame-but-ended-on-a-sour-note-the-fiscal-crisis.html | '75 Brought Carey Fame But Ended on a Sour Note | True | By Linda Greenhouse | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/donna-laub-married-to-jeffrey-m-kramer.html | Donna Laub Married To Jeffrey M. Kramer | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/ford-looks-back-on-1975-as-a-year-of-achievement-ford-looks-back-on.html | Ford Looks Back on 1975 As a Year of Achievement | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/manson-wins-final.html | Manson Wins Final | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/study-of-dr-kings-death-finds-no-links-to-fbi-an-inquiry-into-dr.html | Study of Dr. King's Death Finds No Links to F.B.I. | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/egyptians-enter-israeli-section-to-construct-warning-outpost.html | Egyptians Enter Israeli Section To Construct Warning Outpost | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/obituary-6-no-title.html | JOHN J. O'LEARY | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/new-years-day.html | New Year's Day | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/albert-a-lowe-83-dies-motionpicture-salesman.html | Albert A. Lowe, 83, Dies; Motion â€šÃ„Ã" Picture Salesman | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/moving-of-liberty-bell-opens-bicentennial-official-beginning-idea.html | Moving of Liberty Bell Opens Bicentennial | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/waldheim-urges-long-view-on-un.html | WALDHEIM URGES LONG VIEW ON U.N. | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/dietz-crew-is-victor-in-four-event.html | Dietz Crew Is Victor in 8â€šÃ„Ã"Our Event | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/new-jersey-pages-metropolitan-briefs-coop-city-group-loses-a-court.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/new-jersey-pages-philadelphia-wins-a-stay-on-refusedumping-ban.html | Philadelphia Wins a Stay On Refuseâ€šÃ„Ã"Dumping Ban | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/seoul-convicts-3-as-revolutionaries.html | SEOUL CONVICTS 3 AS REVOLUTIONARIES | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/met-and-musicians-agree-on-pact-averting-strike-cost-of-living-plan.html | Met and Musicians Agree On Pact, Averting Strike | True | By Lee Dembart | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/beame-looking-ahead-orders-jobrecovery-program-air-of-reassurance.html | Beame, Looking Ahead, Orders Jobâ€šÃ„Ã"Recovery Program | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/joseph-r-garry-65-john-b-brooks-84-indian-leader-dies-exgeneral-is.html | JOSEPH R. GARRY, 65, JOHN B. BROOKS, 84, INDIAN LEADER, DIES EXâ€šÃ„Ã"GENERAL, IS DEAD | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/obituary-1-no-title.html | MARY LOUISE KENNEDY | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/chinese-puzzle.html | Chinese Puzzle | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/ucla-gets-2d-chance-history-lessons-ohio-state-a-2d-chance-to-u-c-l.html | U.C.L.A. Gets 2d Chance | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/cuban-exiles-said-to-join.html | Cuban Exiles Said to Join | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/market-closes-out-1975-showing-a-modest-gain-year-saw-one-of.html | Market Closes Out 1975 Showing a Modest Gain | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/d-lawrence-jaffe-62-is-dead-microwave-technology-pioneer.html | D. Lawrence Jaffe, 62, Is Dead; Microwave Technology Pioneer | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/washington-post-rejects-bid-to-reopen-labor-talks-strike-started.html | Washington Post Rejects Bid to Reopen Labor Talks | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/fine-nutcracker-by-eglevsky-on-li.html | Fine â€šÃ„Ã"Nutcrackerâ€šÃ„Ã" by Eglevsky on L.I. | True | By Don McDonagh Special to The New York Times | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/paterson-driver-is-charged-in-crash-fatal-to-woman.html | Paterson Driver Is Charged In Crash Fatal to Woman | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/incentives-in-soviet-industry-inadequate-to-for-speedy-growth.html | Incentives in Soviet Industry inadequate for Speedy Growth | True | By David K. Shiple Special to The New York Times | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/new-jersey-pages-gulf-reports-gift-to-aide-in-jersey-company.html | GULF REPORTS GIFT TO AIDE IN JERSEY | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/new-jersey-pages-the-daily-50cent-lottery-goes-out-as-heavy-loser.html | The Daily 50â€šÃ„Ã"Cent Lottery Goes Out as Heavy Loser | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/new-jersey-pages-state-is-assailed-on-care-of-its-troubled-children.html | State Is Assailed on Care Of Its Troubled Children | True | By Joan Cook Special to The New York Times | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/ring-out-ring-in.html | Ring Out, Ring In | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/yonkers-facing-cuts-gets-reprieve-closings-averted-retirements.html | Yonkers, Facing Cuts, Gets Reprieve | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/authority-to-merge-upstate-branches-of-banks-begins-bank-branching.html | Authority to Merge Upstate Branches Of Banks Begins | True | By Terry Robards | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/lenore-lucey-has-nuptials.html | Lenore Lucey Has Nuptials | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/rates-on-letters-going-overseas-also-increase.html | Rates on Letters Going Overseas Also Increase | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/man-dies-in-fall-off-bridge.html | Man Dies in Fall Off Bridge | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/oklahoma-michigan-ground-duel-oklahoma-michigan-ground-duel.html | Oklahoma, Michigan: Ground Duel | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/new-jersey-pages-new-years-day.html | New Year's Day | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/books-of-the-times-the-art-of-misusing-money-black-eye-for-a-lover.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/business-briefs-us-seeks-saudi-investments-nigeria-attempts-to-aid.html | Business Briefs | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/markets-idle-today.html | Markets Idle Today | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/france-freeing-last-african-area.html | France Freeing Last African Area | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/carey-appoints-2-justices-to-appellate-division-bench.html | Carey Appoints 2 Justices To Appellate Division Bench | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/gun-tests-delayed-in68-kennedy-death.html | GUN TESTS DELAYED INâ€šÃ„Â¶'68 KENNEDY DEATH | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/letters-to-the-editor-of-highschool-failings-and-the-hope-of-open.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/smith-bows-in-australia-smith-bows-to-crealy-in-aussie-open.html | Smith Bows In Australia | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/bridge-the-rock-club-method-shows-route-to-strongclub-bidding-a.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/argentine-court-clears-mrs-peron-rules-out-criminal-liability-in.html | ARGENTINE COURT CLEARS MRS,PERON | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/a-116yearolds-good-advice-no-more-dancing.html | A 116â€šÃ„Â¢Yearâ€šÃ„Â¢Old's Good Advice | True | By David Vidal | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/fishbach-takes-title.html | Fishbach Takes Title | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/harpsichordist-and-violist-play-baroque-works.html | Harpsichordist And Violist Play Baroque Works | True | By John Rockwell | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/for-a-national-urban-strategy.html | For a National Urban Strategy | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/wha-saints-play-without-pay.html | W.H.A. Saints Play Without Pay | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/doubts-and-anxiety-for-nato-officials-military-analysis-brains.html | Doubts and Anxiety for NATO Officials | True | By Drew Aliddleton Special to The New York Times | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/new-jersey-pages-world-events-of-1975-a-review-in-photographs.html | World Events of 1975: A Review in Photographs | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/music-students-give-concert-at-carnegie-hall.html | Music; Students Give Concert ?? Carnegie Hall | True | By Allen Hughes | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/jobless-numbers.html | Jobless Numbers | True | By John Conyers Jr. | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/5000yearold-temple-found-in-soviet-armenia.html | 5000â€šÃ„Â¢Yearâ€šÃ„Â¢Old Temple Found in Soviet Armenia | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/sale-of-slater-shares-set.html | Sale of Slater Shares Set | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/the-gulf-scandal.html | The Gulf Scandal | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/leafs-game-postponed.html | Leafs Game Postponed | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/social-security-tax-is-up.html | Social Security Tax Is Up | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/alabama-sugar-victor-over-penn-state-136-alabama-sugar-bowl-victor.html | Alabama SugarVictor Over Penn State, 13â€šÃ„Â¶ | True | By Gordon S. White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/sihanouk-to-visit-cambodia.html | Sihanouk to Visit Cambodi | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/twocounty-group-backs-fred-harris.html | TWOâ€šÃ„Â¢COUNTY GROUP BACKS FRED HARRIS | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/chess-fourth-russian-since-1951-takes-world-junior-crown.html | Chess: | True | By Robert Byrne | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/britain-reports-a-decrease-in-strikes-fifth-on-the-list-focus-of.html | Britain Reports a Decrease in Strikes | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/new-jersey-pages-ford-looks-back-on-1975-as-a-year-of-achievement.html | Ford Looks Back on 1975 As a Year of Achievement | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/moscow-denies-violating-1972-strategic-arms-pact-policy-statement.html | Moscow Denies Violating 1972 Strategic Arms Pact | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/new-jersey-pages-physicists-find-support-for-charmed-quark-idea.html | Physicists Find Support For Charmed Quark Idea | True | By Walter Sullivan | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/con-ed-agrees-to-sell-nuclear-plant-to-state-electricity-to-be-sold.html | Con Ed Agrees to Sell Nuclear Plant to State | True | By Maurice Carroll | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/british-chrysler-workers-accepting-plan-for-rescue.html | British Chrysler Workers Accepting Plan for Rescue | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/joan-braden-gets-state-department-post-told-only-husband-several.html | Joan Braden Gets State Department Post | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/notes-on-people-menninger-reported-to-have-brain-tumor.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/men-at-middecade-elegance-revival-a-big-costume-party-real.html | Men at Middâ€¦Â°Decade: Elezance Revival | True | By Angela Taylor | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/ulster-pub-blasts-kill-2-injure-37.html | ULSTER PUB BLASTS KILL 2, INJURE 37 | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/rockwell-cites-payment-of-570000-in-4-nations-rockwell-cites.html | Rockwell Cites Payment Of $570,000 in 4 Nations | True | By Robert M. Smith Special to The New York Times | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/several-airports-sealing-lockers-facilities-also.html | SEVERAL AIRPORTS; SEALING LOCKERS | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/new-jersey-pages-lefkowitz-balks-at-plan-to-place-aide-over-nadjari.html | LEFKOWITZ BALKS AT PLAN TO PLACE AIDE OVER NADJARI | True | By Marcia Chambers | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/new-jersey-pages-moving-of-liberty-bell-opens-bicentennial-official.html | Moving of Liberty Bell Opens Bicentennial | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/new-jersey-pages-udall-seeking-to-outstrip-liberal-pack-udall.html | Udall Seeking to Outstrip â€¦Â¦Liberal Packâ€¦Â¦ | True | By Douglas E. Kneeland Special to The New York Times | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/udall-denies-he-seeks-fannins-senate-seat.html | Udall Denies He Seeks Fannin's Senate Seat | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/article-1-no-title.html | Article 1 â€¦Â® No Title | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/flames-rout-rangers-81-at-garden-flames-rout-rangers-81-at-garden.html | Flames Rout Rangers, 8â€¦Â°1, At Garden | True | By John S. Radosta | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/2-peas-in-a-pod-in-cotton-arkansas-is-favored-cotton-foes-like-2.html | 2 Peas In a Pod In Cotton | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/extinction-by-red-tape.html | Extinction by Red Tape | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/new-jersey-pages-fpc-approves-a-price-increase-for-natural-gas.html | F. P. C. APPROVES A PRICE INCREASE FOR NATURAL GAS | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/same-flavor-to-new-primetime-shows-news-analysis-winning-audiences.html | Same Flavor to New Primeâ€¦Â°Time Shows | True | By Les Brown | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/teheran-to-execute-10-rebels-for-killing-us-officers-others.html | Teheran to Execute 10 Rebels for Killing U.S.Officers,Others | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/about-the-soviet-teams-.html | About the Soviet Teams. .. | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/dark-horse-stocks-led-the-way-in-years-advance-biggest-percentage.html | Dark Horse Stocks Led the Way in Year's Advance | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/w-t-grant-seeking-bonuses-approval.html | W. T. GRANT SEEKING BONUSES APPROVAL | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/soviet-proposes-to-ease-travel-for-journalists.html | Soviet Proposes to Ease Travel for Journalists | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/carlos-said-to-go-to-libya-in-a-deal-with-terrorists-a-ruse-is.html | â€¦Â°Carlosâ€¦Â¦ Said to Go to Libya In a Deal With Terrorists | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/mamie-eisenhower-taken-to-hospital-from-farm-home.html | Mamie Eisenhower Taken to Hospital From Farm Home | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/truce-group-ends-laos-role.html | Truce Group Ends Laos Role | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/blue-cross-rise-opposed.html | Blue Cross Rise Opposed | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/ukraine-dissident-gets-an-exit-permit.html | UKRAINE DISSIDENT GETS AN EXIT PERMIT | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/potato-futures-drop-daily-limit-pork-bellies-climb-sharply-trading.html | POTATO FUTURES DROP DAILY LIMIT | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/top-mental-health-official-in-connecticut-retires.html | Top Mental Health Official In Connecticut Retire | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/producers-of-gas-are-split-on-end-to-pipeline-loans-a-victory-of.html | Producers of Gas Are Split On End to Pipeline Loans | True | By Reginald Stuart | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/new-jersey-pages-spirit-of-76-flares-in-massachusetts-over-the.html | â€¦Â¦Spirit ofâ€¦Â¦ '76' Flares in Massachusetts Over the Issue of Stamp in Pasadena | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/physicists-find-support-for-charmed-quark-idea-physicists-feel-they.html | Physicists Find Support For Charmed Quark Idea | True | By Walter Sullivan | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/new-jersey-pages-us-steel-closes-3-units-in-gary-on-clean-air-order.html | U.S. Steel Closes 3 Units In Gary on Clean Air Order | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/indian-leader-gets-4-years-for-rioting.html | INDIAN LEADER GETS 4 YEARS FOR RIOTING | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/beiruts-rightist-leader-asserts-reforms-can-only-follow-peace.html | Beirut's Rightist Leader Asserts Reforms Can Only Follow Peace | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/new-jersey-pages-year-of-the-dragon-honors-5th-animal-in-buddhist.html | Year of the Dragon Honors 5th Anımal In Buddhist Cycle | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/new-jersey-pages-hurled-stones-halt-train.html | Hurled Stones Halt Train | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/market-place-pennsy-story-high-hopes-7-years-ago.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/world-events-of-1975-a-review-in-photographs.html | World Events of 1975: A Review in Photographs | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/a-proposed-new-symmetry-in-the-basic-constituents-of-matter.html | A Proposed New Symmetry in the basicâ€¦Â°constituents of matter | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/massachusetts-vote-law-upheld-by-high-state-court.html | Massachusetts Vote Law Upheld by High State Court | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-01 | 1976-01-01 | https://www.nytimes.com/1976/01/01/archives/former-executive-of-dairylea-fined-in-sale-of-milk.html | Former Executive Of Dairylea Fined In Sale of Milk | True | | 2004-02-06 0:00 | RE 917-022 | B 80-258 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/market-place-is-there-a-trend-to-noload-funds.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/senator-mcgovern-leaves-on-tour-of-4-asian-nations.html | Senator McGovern Leaves On Tour of 4 Asian Nations | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/nebraska-paper-sold.html | Nebraska Paper Sold | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/careynadjari-dispute-main-figures-involved-give-different-versions.html | Carey–Nadjari Dispute: Main Figures Involved Give Different Versions | True | By Frank Lynn | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/higher-rents-likely-with-building-slump-in-apartment-units.html | Higher Rents Likely With Building Slump In Apartment Units | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/new-jersey-pages-careynadjari-dispute-main-figures-involved-give.html | Carey–Nadjari Dispute: Main Figures Involved Give Different Versions | True | By Frank Lynn | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/bogus-student-faces-inquiry-at-princeton.html | Bogus Student Faces Inquiry at Princeton | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/detective-chief-in-queens-heads-explosion-inquiry-dreher-shifted-to.html | DETECTIVE CHIEF IN QUEENS HEADS EXPLOSION INQUIRY | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/brown-quits-bengals.html | Brown Quits Bengals | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/the-screen-program-of-shorts-is-at-film-forum.html | The Screen | True | By Vincent Canby | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/ford-administration-deregulation-proposals-bring-increasing.html | Ford Administration Deregulation Proposals Bring Increasing Opposition From Industry | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/new-jersey-pages-article-2-no-title.html | Article 2 — No Title | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/queen-honors-32-with-knighthoods.html | Queen Honors 32 With Knighthoods | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/bicentennial-is-roses-parade-theme.html | Bicentennial Is Roses Parade Theme | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/500-demonstrate-at-spanish-prison-with-police-help-traffic-is.html | 500 DEMONSTRATE AT SPANISH PRISON WITH POLICE HELP | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/rhode-island-wins-suit.html | Rhode Island Wins Suit | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/columbus-to-use-funds-in-defiance-of-us-directive.html | Columbus to Use Funds In Defiance of U.S. Directive | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/the-new-years-bowl-games-buckeyes-upset.html | The New Year's Bowl Games | True | Buckeyes Upset | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/ballet-spotlight-on-martine-van-hamel.html | Ballet Spotlight on Martine van Hamel | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/the-cia-in-chile-a-question-of-responsibility.html | The C.I.A. in Chile: A Question of Responsibility | True | By Michael J. Harrington | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/article-1-no-title.html | Article 1 — No Title | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/senior-cowboys-are-leading-the-cheers.html | Senior Cowboys Are Leading the Cheers | True | By Murray Chass | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/air-traffic-increase-slowed-during-1975.html | Air Traffic Increase Slowed During 1975 | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/madagascar-sets-amnesty.html | Madagascar Sets Amnesty | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/new-jersey-pages-article-3-no-title.html | Article 3 — No Title | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/state-court-bars-newscast-in-film-grants-injunction-against.html | STATE COURT BARS NEWSCAST IN FILM | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/dumpson-to-stay-on-as-search-widens-for-a-replacement.html | Dumpson to Stay On As Search Widens For a Replacement | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/new-jersey-pages-the-nation-in-1975-seen-through-the-cameras-eye.html | The Nation in 1975, Seen Through the Camera's Eye | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/connecticut-bars-miller-co-from-shipping-beer-to-state.html | Connecticut Bars Miller Co. From Shipping Beer to State | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/front-page-1-no-title.html | NEWS INDEX | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/freeing-of-raiders-upheld-in-algiers.html | FREEING OF RAIDERS UPHELD IN ALGIERS | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/new-jersey-pages-higher-state-fees-and-taxes-mark-the-start-of-a.html | Higher State Fees and Taxes Mark the Start of a New Year | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/stockton-with-66-leads-coast-golf.html | Stockton, With 66, Leads Coast Golf | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/exchanges-closed.html | Exchanges Closed | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/dog-racing-track-opens-tonight.html | Dog Racing Track Opens Tonight | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/terms-for-upstate-teachers.html | Terms for Upstate Teachers | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/plane-makers-start-76-stalled-on-commercial-sales-commercial-sales.html | Plane Makers Start â€šÃ„Ã´'76 Stalled on Commercial Sales | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/mamie-eisenhower-gains-in-treatment-for-a-virus.html | Mamie Eisenhower Gains In Treatment for a Virus | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/new-jersey-pages-for-women-gains-and-losses-in-75.html | For Women, Gains and Losses in â€šÃ„Ã´75... | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/french-reds-report-gain.html | French Reds Report Gain | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/ski-conditions.html | Ski Conditions | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/kidnapped-motherinlaw-of-fiat-heiress-is-released.html | Kidnapped Motherinâ€šÃ„Ã´Law Of Fiat Heiress Is Released | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/new-jersey-pages-rejection-of-a-brief-from-bishop-urged-in-the.html | Rejection of a Brief From Bishop Urged In the Quinlan Case | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/new-jersey-pages-driver-23-killed-in-crash.html | Driver, 23, Killed in Crash | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/broad-effects-seen-from-award-of-legal-fees-to-pentagon-aide.html | Broad Effects Seen From Award of Legal Fees to Pentagon Aide | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/utilities-oppose-disclosure-push-some-assert-making-data-on.html | UTILITIES OPPOSE DISCLOSURE PUSH | True | By Reginald Stuart | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/new-jersey-pages-weekly-newspaper-on-upper-east-side-ceases.html | Weekly Newspaper On Upper East Side Ceases Publication | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/gwyn-c-steinbeck-sadie-nadjari-75-exwife-of-writer-mother-of.html | GWYN C. STEINBECK, EXâ€šÃ„Ã´WIFE OF WRITER | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/new-jersey-pages-the-new-years-bowl-games-buckeyes-lose-oklahoma.html | The New Year's Bowl Games | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/new-jersey-pages-monsieur-daniel-bids-adieu-to-le-chambertin.html | Monsieur Daniel Bids Adieu to Le Chambertin | True | By Frank J. Prial | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/new-jersey-pages-mao-asks-china-to-avoid-sliding-into-the-easy-life.html | Mao Asks China to Avoid Sliding Into the Easy Life | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/finlands-hard-winter.html | Finland's Hard Winter | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/the-nation-in-1975-seen-through-the-cameras-eye.html | The Nation in 1975, Seen Through the Camera's Eye | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/austrian-triumphs-in-ski-jump.html | Austrian Triumphs in Ski Jump | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/reference-by-mrs-gandhi.html | Reference by Mrs. Gandhi | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/patient-at-willowbrook-is-slain-while-on-leave.html | Patient at Willowbrook Is Slain While on Leave | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/new-jersey-pages-longer-jail-terms-sought-in-passaic.html | LONGER JAIL TERMS SOUGHT IN PASSAIC | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/british-football.html | British Football | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/juvenile-corrections.html | Juvenile Corrections | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/engineers-here-urge-prudence-on-discouraging-use-of-autos.html | Engineers Here Urge Prudence On Discouraging Use of Autos | True | By Edward C. Burks | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/doctors-on-coast-stage-slowdown-protest-of-malpractice-fees-affects.html | DOCTORS ON COAST STAGE SLOWDOWN | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/mrs-gandhis-policy-backed-as-ruling-partys-talks-end.html | Mrs. Gandhi's Policy Backed As Ruling Party's Talks End | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/new-jersey-pages-bogus-student-faces-inquiry-at-princeton.html | Bogus Student Faces Inquiry at Princeton | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/advertising-heady-success-for-fragrances.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/aspin-urges-inquiry-into-northrop-fund.html | ASPIN URGES INQUIRY INTO NORTHROP FUND | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/briton-slain-near-angola.html | Briton Slain Near Angola | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/todd-turned-the-tide.html | Todd Turned The Tide | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/doubts-rise-on-wallaces-76-strength-some-pet-issues-have-lost-their.html | Doubts Rise on Wallace's â€šÃ„Ã´76 Strength; Some Pet Issues Have Lost Their Magic | True | By B. Drummond Ayres Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/about-real-estate-office-space-market-expanding-in-jersey.html | About Real Estate | True | By Alan S. Oser Special to The New York Times | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/kirsten-bids-met-adieu-at-gala-tosca.html | Kirsten Bids Met Adieu at Gala â€šÃ„Ã´Toscaâ€šÃ„Ã´ | True | By Allen Hughes | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/new-jersey-pages-elizabeth-mayor-plans-layoffs-of-75-policemen-and.html | Elizabeth Mayor Plans Layoffs Of 75 Policemen and Firemen | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/us-sells-51-f5s-abroad.html | U.S. Sells 51 Fâ€šÃ„Ã´5's Abroad | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/new-jersey-pages-but-iwy-head-sees-mostly-gains.html | ...But I.W.Y. Head Sees Mostly Gains | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/15-die-in-a-belgian-dance-hall-in-blaze-of-holiday-decorations.html | 15 Die in a Belgian Dance Hall In Blaze of Holiday Decorations | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/about-new-york-soft-on-the-inside.html | About New York | True | By John Corry | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/cia-said-to-train-a-unit-for-angola-us-issues-denials.html | C.I.A. Said to Train A Unit for Angola; U.S. Issues Denials | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/9-held-in-louisville-protest.html | 9 Held in Louisville Protest | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/new-jersey-pages-dumpson-to-stay-on-as-search-widens-for-a.html | Dumpson to Stay On As Search Widens For a Replacement | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/catskill-crisis.html | Catskill Crisis | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/gifts-to-neediest-exceed-600000-200-donors-give-886860-to-aid-64th.html | GIFTS TO NEEDIEST EXCEED $600,000 | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/families-replace-the-revelers.html | Families Replace the Revelers | True | By Frank J. Prial | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/ucla-stuns-ohio-state-2310-oklahoma-conquers-michigan.html | U.C.L.A. Stuns Ohio State, 23â€šÃ„Â²10; Oklahoma Conquers Michigan | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/blaze-in-christmas-tree-kills-6-in-indiana-family.html | Blaze in Christmas Tree Kills 6 in Indiana Family | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/city-to-ask-funds-to-reopen-tombs-part-of-11-million-us-aid-would.html | CITY TO ASK FUNDS TO REOPEN TOMBS | True | By Ronald Smothers | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/restaurant-reviews-whatever-your-taste-in-chinese-fare-one-of-these.html | Restaurant Reviews | True | By John Canaday | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/ford-signs-bill-granting-money-to-city-for-guarding-diplomats.html | Ford Signs Bill Granting Money To City for Guarding Diplomats | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/theories-on-king-murder-tied-by-common-threads-common-threads-bind.html | Theories on King Murder Tied by Common Threads | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/bangladesh-begins-to-curb-population.html | BANGLADESH BEGINS TO CURB POPULATION | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/hungary-raises-forint-3.html | Hungary Raises Forint 3% | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/leafs-defeat-seals-5-to-1-on-2-goals-by-mcdonald.html | Leafs Defeat Seals, 5 to 1, On 2 Goals by McDonald | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/cincinnati-police-conduct-protest-they-stop-issuing-traffic-tickets.html | CINCINNATI POLICE CONDUCT PROTEST | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/port-said-becomes-taxfree-enclave.html | PORT SAID BECOMES TAXâ€šÃ„Â²FREE ENCLAVE | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/new-jersey-pages-article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/connecticut-prosecutor-clears-head-of-drug-unit.html | Connecticut Prosecutor | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/new-jersey-pages-revelers-go-home-as-families-breeze-in.html | Revelers Go Home as Families Breeze In | True | By Frank J. Prial | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/sooners-victors-in-orange-146-oklahoma-sets-back-michigan.html | Sooners Victors in Orange, 14â€šÃ„Â²6 | True | By Gordon S. White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/crucial-time-for-knicks.html | Crucial Time for Knicks | True | By Sam Goldaper | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/substation-and-office-damaged-in-bomb-blasts-in-seattle-area.html | Substation and Office Damaged In Bomb Blasts in Seattle Area | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/new-jersey-pages-new-jersey-briefs-jobless-rate-dips-in-part-of.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/westgate-dispute-reported-settled.html | WESTGATE DISPUTE REPORTED SETTLED | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/new-jersey-pages-city-to-ask-funds-to-reopen-tombs-part-of-11.html | CITY TO ASK FUNDS TO REOPEN TOMBS | True | By Ronald Smothers | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/portuguese-troops-kill-3-and-hurt-15-as-leftists-demonstrate.html | Portuguese Troops Kill 3 and Hurt 15 As Leftists Demonstrate Outside Jail | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/arkansas-wins-3110-with-rally-arkansas-topples-georgia.html | Arkansas Wins, 31â€šÃ„Â²10, With Rally | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/fred-millet-of-wesleyan-dies-educator-assailed-censorship.html | Fred Millet of Wesleyan Dies; Educator Assailed Censorship | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/detective-chief-in-queens-heads-explosion-inquiry.html | DETECTIVE CHIEF IN QUEENS HEADS EXPLOSION INQUIRY | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/indian-state-planning-compulsory-sterilization-effort.html | Indian State Planninfi Compulsory Sterilization Effort | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/holiday-revelers-clash-with-police-in-3-florida-cities.html | Holiday Revelers Clash With Police In 3 Florida Cities | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/basic-commodity-prices-fell-in-75-index-off-16-from-a-peak-in.html | Basic Commodity Prices Fell in â€šÃ„Â'75 | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/frank-rand-jr-sportsman-published-santa-fe.html | Frank Rand Jr., Sportsman, Published Santa Fe Paper | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/platform-on-a-snowy-day.html | Platform On a Snowy Day | True | By Tom Wicker | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/thais-in-new-year-gesture-reopen-border-with-laos.html | Thais, in New Year Gesture, Reopen Border With Laos | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/miss-rockwell-wins-3d-ski-trial-in-row.html | Miss Rockwell Wins 3d Ski Trial in Row | True | By Michael Strauss Special to The New York Times | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/venezuelas-oil-industry-is-formally-nationalized-venezuelan-oil-is.html | Venezuela's Oil Industry Is Formally Nationalized | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/new-jersey-pages-doubts-rise-on-wallaces-76-strength-some-pet.html | Doubts Rise on Wallace's â€šÃ„Â'76 Strength; Some Pet Issues Have Lost Their Magic | True | By B. Drummond Ayres Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/new-year-starts-with-two-quakes.html | NEW YEAR STARTS WITH TWO QUAKES | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/wood-field-and-stream-fish-are-attracted-to-old-sunken-tires.html | Wood, Field and Stream: Fish Are Attracted to Old Sunken Tires | True | By Nelson Bryant | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/new-jersey-pages-100000-gallons-of-oil-foul-the-hudson.html | 100,000 Gallons of Oil Foul the Hudson | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/ind-riders-robbed-11-youths-seized.html | IND RIDERS ROBBED, 11 YOUTHS SEIZED | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/tax-forms-to-aid-revenue-sharing-census-data-likely-to-have-major.html | TAX FORMS TO AID REVENUE SHARING | True | By Robert Reinhold Special to The New York Times | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/dardanelle-returns-as-singing-pianist-with-a-relaxed-air.html | Dardanelle Returns As Singing Pianist With a Relaxed Air | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/louis-h-dorman-75-dies-cheese-concern-chairman.html | Louis H. Dorman, 75, Dies: Cheese Concern Chairman | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/jurors-for-the-pulitzer-prizes-named.html | Jurors for the Pulitzer Prizes Named | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/books-of-the-times-legends-of-a-founding-mother.html | Books of The Times | True | By Terence Smith | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/tv-will-to-be-free.html | TV: â€šÃ„Â'Will to Be Freeâ€šÃ„Â´ | True | By John J. O'Connor | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/weekly-newspaper-on-upper-east-side-ceases-publication.html | Weekly Newspaper On Upper East Side Ceases Publication | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/easy-actors-road-was-hard-riding.html | Easy Actor's Road Was Hard Riding | True | By Mel Gussow | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/the-pop-life-rock-agonies-rock-ecstasies.html | The Pop Life | True | By John Rockwell | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/new-us-procedure-on-duties-outlined.html | NEW U.S. PROCEDURE ON DUTIES OUTLINED | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/manhasset-yachtsman.html | Manhasset Yachtsman Is Leader | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/we-hoped-the-laws-were-flexible.html | â€šÃ„Â'We Hoped the Laws Were Flexibleâ€šÃ„Â´ | True | Red Smith | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/detroits-homicide-toll-down-117-for-1975.html | Detroit's Homicide Toll Down 117 for 1975 | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/miss-vogt-wins-speed-skating-races.html | Miss Vogt Wins Speed Skating Races | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/mexico-opens-new-drive-to-halt-narcotics-flow-crackdown-comes-in.html | Mexico Opens New Drive To Halt Narcotics Flow | True | By Alan Riding Special to The New York Times | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/dr-judith-e-woll-rh-bernard-wed.html | Dr. Judith E.Woll, R. H .Bernard Wed | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/socialist-group-hopes-to-spur-new-activism-in-us-colleges.html | Socialist Group Hopes to Spur New Activism in U.S. Colleges | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/suns-lose-to-bullets-114-to-103.html | Suns Lose To Bullets, 114 to 103 | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/city-breathed-easier-in-some-ways-in-1975.html | City Breathed Easier In Some Ways in 1975 | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/metropolitan-briefs-subway-and-bus-ridership-declines-connecticut.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/record-reported-in-bankruptcies-48-rise-listed-for-state-vermont.html | RECORD REPORTED IN BANKRUPTCIES | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/abu-dhabi-oil-money-developing-the-desert-abu-dhabis-oil-revenues.html | Abu Dhabi Oil Money Developing the Desert | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/losers-night-at-trotters-aqueduct-reopens-today-night-at-roosevelt.html | Losersâ€šÃ„Â´ Night at Trotters; Aqueduct Reopens Today | True | By Gerald Eskenazi Special to The New York Times | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/suffolk-executive-fears-fiscal-cuts-and-layoffs.html | Suffolk Executive Fears Fiscal Cuts and Layoffs | True | By Pranay Gupte Special to The New York Times | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/4-children-and-a-family-of-4-die-in-fires.html | 4 Children and a Family of 4 Die in Fires | True | By Barbara Campbell | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/valentine-a-bangert.html | VALENTINE A. BANGERT | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/bridge-discretion-and-subtlety-mark-playing-of-new-spero-winner.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/loan-for-peru-announced.html | Loan for Peru Announced | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/accounting-plan-for-banks-scored-3-us-agencies-object-to-rules.html | ACCOUNTING PLAN FOR BANKS SCORED | True | By Edwin L Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/new-jersey-pages-theories-on-king-murder-tied-by-common-threads.html | Theories on King Murder Tied by Common Threads | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/the-dance-le-spectre-de-la-rose-ballet-theater-catches-poem-on-the.html | The Dance: â€šÃ„Â'Le Spectre de la Rosâ€šÃ„Â | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/mao-asks-china-to-avoid-sliding-into-the-easy-life-poems-by-mao.html | Mao Asks China to Avoid Sliding Into the Easy Life | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/policeman-2-others-killed-in-gun-battle-in-california.html | Policeman, 2 Others Killed In Gun Battle in California | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/new-jersey-pages-10yearolds-in-the-kitchen-will-it-be-fun-or-a-kind.html | 10 â€šÃ„Â'Yearâ€šÃ„Â'Olds in the Kitchen: Will It Be Fun or a Kind of Punishment? | True | By Richard Flaste | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/shippingmails.html | ShippingMails | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/new-jersey-pages-500-demonstrate-at-spanish-prison-with-police-help.html | 500 DEMONSTRATE AT SPANISH PRISON WITH POLICE HELP | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/waterbury-freezes-pay.html | Waterbury Freezes Pay | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/chilean-envoy-to-britain-denies-torture-charges.html | Chilean Envoy to Britain Denies Torture Charges | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/guests-at-holiday-fete-pay-extra-to-thieves.html | Guests at Holiday Fete Pay Extra to Thieves | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/34-debutantes-are-presented.html | 34 Debutantes Are Presented | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/head-of-science-group-seeking-to-broaden-its-sphere.html | Head of Science Group Seeking to Broaden Its Sphere | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/fire-kills-woman-daughters.html | Fire Kills Woman, Daughters | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/lion-at-st-paul-zoo-dies-after-a-mauling.html | Lion at St. Paul Zoo Dies After a Mauling | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/new-jersey-pages-higher-rents-likely-with-building-slump-in.html | Higher Rents Likely With Building Slump In Apartment Units | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/100000-gallons-of-fuel-spill-into-the-hudson-river.html | 100,000 Gallons of Fuel Spill into the Hudson River | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/murder-jury-disagrees-on-mrs-hodge.html | Murder Jury Disagrees on Mrs. Hodge | True | By David Bird | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/new-york-in-76.html | New York in â€šÃ„Â'76 | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/rosewall-edmondson-gain-at-aussie-net.html | Rosewall, Edmondson Gain at Aussie Net | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/plan-for-parley-on-disabled-lags-director-reports-slow-start-for.html | PLAN FOR PARLEY ON DISABLED LAGS | True | | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-02 | 1976-01-02 | https://www.nytimes.com/1976/01/02/archives/monsieur-tocqueville-oh-get-some-water-hes-fainted.html | Monsieur Tocqueville! Oh, Get Some Water He's Fainted! | True | By William Serrin | 2004-02-06 0:00 | RE 917-023 | B 08-260 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/suffolk-county-swears-in-first-democratic-majority.html | Suffolk County Swears In First Democratic Majority | True | By Pranay Gupte Special to The New York Times | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/bridge-misfit-hands-pose-problems-on-all-sides-of-the-table.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/new-york-official-disputes-effects-of-hudson-oil-spill.html | New York Official Disputes Effects of Hudson Oil Spill | True | By David Bird | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/oklahoma-rated-no-1-75562652.html | Oklahoma Rated No. 1 | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/rep-cohen-decides-against-a-campaign-to-unseat-muskie.html | Rep. Cohen Decides Against a Campaign To Unseat Muskie | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/used-car-dealers-face-ftc-action-to-bar-deception.html | USED CAR DEALERS FACE F.T.C. ACTION To BAR DECEPTION | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/ruffels-beats-roche-newcombe-is-victor.html | Ruffels Beats Roche Newcombe Is Victor | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/contract-award.html | Contract Award | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/steelers-defense-is-ready-steelers-are-ready-for-defense.html | Steelersâ€šÃ„Â' Defense Is Ready | True | By Murray Chass Special to The New York Times | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/rep-green-to-run-for-us-senate-son-of-the-late-philadelphia-boss.html | REP. GREEN TO RUN FOR U.S. SENATE | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/oklahoma-eleven-ranked-no1-in-wireservice-polls-polls-rank-oklahoma.html | Oklahoma Eleven Ranked No. 1 in Wireâ€šÃ„Â'ServicePolls | True | By Gordon S. White Special to The New York Times | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/mathmates-device-teaches-two-at-a-time-patents-of-week-new-device.html | â€šÃ„Â'Mathmatesâ€šÃ„Â' Device Teaches Two at a Time | True | By Stacy V. Jones Special to The New York Times | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/tv-a-truman-crisis-confrontation-with-macarthur-is-the-subject-of.html | TV: A Truman Crisis | True | By John J. O'Connor | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/george-kelly-jr.html | GEORGE KELLY JR. | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/nfl-competition.html | N.F.L. Competition | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/linus-hoard-walker.html | LINUS HOARD WALKER | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/miss-mandac-sings-gretel-at-the-met.html | MISS MANDAC SINGS GRETEL AT THE MET | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/where-did-we-put-that-nuclear-reactor.html | Where Did We Put That Nuclear Reactor? | True | By Richard Wilson | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/carey-pressing-lefkowitz-on-nadjari.html | Carey Pressing Lefkowitz on Nadjari | True | By Marcia Chambers | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/treasury-bills-futures-to-be-traded-tuesday.html | Treasury Bills Futures To Be Traded Tuesday | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/soviet-appears-to-tighten-restriction-on-emigration-soviet-despite.html | Soviet Appears to Tighten Restriction on Emigration | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/aide-wont-deny-us-trains-foreigners-for-war-in-angola.html | Aide Won't Deny U.S. Trains Foreigners for War in Angola | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/600-layoffs-slated-by-struck-airline.html | 600 LAYOFFS SLATED BY STRUCK AIRLINE | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/soviet-appears-to-tighten-restriction-on-emigration.html | Soviet Appears to Tighten Restriction on Emigration | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/daniel-r-newton.html | DANIEL R. NEWTON | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/wall-street-decision.html | Wall Street Decision | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/crewmen-of-struck-ship-await-transport-to-israel.html | Crewmen of Struck Ship Await Transport to Israel | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/article-3-no-title.html | Article 3 â€â€ No Title | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/spring-arrives-at-big-a-first-railbirds-spotted-as-aqueduct-reopens.html | Spring Arrives At Big A | True | By Michael Katz | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/con-edison-gets-a-96-gas-rise-interim-increase-will-add-197-million.html | CON EDISON GETS A 9.6% GAS RISE | True | By Will Lissner | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/saul-lasky.html | SAUL LASKY | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/used-car-dealers-face-ftc-action-to-bar-deception-agency-wants.html | USED CAR DEALERS FACE F.T.C. ACTION TO BAR DECEPTION | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/books-of-the-times-poetry-in-the-modern-world.html | Books of The Times | True | By Thomas Lask | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/gould-raises-dividend.html | Could Raises Dividend | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/josephine-waters-bennett-dies-scholar-of-english-renaissance.html | Josephine Waters Bennett Dies Scholar of English Renaissance | True | By William M. Freeman | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/decision-awaited-on-an-action-to-bar-discharging-of-pcbs-in-hudson.html | Decision Awaited on an Action to Bar Discharging of PCB's in Hudson River | True | By Richard Severo | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/judge-william-goodwin.html | JUDGE WILLIAM GOODWIN | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/files-show-fbi-got-reports-on-rosenberglawyer-meetings-files-show.html | Files Show F.B.I. Got Reports On Rosenbergâ€â€ Lawyer Meetings | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/a-date-to-remember.html | A Date to Remember | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/us-seeks-changes-in-insurance-law-1945-act-exempts-insurers-from.html | U.S. SEEKS CHANGES IN INSURANCE LAW | True | By Reginald Stuart | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/38-officers-are-penalized-for-greenburgh-protest.html | 38 Officers Are Penalized for Greenburgh Protest | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/new-jersey-briefs-seabrook-farms-unit-to-close-project-to-aid.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/bargain-hunting-sends-stocks-ahead-broadly-stock-prices-advance.html | Bargain Hunting Sends Stocks Ahead Broadly | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/howard-h-battin-architect-dead-did-east-river-houses-and-new-york.html | HOWARD H. BATTIN, ARCHITECT, DEAD | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/making-the-law-of-the-sea.html | Making The Law Of the Sea | True | By Claiborne Pell | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/ship-aground-off-belize-576-passengers-removed.html | Ship Aground Off Belize. 576 Passengers Removed | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/wheat-futures-prices-climb-reflecting-ordering-overseas.html | Wheat Futures Prices Climb, Reflecting Ordering Overseas | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/the-new-discotheque-scene-like-going-to-a-big-house-party.html | The New Discotheque Scene â€â€ â€Like Going to a Big House Partyâ€â€ | True | By Shawn G. Kennedy | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/concert-zdenek-macal-in-debut-with-philharmonic.html | Concert | True | By Allen Hughes | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/amex-is-adding-7-options-to-program-this-month.html | Amex Is Adding 7 Options To Program This Month. | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/inflation-in-city-below-us-figure-for-second-year-but-federal-labor.html | INFLATION IN CITY BELOW U.S. FIGURE FOR SECOND YEAR | True | By Michael Sterne | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/final-results-in-election-are-announced-in-australia.html | Final Results in Election Are Announced in Australia | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/frank-parenti.html | FRANK PARENTI | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/senator-chides-press-in-cia-mans-death.html | Senator Chides Press In C.I.A. Man's Death | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/six-killed-in-fire-at-house-100-yards-from-fire-station.html | Six Killed in Fire at House 100 Yards From Fire Station | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/citys-blood-supply-is-low.html | City's blood Supply Is Low | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/inflation-in-city-below-us-figure-for-second-year.html | INFLATION IN CITY BELOW U.S FIGURE FOR SECOND YEAR | True | By Michael Sterne | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/eastern-urges-air-fares-be-raised-over-6-months.html | Eastern Urges Air Fares Be Raised Over 6 Months | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/poll-says-80-feel-ray-had-help-in-killing-king.html | PollSays 80% FeelRay Had Helpin Killing King | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/people-in-sports-conover-quits-post-as-coach-at-rice.html | People in Sports | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/ban-on-ocean-race-ended-by-brazil.html | Ban on Ocean Race Ended by Brazil | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/a-king-plot-still-no-hard-evidence.html | A King Plot? Still No Hard Evidence | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/suspect-seized-in-michigan-torture-case.html | Suspect Seized in Michigan Torture Case | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/leif-j-sverdrup.html | LEIF J. SVERDRUP | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/bishops-plan-drive-to-ban-abortions.html | BISHOPS PLAN DRIVE TO BAN ABORTIONS | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/humphreys-76-stance-willing-but-not-running.html | Humphrey's â€šÃ„Â¿76 Stance: Willing, but Not Running | True | By Joseph Lelyveld Special to The New York Times | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/bill-widening-picket-rights-is-vetoed.html | Bill Widening Picket Rights Is Vetoed | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/glenz-shoots-65-ties-for-golf-lead.html | Glenz Shoots 65, Ties for Golf Lead | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/riessen-duo-advances.html | Riessen Duo Advances | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/westinghouse-faces-suit-by-holders-over-uranium.html | Westinghouse Faces Suit By Holders Over Uranium | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/frescoes-attributed-to-michelangelo-found-in-florence.html | Frescoes Attributed To Michelangelo Found in Florence | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/max-robb-was-president-of-city-stores-co-195862.html | Max Robb, Was President Of City Stores Co., 1958â€šÃ„Â¢62 | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/he-helps-women-put-their-best-face-forward.html | He Helps Women Put Their Best Face Forward | True | By Angela Taylor | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/confederate-widow-100.html | Confederate Widow: 100 | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/twa-reports-agreement-on-deferring-its-debts.html | T.W.A. Reports Agreement On Deferring Its Debts | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/connecticut-wedding-for-susanne-c-mayer.html | Connecticut Wedding For Susanne C. Mayer | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/wanted-us-africa-policy-foreign-affairs.html | Wanted: U. S. Africa Policy | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/store-sales-increase.html | Store Sales Increase | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/clash-in-portugal-brings-a-new-curb-rallies-at-oporto-jails-are.html | CLASH IN PORTUGAL BRINGS A NEW CURB | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/charles-n-shira.html | CHARLES N. SHIRA | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/the-ballet-lucifer-mario-delarmo-careful-cool-clever-in-narey-ev-role.html | The Ballet: â€šÃ„Ã²Luciferâ€šÃ„Â´ | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/mcgovern-visits-lisbon.html | McGovern Visits Lisbon | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/hotel-official-wife-dead-in-plane-crash.html | HOTEL OFFICIAL,WIFE DEAD IN PLANE CRASH | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/no-carolina-beaten-by-wake-forest.html | No. Carolina Beaten By Wake Forest | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/transit-police-seek-full-force-ask-for-restoration-of-jobs-in-wake.html | TRANSIT POLICE SEEK FULL FORCE | True | By Irving Spiegel | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/dr-george-milstein-dead-a-specialist-in-horticulture.html | Dr. George Milstein Dead A Specialist in Horticulture | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/antiques-made-by-new-york-craftsmen.html | Antiques: Made by New York Craftsmen | True | By Rita Reif | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/frescoes-attributed-to-michelangelo-found-in-florence-frescoes.html | Frescoes Attributed To Michelangelo Found in Florence | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/farm-workers-maintain-lead-over-teamsters-in-coast-vote.html | Farm Workers Maintain Lead Over Teamsters in Coast Vote | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/rats-and-looters-roam-charred-beirut.html | Rats and Looters Roam Charred Beirut | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/byrne-orders-cut-of-5-in-jerseys-payroll-costs.html | Byrne Orders Cut of 5% In Jersey's Payroll Costs | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/robert-mginnis-65-a-solo-clarinetist.html | ROBERT M'GINNIS,65, A SOLO CLARINETIST | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/canadian-chiefs-45-diary-hiroshima-spared-whites.html | Canadian Chief's â€šÃ„Â¹'45 Diary: Hiroshima Spared Whites | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/priorities-for-portugal.html | Priorities for Portugal | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/the-important-people-on-spains-costa-del-sol-hope-that-any-changes.html | The â€šÃ„Â²Important People'â€šÃ„Â´ on Spainâ€šÃ„Â¹s Costa del Sol Hope That Any Changes Won't Be Too Extensive | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/fed-reports-drop-in-money-supply-decline-is-3d-in-3-weeks.html | FED REPORTS DROP IN MONEY SUPPLY | True | By Terry Robards | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/notes-on-people-richardson-says-his-farewell.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/pocatello-official-becomes-idahos-first-black-mayor.html | Pocatello Official Becomes Idaho's First Black Mayor | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/state-aide-dispute-effects-of-oil-spill.html | State Aide Dispute Effects of Oil Spill | True | By David Bird | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/18-major-satellite-launching-are-set.html | 18 Major Satellite Launchings Are Set | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/psc-grants-con-edison-a-96-interim-gas-rise-con-edison-gets-a-96.html | P.S.C. Grants Con Edison A 9.6% Interim Gas Rise | True | By Will Lissner | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/egypt-ousts-ireland.html | Egypt Ousts Ireland | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/belgian-cafe-owner-held-in-death-of-15-in-explosion.html | Belgian Cafe Owner Held In Death of 15 in Explosion, | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/business-briefs-us-cuts-mortgage-ceilings-to-8-reynolds-metals.html | Business Briefs | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/imf-set-a-record-on-aid-to-member-nations-in-75.html | I.M.F. Set a Record on Aid To Member Nations in â€šÃ„Â·'75 | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/humphreys-76-stance-willing-but-not-running-humphreys-position-on.html | Humphrey's '76 Stance: Willing, but Not Running | True | By Joseph Lelyveld; Special to The New York Times | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/dr-john-v-dangelo.html | DR. JOHN V. D'ANCELO | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/metropolitan-briefs-officers-penalized-for-demonstration-village.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/decision-is-awaited-on-move-by-state-to-bar-dumping-pcbs-in-the.html | Decision Is Awaited on Move by State To Bar Dumping PCB's in the Hudson | True | By Richard Severo | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/ironsicle-van-lets-the-handicapped-drive.html | â€šÃ„Â²Ironsicleâ€šÃ„Â´ Van Lets the Handicapped Drive | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/chessies-earnings-up-135-in-quarter.html | CHESSIES EARNINGS UP 135% IN QUARTER | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/article-8-no-title.html | Article 8 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/shop-talk-if-youre-nostalgic-for-howdy-doody.html | SHOP TALK | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/11-presidential-contenders-get-first-us-funds-for-campaigns.html | 11 Presidential Contenders Get First U.S. Funds for Campaigns | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/happy-days-for-rams-cowboys-happy-days-for-rams-cowboys.html | Happy Days For Rams, Cowboys | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/phone-company-operators-put-on-4day-week-on-li.html | Phone Company Operators Put on 4â€šÃ„Â²Day Week on L.I. | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/article-6-no-title.html | Article 6 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/security-forces-in-beirut-take-over-from-gunmen.html | Security Forces in Beirut Take Over From Gunmen | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/at-site-of-indias-flooded-mine-pumps-work-and-families-wait.html | At Site of In Flooded Mine, Pumps Work and Families Wait | True | By Kasturi Rangan Special to The New York Times | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/people-and-business-energy-group-seeking-leader.html | People and Business | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/article-5-no-title.html | ACCOUNTING RULES CALLED TENTATIVE | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/the-complete-control-of-paul-brown.html | The â€šÃ„Â²Complete Control'â€šÃ„Â´ of Paul Brown | True | Dave Anderson | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/rheingold-foresees-16-million-saving-by-moving-of-plant.html | Rheingold Foresees: $1.6 Million Saving By Moving of Plant | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/you-dare-to-say-we-abuse-our-kids-abuse-no-we-beat-them-hard-only.html | You dare to say we abuse our kids? Abuse No! We beat them hard only because they misbehave! | True | By Naomi Feigelson Chase | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/grudge-studied-as-airportblast-motive.html | Grudge Studied as Airportâ€šÃ„Â'Blast Motive | True | By Prial Frank J | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/live-shell-stolen-as-lesson.html | Live Shell Stolen as â€šÃ„Â'Lessonâ€šÃ„Â' | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/cummins-recalling-workers.html | Cummins Recalling Workers | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/stocks-in-advance-on-amex-and-otc-volume-off-on-both-markets-in.html | STOCKS IN ADVANCE, ON AMEX AND Oâ€šÃ„Â'Tâ€šÃ„Â'C | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/vermont-clarkson-sixes-win-at-garden.html | Vermont, Clarkson Sixes Win at Garden | True | By John S. Radosta | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/dr-arnold-treitman.html | DR. ARNOLD TREITMAN | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/jetliner-mishap-at-istanbul.html | Jetliner Mishap at Istanbul | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/nation-found-near-point-of-no-unwanted-births.html | Nation Found Near Point Of No Unwanted Births | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/towaway-charges-for-illegal-parking-will-rise-to-65.html | Towaway Charges For Illegal Parking Will Rise to $65 | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/spurs-franchise-goes-to-ottawa.html | Spurs Franchise Goes to Ottawa | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/scranton-likely-to-aid-fords-campaign.html | Scranton Likely to Aid Ford's Campaign | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/company-reports.html | Company Reports | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/hugh-hutton-78-cartoonist-for-philadelphia-inquirer.html | Hugh Hutton. 78, Cartoonist For Philadelphia Inquirer | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/escrow-is-sought-for-postage-rise-bulk-mailers-ask-curb-until.html | ESCROW IS SOUGHT FOR POSTAGE RISE | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/costs-and-taxes-shrink-city's-printing-industry-costs-and-taxes.html | Costs and Taxes Shrink City's Printing Industry | True | By Steven Rattner | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/warriors-113-lakers-105.html | Warriors 113, Lakers 105 | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/eisenhowers-go-south.html | Eisenhowers Go South | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/hinson-named-coach.html | Hinson Named Coach | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/ftc-investigating-annuity-marketing.html | INVESTIGATING ANNUITY MARKETING | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/anne-foster-bride-of-judge.html | Anne Foster Bride of Judge | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/amex-seat-price-steady.html | Amex Seat Price Steady | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/2-boys-are-killed-as-shell-explodes-at-camp-pendleton.html | 2 Boys Are Killed As Shell Explodes At Camp Pendleton | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/a-close-ally-of-mrs-gandhi-controls-indian-news-chain.html | A Close Ally of Mrs. Gandhi Controls Indian News Chain | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/crosscountry-skiing-grows-as-family-sport-in-minnesota.html | Crossâ€šÃ„Â'Country Skiing Grows As Family Sport in Minnesota | True | By Michael Strauss Special to The New York Times | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/clash-in-portugal-brings-a-new-curb.html | CLASH IN PORTUGAL BRINGS A NEW CURB | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/goodbye-lulu.html | Goodbye, â€šÃ„Â'Luluâ€šÃ„Â' | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/marie-de-bourbons-nuptials-held.html | Marie de Bourbon's Nuptials Held | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/mountain-climbers-reach-top-of-grand-teton-peak.html | Mountain Climbers Reach Top of Grand Teton Peak | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/baker-and-richardson-remove-names-in-massachusetts-race.html | Baker and Richardson Remove Names in Massachusetts Race | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/art-the-american-idiom-of-charles-shaw.html | Art: The American Idiom of Charles Shaw | True | By John Russell | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/karen-andrews-married-to-dr-gilliatt.html | Karen Andrews Married to D. R. Gilliatt | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/village-gate-shut-down-by-buildings-department.html | Village Gate Shut Down By Buildings Department | True | By Tom Goldstein | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/glassmakers-in-the-state-said-to-be-at-disadvantage-study-reports.html | Glassmakers in the State Said to Be at Disadvantage | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/construction-spending-up-in-november-after-a-dip.html | Construction Spending Up In November After a Dip | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/anne-bagnall-wed-to-james-t-yardley.html | Anne Bagnall Wed to James T. Yardley | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/metropolitan-briefs-9-new-rochelle-jobs-saved-yunich-would.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/group-claims-denver-blast.html | Group Claims Denver Blast | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/article-4-no-title.html | Article 4 â€Â® No Title | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/article-7-no-title.html | Article 7 â€Â® No Title | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/front-page-1-no-title.html | Front Page 1 â€Â® No Title | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/us-to-press-work-on-nuclear-reactor.html | U.S. TO PRESS WORK ON NUCLEAR REACTOR | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/womans-abduction-ascribed-to-friend.html | WOMAN'S ABDUCTION ASCRIBED TO FRIEND | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/oklahoma-rated-no-1.html | Oklahoma Rated No. 1 | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/front-page-3-no-title.html | Front Page 3 â€Â® No Title | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/californias-farming-profits-fell-last-year-but-its-agriculture-is.html | California's Farming Profits Fell Last Year | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/chemical-bank-consents-to-reduce-lawsuit-fees.html | Chemical Bank Consents To Reduce Lawsuit Fees | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/congress-group-chided-in-peking-ussoviet-detente-fails-women.html | CONGRESS GROUP CHIDED IN PEKING | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/files-show-fbi-got-reports-on-rosenberglawyer-meetings-files-show.html | Files Show F.B.I. Got Reports On Rosenbergâ€Â¦â€Lawyer Meetings | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/teamsters-offer-reward-to-help-find-hoffas-body.html | Teamsters Offer Reward To Help Find Hoffa's Body | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/market-place-the-gm-bellwether-theory.html | Market Place | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/pulp-wood-strike-stirring-anxiety-long-walkout-of-canadian-paper.html | PULPWOOD STRIKE STIRRING ANXIETY | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/nation-found-near-point-of-no-unwanted-births-us-called-near-no.html | Nation Found Near Point Of No Unwanted Births | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-03 | 1976-01-03 | https://www.nytimes.com/1976/01/03/archives/new-york-in-1975-a-pictorial-review.html | New York in 1975: A Pictorial Review | True | | 2004-02-06 0:00 | RE 917-052 | B 88-032 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/yugoslavias-new-system.html | Yugoslavia's New System | True | By Hella Pick | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/varied-backing-seen-for-soviet-in-angola-moscow-asks-end-to-armed.html | Varied Backing Seen for Soviet in Angola; Moscow Asks End to Armed Intervention | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/followup-on-the-news-sea-gull-putdown.html | Followâ€Â¦Up on The News | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/headliners-a-friends-appointment.html | Headliners | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/article-11-no-title.html | Article 11 â€Â® No Title | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/snowbirds.html | Snowbirds | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/john-murza-weds-mercedes-cooper.html | John Murza Weds Mercedes Cooper | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/the-art-of-winning-foundation-grants.html | The Art of Winning Foundation Grants | True | By Victor S. Navasky | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/george-fearon-92-state-legislator.html | GEORGE FEARON, 92, STATE LEGISLATOR | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/future-social-events.html | Future Social Events | True | By Russell Edwards | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/suggestions-sought-for-tax-filing-date.html | SUGGESTIONS SOUGHT FOR TAX FILING DATE | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/peoplebusiness-jobless-at-57-he-began-a-company.html | PeopleBusiness | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/hanoi-hopeful-on-rail-line.html | Hanoi Hopeful on Rail Line | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/nancy-rabstejnek-re-nichols-wed.html | Nancy Rabstejnek, R. E. Nichols Wed | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/cynthia-hicks-is-bride-of-peter-walter-niles.html | Cynthia Hicks Is Bride Of Peter Walter Niles | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/presidential-job-description.html | Presidential Job Description | True | By James Reston | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/monetary-policy-a-shifting-target.html | â€Â¦â€Monetary policy : A Shifting Target | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/article-18-no-title.html | Article 18 â€Â® No Title | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/helene-sigrun-nicodemus-is-affianced.html | Helene Sigrun Nicodemus Is Affianced | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/will-the-bicentennial-see-the-death-of-free-enterprise.html | Will the Bicentennial See the Death of Free Enterprise? | True | By Marylin Bender | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/school-officials-angered-by-damatos-charges.html | School Officials Angered by D'Amato's Charges | True | By Elaine Barrow | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/washington-report-agenda-at-jamaica-how-to-aid-the-poor.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/mrs-jean-goodell-wife-of-exsenator-seeks-house-seat.html | Mrs. Jean Goodell, Wife of Exâ€‍â€‍Senator, Seeks House Seat | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/bartholomews-lead-dwindles.html | Bartholomew's Lead Dwindles | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/teenier-tires-for-tinier-cars.html | Teenier Tires for Tinier Cars | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/chess-it-pays-to-stick-to-the-rules.html | CHESS | True | Robert Byrne | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/bridge-the-dodo-bird-takes-charge.html | BRIDGE | True | Alan Truscott | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/pittsburgh-judge-orders-teachers-to-call-off-strike.html | Pittsburgh Judge Orders Teachers To Call Off Strike | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/seen-by-hindsight.html | Seen by Hindsight | True | By Dale Harris | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/dynamite-recovered.html | Dynamite Recovered | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/article-16-no-title.html | REMEMBER THE NEEDIEST: | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/burger-calls-congress-remiss-on-need-for-more-judgeships-burger.html | Burger Calls Congress Remiss On Need for More Judgeships | True | By Warren Weaver Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/the-steingut-and-blumenthal-cases-again-raise-constitutional-issues.html | The Stein gut and Blumenthal Cases Again Raise Constitutional Issues | True | By Tom Goldstein | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/article-15-no-title-steel-fights-foreign-imports.html | Metals Makers Score Discounts Offered Abroad | True | By Gene Sivoth | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/smallbusiness-survivors-of-recession-now-optimistic-smallbusiness.html | Smallâ€‍â€‍Business Survivors Of Recession Now Optimistic | True | By Elizabeth Fowler | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/freda-kirchwey-dies.html | Freda Kirchwey Dies | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/world-news-briefs-vietnamese-hunt-resisting-forces.html | World News Briefs | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/maria-h-james-to-be-married-in-early-april.html | Maria H. James To Be Married In Early April | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/65-injured-in-a-52vehicle-accident-in-syracuse.html | 65 Injured in a 52â€‍â€‍Vehicle Accident in Syracuse | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/cincinnati-talks-go-on.html | Cincinnati Talks Go On | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/moscow-asks-end-to-intervention-denies-seeking-economic-or-military.html | MOSCOW ASKS END TO INTERVENTION | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/publisher-editor-heading-for-jail.html | PUBLISHER, EDITOR HEADING FOR JAIL | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/princeton-theater-to-offer-3-operas.html | Princeton Theater To Offer 3 Operas | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | True | By Frank J. Prial | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/the-economic-scene-business-echoes-from-75.html | THE ECONOMIC SCENE | True | By John M. Lee | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/correction-121532838.html | Correction | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/politics-thwart-consumer-forces.html | Politics Thwart Consumer Forces | True | By Walter Rugaber | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/knicks-survive-braves-rally-107106.html | Knicks Survive Braves' Rally, 107â€‍â€‍106 | True | By Sam Goldaper | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/miss-schacht-bride-of-rr-geitz.html | Miss Schacht Bride of R. R. Geitz | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/home-clinic.html | Home Clinic | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/mary-wallhauser-engaged-to-paul-hopkins-lawyer.html | Mary Wallhauser Engaged to Paul Hopkins, Lawyer | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/for-the-city-pain-is-beginning-for-new-york-pain-is-only-beginning.html | For the City, Pain Is Beginning | True | By Michael C. Jensen | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/scrubber-success.html | Scrubber Success | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/city-council-will-hold-three-public-hearings.html | City Council Will Hold Three Public Hearings | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/music-view-the-conductor-as-saint.html | MUSIC VIEW | True | Harold C. Schonberg | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/liquorstore-aides-protest-new-law.html | LIQUORâ€‍â€‍STORE AIDES PROTEST NEW LAW | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/mary-heller-has-nuptials.html | Mary Heller Has Nuptials | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/nordic-racers-chosen.html | Nordic Racers Chosen | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/garage-sales-facing-south-jersey-curbs.html | Garage Sales Facing South Jersey Curbs | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/jean-collins-plans-marriage-in-may.html | Jean Collins Plans Marriage in May | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/news-summary-and-index-121532551.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/alcoholism-unit-at-marlboro-hospital-provides-new-hope.html | Alcoholism Unit at Marlboro Hospital Provides New Hope | True | By Michael R. O'Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/for-young-readers-love-and-death.html | For Young Readers: Love and Death | True | By Georgess McHargue | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/offshore-hunting-is-fought-by-village.html | Offshore Hunting Is Fought by Village | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/food.html | Food | True | By Craig Claiborne With Pierre Franey | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/new-income-tax-is-in-effect.html | New â€˜ÂÂ®'Income Tax' Is In Effect | True | By Mary C. Churchill Special to The New York Times | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/mercer-administrator-faces-challenge.html | Mercer Administrator Faces Challenge | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/article-1-no-title.html | Article 1 â€˜ÂÂ® No Title | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/reading-unit-exam-set-next-saturday.html | Reading Unit Exam Set Next Saturday | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/evening-hearings-on-utilities-set.html | Evening Hearings On Utilities Set | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/inflation-hurts-but-only-if-pay-lagsor-stops-individuals-real-index.html | Inflation Hurts but Only if Pay Lags or Stops | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/rembrandt-stolen-in-boston-recovered.html | Rembrandt Stolen in Boston Recovered | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/her-motivation-leads-by-degrees-to-marketing.html | Her Motivation Leads, by Degrees, to Marketing | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/markets-in-review-market-ends-big-year-with-a-quiet-week.html | MARKETS IN REVIEW | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/thomas-a-coughlin-3d-weds-nancy-rueckert.html | Thomas A. Coughlin 3d Weds Nancy Rueckert | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/wood-field-stream-anglers-outfishing-pros.html | Wood, Field & | True | By Nelson Bryant | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/port-adds-cargo-fee-to-pay-labor-benefits.html | Port Adds Cargo Fee To Pay Labor Benefits | True | By Werner Bamberger | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/map-to-tell-story-of-passaics-past.html | Map to Tell Story Of Passaic's Past | True | By Mildred Jailer Special to The New York Times | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/gulf-its-troubles-get-deeper-a-year-of-problems-in-us-and-abroad.html | Gulf: Its Troubles Get Deeper | True | By Michael C. Jensen | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/detroit-hoping-for-sales-gains-with-minicars-detroit-puts-hopes-on.html | Detroit Hoping For Sales Gains With Minicars | True | BY Agis Salpukas | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/hardship-olympics-program-in-minors.html | Hardship: Olympics' Program In â€˜ÂÂ®'Minors' | True | By Edward G. Williams | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/loan-for-chicago-linked-to-racial-suit.html | Loan for Chicano Linked to Racial Suit | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/opera-fidelio-revived-john-mauceri-leads-beethoven-work-gwyneth.html | Opera: â€˜ÂÂ®'Fidelio' Revived | True | By John Rockwell | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/stage-view-can-a-1915-musical-sound-fresh-yes.html | STAGE VIEW: Can a 1915 Musical Sound Fresh? Yes | True | Walter Kerr | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/opec-causing-rough-era-of-adjustment-adjusting-to-opec-proves.html | OPEC Causing Rough Era of Adjustment | True | By William D. Smitfi | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/yiddish-humor-the-adventures-of-the-fabulous-shlemiel-the.html | Yiddish Humor â€˜ÂÂ®'The Adventures Of the Fabulous Shlemiel | True | By Irving Howe | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/major-gifts-sent-to-help-neediest-10000-donation-is-among-several.html | MAJOR GIFTS SENT TO HELP NEEDIEST | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/vocational-study-working-across-state.html | Vocational Study Working Across State | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/tears-take-no-holiday-on-the-soaps.html | Tears Take No Holiday On the Soaps | True | By Dan Wakefield | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/case-is-optimistic-on-transit-plans.html | CASE IS OPTIMISTIC ON TRANSIT PLANS | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/point-of-view-the-world-needs-more-monetary-targets.html | POINT OF VIEW | True | By Allan II Meltzer | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/politics-vs-art-in-costagavras-and-wertmuller-politics-vs-art-in.html | Politics vs. Art In Costaâ€˜ÂÂ®'Gavras And Wertmuller | True | By Walter Goodman | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/virginia-will-urge-concorde-landings.html | VIRGINIA WILL URGE CONCORDE LANDINGS | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/frank-m-wangeman.html | FRANK M. WANGEMAN | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/merrick-is-prepared-for-bicentennial.html | Merrick Is Prepared for Bicentennial | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/rosewall-upset-by-unknown.html | Rosewall Upset by Unknown | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/camera-view-some-pointers-on-cold-weather-picture-taking-camera.html | CAMERA VIEW | True | By Peggy Sealpon | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/ellen-spitzer-married.html | Ellen Spitzer Married | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/major-gifts-sent-to-help-neediest.html | MAJOR GIFTS SENT TO HELP NEEDIEST | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/isabel-hill-married-in-capital-to-rev-john-e-boyles.html | Isabel Hill Married in Capital to Rev. John E. Boyles | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/president-ends-2-import-fees-on-oil.html | President Ends $2 Import Fees on Oil | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/hard-hats-and-their-focal-role-ford-veto-may-bring-escalation-of.html | Hard Hats And Their Focal Role | True | By A. R. Raskin | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/late-tv-listings-121532561.html | Late TV Listings | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/miss-peaslee-wed-to-daniel-church.html | Miss Peaslee Wed To Daniel Church | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/the-ballet-peter-darrells-operatic-tales-of-hoffmann-revival-is.html | The Ballet: Peter Darrell's Operatic â€šÃ„Â²Tales of Hoffmann' | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/st-johns-vanquishes-st-josephs-75-to-62.html | St. John's Vanquishes St. Joseph's | True | By Thomas Rogers | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/detroit-facing-courtordered-busing-of-21000-students-remains-calm.html | Detroit, Facing Courtâ€šÃ„Â²Ordered Busing of 21,000 Students, Remains Calm | True | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | | The Tuition Spiral | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/secs-chief-grapples-with-disclosure-rules-among-many-problems.html | SEC's Chief Grapples With Disclosure Rules, Among Many Problems | True | By Robert M. Smith | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/cynthia-lee-dann-is-married-to-cary-shel-marcus-upstate.html | Cynthia Lee Dann Is Married To Cary Shel Marcus Upstate | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/democrats-to-push-state-income-tax-democrats-plan-to-push-for-state.html | Democrats to Push State Income Tax | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/lebanese-attack-jail-free-criminals.html | Lebanese Attack Jail, Free Criminals | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/mrs-peron-seeks-political-support-big-problems-are-inflation-and.html | MRS. PERON SEEKS POLITICAL SUPPORT | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/once-in-love-with-ellen.html | Once in love with Ellen | True | By Helen Bevington | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/raymond-warman-weds-jayne-switzler.html | Raymond Warman Weds Jayne Switzler | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/carol-waters-has-nuptials.html | Carol Waters Has Nuptials | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/oil-taking-over-the-giants-control-shifting-to-producer-countries.html | Oil: Taking Over The Giants | True | By William D. Smith | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/new-airport-in-mali.html | New Airport in Mali | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/new-high-in-commodity-trade.html | New High in Commodity Trade | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/black-middle-class-joining-the-exodus-to-white-suburbia-black.html | Black Middle Class Joining the Exodus To White Suburbia | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/miniaturemakers-create-a-lilliputian-world.html | Miniatureâ€šÃ„Â²Makers Create a Lilliputian World | True | By Phyllis Funke | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/state-may-merge-drug-abuse-units-carey-weighs-joining-them-with.html | STATE MAY MERGE DRUG ABUSE UNITS | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/in-boston-ripple-of-new-yorks-hard-times.html | In Boston, Ripple of New York's Hard Times | True | By John Kifner | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/bicentennial-panel-is-offering-exhibits.html | Bicentennial Panel Is Offering Exhibits | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/2-in-miami-seeking-cubans-for-angola-fbi-plans-inquiry.html | 2 in Miami Seeking Cubans For Angola, F.B.I. Plans Inquiry | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/tv-view-panel-interviews-are-rituals-of-predictability.html | TV VIEW | True | John J. O'Connor | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/who-invented-the-clothespin-by-shaker-hands.html | Who invented the clothespin?/By Shaker Hands | True | By Paul Kagan | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/ford-miss-bear-take-ski-events.html | Ford, Miss Bear Take Ski Events | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/american-poetry-anthology-poets-over-40-not-allowed.html | American Poetry Anthology | True | By Louis Simpson | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/library-conducting-series-on-women.html | Library Conducting Series on Women | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/indiana-gets-by-ohio-state-6664.html | IndianaGetsBy Ohio State,66â€šÃ„Â²64 | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/doomed-hoboken-girl-enjoys-her-new-life-dying-hoboken-girl-enjoys.html | â€šÃ„Â²Doomed' Hoboken Girl Enjoys Her New Life | True | By Ylamuce Carroll Special to The New York Times | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/freda-kirchwey-82-dies-long-editor-of-the-nation.html | Freda Kirchwey , 82, Dies; Long Editor of The Nation | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/hollywood-presents-fantasy-year-ii.html | Hollywood Presents Fantasy Year II | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/article-10-no-title.html | Article 10 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/gallery-view-you-can-gorge-yourself-on-57th-street.html | GALLERY VIEW | True | John Russell | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/police-rate-radio-car-response-times-police-rate-the-response-times.html | Police Rate Radio Car Response Times | True | By Selwyn Raab | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/race-and-tribe-in-africa.html | Race and Tribe in Africa | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/new-novel-the-swiss-account.html | New & | True | By Martin Levis | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/quarantine-move-put-off.html | Quarantine Move Put Off | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/reform-moves-forward.html | Reform Moves Forward | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/charting-the-course-of-the-third-century-charting-course-of-the-3d.html | Charting the Course of the Third Century | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/carousel-helps-novices-adjust-to-slopes.html | Carousel Helps Novices Adjust to Slopes | True | By Michael Strauss Special to The New York Times | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/a-new-role-for-radio-star-of-old.html | A New Role for Radio Star of Old | True | By Muriel Freeman Special to The New York Times | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/article-14-no-title.html | Article 14 â€¦Â¡Â® No Title | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/toonerville-sets-calder-turf-mark.html | Toonerville Sets Calder Turf Mark | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/betweenstreet-peddlers-and-police-a-ritual-confrontation-to.html | Between Street Peddlers and Police, a Ritual Confrontation | True | By Ernest Dickinson | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/jersey-city-water-cut-off-for-7-hours-by-main-break.html | Jersey City Water Cut Off For 7 Hours by Main Break | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/minorities-find-hard-work-is-key-to-success.html | Minorities Find Hard Work Is Key to Success | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/airline-strike-count-today.html | Airline Strike Count Today | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/basketballs-beauty-tends-to-fade-before-tv-techniques.html | Basketball's Beauty Tends to Fade Before TV Techniques | True | By Neil D. Isaacs | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/a-totally-secure-airport-impossible.html | A Totally Secure Airport: Impossible | True | By Robert Lindsey | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/late-tv-listings.html | Late TV Listings | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/aid-impasse-disrupting-school-budgets-state-aid-impasse-disrupting.html | Aid Impasse Disrupting School Budgets | True | By Joan Cook Special to The New York Times | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/encounter-i-must-have-looked-frightened.html | Encounter: â€¦Â¡â€™I Must Have Looked Frightenedʼ | True | By Todd Strasser | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/layoffs-nag-rutgers-faculty.html | Layoffs Nag Rutgers Faculty | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/epilogue-a-glance-back-at-some-major-stories.html | Epilogue | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/micro-phone-economics.html | Micro (phone) Economics | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/film-view-movies-that-ask-to-be-rapped-in-the-mouth.html | FILM VIEW | True | Vincent Canby | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/around-the-garden-dormant-spraying.html | AROUND THE GARDEN | True | Joan Lee Faust | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/sports-editors-mailbox-harassment.html | Sports Editor's Mailbox: Harassment | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/vietnamese-adoptees-in-us-are-settling-in.html | Vietnamese Adoptees in U.S. Are Settling In | True | By Nan Robertson | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/village-gate-obtains-a-court-order-and-shows-go-on.html | Village Gate Obtains a Court Order and Shows Go On | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/fashion.html | Fashion | True | By Tobi Frankel | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/who-speaks-on-behalf-of-the-children-nobody-apparently-fighting.html | Who Speaks on Behalf of the Children?; Nobody, Apparently, Fighting Exploitation of Young Athlete | True | By Joann Stevens | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/planners-strive-to-trim-the-deficit.html | Planners Strive to Trim the Deficit | True | By Richard L. Madden | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/what-now-hard-times-test-faith-of-planners-what-now-hard-times-test.html | What Now? Hard Times Test Faith Of Planners | True | By Carter B. Horsley | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/liberals-and-conservatives-join-to-exert-negative-power-the-odd.html | Liberals and Conservatives Join to Exert Negative Power | True | By David Burnham | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/letters-houdinia-mystery-to-henning.html | LETTERS | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/shrine-game-scoring.html | Shrine Game Scoring | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/works-by-stateaided-school-artists-go-on-display.html | Works by State â€¦Â¡Â° Aided School Artists Go on Display | True | By David L. Shirey Special to The New York Times | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/rabin-hints-shift-on-plo-if-it-softens-1964-charter.html | Rabin Hints Shift on P.L.O. If It Softens 1964 Charter | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/lisbon-military-assails-protest-says-oporto-demonstrators-sought-to.html | LISBON MILITARY ASSAILS PROTEST | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/a-butcher-for-commuters.html | A Butcher for Commuters | True | By Helen P. Silver Special to The New York Times | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/metropolitan-briefs-proposal-drafted-on-elevator-strike.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/cancer-as-a-metaphor-for-death.html | Cancer as a Metaphor for Death | True | By Alan Meisel; and Charles W. Lidz | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/daley-asks-chicago-lottery-121532569.html | Daley Asks Chicago Lottery | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/westminster-show-draws-3060-dogs.html | Westminster Show Draws 3,060 Dogs | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/rutgers-schedules-an-ice-cream-course.html | Rutgers Schedules an Ice Cream Course | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/blue-cross-granted-rate-rise-of-39-blue-cross-gets-a-39-rate-rise.html | Blue Cross Granted Rate Rise of 3.9% | True | By C. Gerald Fraser | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/governments-role-in-economy-an-issue-as-old-as-the-nation-is.html | Government's Role in Economy, an Issue as Old as the Nation, Is Debated | True | By Bill Kovach | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/bull-bear-and-mr-in-between.html | Bull, Bear and Mr. In Between | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/sports-news-briefs-bernie-parents-pain-recurs-nfl-seahawks-name.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/twy-la-tharps-new-kick-a-blazing-revolutionary-enters-the.html | Twy la Tharp's new kick | True | By Deborah Jowitt | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/railways-fight-coal-slurry-pipeline.html | Railways Fight Coal Slurry Pipeline | True | By Newton W. Lamson | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/course-on-talking-to-baby-set-at-y.html | Course on Talking To Baby Set at â€šÃ„Ã²'Y' | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/bargain-tags.html | Bargain Tags | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/sterling-spero-of-nyu-dead-public-administration-professor.html | Sterling Spero of N.Y. U. Dead; Public Administration Professor | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | | Article 3 â€šÃ„Ã® No Title | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/spain-slow-progress.html | Spain: Slow Progress | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/a-realistic-generation-of-youth-turns-to-business.html | A Realistic Generation' of Youth Turns to Business | True | By Sally Morgan | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/bicentennial-at-white-house.html | Bicentennial at White House | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/for-the-south-stable-financing.html | For the South, Stable Financing | True | By B. Drummond Ayres Jr. | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/westchester-builds-nest-for-migrating-companies-a-nest-for.html | Westchester Builds Nest for Migrating Companies | True | By Betsy Brown | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/whats-doing-in-new-hampshire.html | What's Doing in NEW HAMPSHIRE | True | By Dirk F. Ruemenapp | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/letters-121534119.html | Letters | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/a-us-judge-defends-young-lawyers.html | A U.S. Judge Defends Young Lawyer's | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/article-17-no-title.html | Article 17 â€šÃ„Ã® No Title | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/theater-arts-and-leisure-guide.html | Theater | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/legislature-meets-wednesday-with-many-holdover-problems.html | â€šÃ„Ã²Legislature Meets Wednesday With Many Holdover Problems | True | By Linda Greenhouse | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/4-governors-urge-us-to-take-over-all-welfare-aid-present-system.html | 4 GOVERNORS URGE U.S. TO TAKE OVER ALL WELFARE AID | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/canada-tightens-entry.html | Canada Tightens Entry | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/aileen-v-eppler.html | AILEEN V. EPPLER | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/correction-121532869.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/arts-and-leisure-guide-highlights-index-to-listings.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/cocker-scores-at-show.html | Cocker Scores At Show | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/the-postmodern-choreography-of-trisha-brown-postmodern-choreography.html | The â€šÃ„Ã²Post†šÃ„Ã´Modern' Choreography of Trisha Brown | True | By Roger Copeland | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/cyprus-and-mideast-key-un-issues-in-75.html | Cyprus and Mideast Key U.N. Issues in â€šÃ„Ã?75 | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/more-arguments-on-the-assassination-theyve-killed-the-president.html | More arguments on the assassination | True | By David C. Anderson | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/susan-e-chambers-is-married-on-coast.html | Susan E. Chambers Is Married on Coast | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/numismatics-scholarship-bonanza-far-young-collectors.html | NUMISMATICS | True | Herbert C. Bardes | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/mississippi-blacks-expect-several-political-factors-to-yield-more.html | Mississippi Blacks Expect Several Political Factors to Yield More â€šÃ„Ã²Representative' State Government | True | By Thomas A. Johnson Special to The New York Times | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/dollars-for-arms-keep-going-up.html | Dollars For Arms Keep Going Up | True | By John W. Finney | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/candy-gill-wed-to-bruce-chambers-stevens-banker.html | Candy Gill Wed to Bruce Chambers Stevens, Banker | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/horse-is-bicentennial-animal-121532547.html | Horse Is Bicentennial Animal | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/miss-eisemann-engaged.html | Miss Eisemann Engaged | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/four-lives-of-judy-four-lives-of-judy.html | Four Lives Of Judy | True | By Julia Whedon | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/article-13-no-title.html | Article 13 â€Š No Title | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/news-of-the-realty-trade-new-furniture-outlets-are-opened-by-sachs.html | News of The Realty Trade | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/soviet-accused-of-africa-bribe-briton-says-russians-paid-for.html | SOVIET ACCUSED OF AFRICA BRIBE | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/western-capitals-are-surprised-at-us-views-of-communism-to-europe.html | Western Capitals Are Surprised at U.S. Views of Communism | True | By Flora Lewis | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/mummers-parade-off-again.html | Mummers' Parade Off Again | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/white-house-awaits-word.html | White House Awaits Word | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/new-mint-mailing-policy.html | New Mint Mailing Policy | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/article-22-no-title.html | Article 22 â€Š No Title | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/janet-l-burns-becomes-bride.html | Janet L. Burns Becomes Bride | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/rare-as-a-day-in-january.html | Rare as a Day in January | True | Red Smith | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/cricket-fates-sk-scovil-3d-married-on-li.html | Cricket Fates, S. K. Scovil 3d Married on L.I. | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/gordon-brittain-whelpley-jr-weds-anna-barroll-lamberton.html | Gordon Brittain Whelpley Jr. Weds Anna Barroll Lamberton | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/slaying-of-cia-officer-stirs-a-debate-on-identity-disclosures.html | Slaying of C.I.A. Officer Stirs a Debate on Identity Disclosures | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/sir-noel-takes-westbury-pace.html | Sir Noel Takes Westbury Pace | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/many-seek-to-go-to-french-guiana-but-most-of-36000-lured-by-project.html | MANY SEEK TO GO TO FRENCH GUIANA | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/gov-askew-orders-inquiry-on-new-years-eve-arrests.html | Gov. Askew Orders Inquiry On New Year's Eve Arrests | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/afc-championship.html | AFC Championship | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/winds-trap-39-in-a-cable-car-for-9-hours-over-swiss-peak.html | Winds Trap 39 in a Cable Car For 9 Hours Over Swiss Peak | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/11-fires-at-a-site-found-in-3-weeks-arson-suspected-in-blazes.html | 11 FIRS AT A SITE FOUND IN 3 WEEKS | True | By Dena Kleiman | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/museum-is-offering-family-workshops.html | Museum Is Offering Family Workshops | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/ideas-trends-education-history-law-new-evidence-that-charm-theory.html | Ideas &Trends | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/article-8-no-title.html | Article 8 â€Š No Title | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/ucla-solves-irish-defense-and-scores-by-16.html | U.C.L.A. Solves Irish Defense and Scoresby 16 | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/zap.html | ZAP! | True | By Fred Ferretti | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/publisher-editor-heading-for-jail-terms-start-tomorrow-in-obscenity.html | PUBLISHER, EDITOR HEADING FOR JAIL | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/lucy-getting-a-new-look.html | Lucy Getting a New Look | True | By Charles V. Maths Special to The New York Times | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/coops-after-the-boom-stagnation-uncertainty-coops-after-the-boom.html | Coops: After the Boom, Stagnation, Uncertainty | True | By Charles Kaiser | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/parts-of-battery-and-timer-are-found-of-la-guardia-parts-of-battery.html | Parts of Battery and Timer Are Found at La Guardia | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/design-revising-frank-lloyd-wright.html | Design | True | By Norma Skurka | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/homosexual-rights-bill.html | Homosexual Rights Bill | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/sunday-observer-it-tolls-for-ernies.html | Sunday Observer | True | By Russell Baker | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/accord-reported-in-nuclear-sales-exporters-said-to-agree-on-tighter.html | ACCORD REPORTED IN NUCLEAR SALES | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/susan-j-venarde-wj-mahoney-wed.html | Susan J. Venarde, W. J. Mahoney Wed | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/gandhi-party-backs-long-election-delay-delegates-also-approve.html | Gandhi Party Backs Long Election Delay | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/union-delays-washington-post-trials.html | Union Delays Washington Post Trials | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/article-9-no-title.html | Article 9 â€Ã Â® No Title | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/airline-strike-count-today-121532548.html | Airline Strike Count Today | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/backlog-in-audits-is-called-costly-to-city.html | Backlog in Audits Is Called Costly to City | True | By Edward Ranzal | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/peggy-pestronk-a-bride.html | Peggy Pestronk a Bride | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/this-week-in-sports-college-basketball.html | This Week in Sports | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/in-presidential-election-year-economy-is-rebuilding-but-sentiment.html | In Presidential Election Year, Economy Is Rebuilding, But Sentiment Is Sober | True | By Thomas E. Mullaney Business and Financial Editor | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/new-jersey-calendar-of-events.html | New Jersey | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/calendar-of-dog-shows.html | Calendar of Dog Shows | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/thistledown-stays-shut.html | Thistledown Stays Shut | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/women-find-specializing-eases-way-to-top.html | Women Find Specializing Eases Way to Top | True | By Rita Reif | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/the-nation-in-summary-jacksons-bill-makes-busing-a-likely-issue.html | The Nation | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/sally-fogden-is-wed-to-john-g-proudfit.html | Sally Fogden Is Wed To John G. Proudfit | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/gop-acts-to-keep-control-of-vanderbilt-museum-job.html | G.O.P. Acts to Keep Control of Vanderbilt Museum Job | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/surinam-is-facing-racial-tensions-many-of-asian-descent-fear.html | SURINAM IS FACING RACIAL TENSIONS | True | By H. J. Maidenberg Special to The New York Times | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/bay-state-tax-revenues-up.html | Bay State Tax Revenues Up | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/article-6-no-title.html | Article 6 â€Ã Â® No Title | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/gallant-bob-wins-9th-stakes-in-row-21-pick-first-at-aqueduct.html | Gallant Bob Wins 9th Stakes in Row | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/christa-mueller-is-wed-to-dr-kenneth-kelleher-jr.html | Christa Mueller Is Wed to Dr. Kenneth Kelleher Jr. | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/raiders-path-to-super-bowl-is-lined-by-men-of-steelers.html | Raiders' Path to Super Bowl Is Lined by Men of Steelers | True | By Murray Crass Special to The New York Times | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/the-region-in-summary-the-number-of-jobs-keeps-declining.html | The Region | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/banks-are-confident-but-scarred-banks-emerge-sound-but-scarred.html | Banks Are Confident, But Scarred | True | BY Terry Robards | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/atherton-g-fryer.html | ATHERTON G. FRYER | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/daley-asks-chicago-lottery.html | Daley Asks Chicago Lottery | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/wall-st-grapples-with-revolutionary-changes.html | Wall St. Grapples With Revolutionary Changes | True | By Robert J. Cole | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/a-shift-back-to-general-practice-found-among-medical-students.html | A Shift Back to General Practice Found Among Medical Students | True | By John Noble Wilford | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/bruce-dobby-weds-delight-cornell.html | Bruce Dobby Weds Delight Cornell | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/eileen-boerner-betrothed.html | Eileen Boerner Betrothed | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/the-tennis-clinic-how-to-understand-and-enjoy-a-match.html | The Tennis Clinic | True | By Steve Funk | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/india-news-chain-being-taken-over-express-nations-largest-is.html | INDIA NEWS CHAIN BEING TAKEN OVER | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/-and-some-offices-in-peking-companies-find-few-amenities-high-costs.html | ...and Some Offices in Peking | True | By Peter D. Weintraub | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/veterinarians-start-program-for-curtailing-dog-population.html | Veterinarians Start Program For Curtailing Dog Population | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/virginia-a-gold-will-be-bride.html | Virginia A. Gold Will Be Bride | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/janet-share-affianced.html | Janet Share Affianced | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/russians-warming-to-task.html | Russians Warming to Task | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/south-boston-high-school-receives-new-headmaster.html | South Boston High School Receives New Headmaster | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/bqli-bulletin-board.html | BQLI Bulletin Board | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/groups-to-combat-documentation-ban.html | Groups to Combat Documentation Ban | True | By Joanne Fishdian | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/psc-begins-program-to-ease-disputes-on-size-of-utility-bills.html | P.S.C. Begins Program to Ease Disputes on Size of Utility Bills | True | By Will Lissner | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/lintons-goal-get-things-done-linton-head-of-suffolk-legislature.html | Linton's Goal: Get Things Done | True | By Pranay Gupte Special to The New York Times | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/a-proud-man-playing-a-big-horn.html | â€šÃ„Ã'A Proud Man Playing a Big Horn' | True | By Gary Giddins | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/sexist-sociology-women-in-the-kibbutz.html | Sexist sociology'?; Women in The Kibbutz | True | By Juliet Mitchell | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/if-you-go-.html | If You Go . . . | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/what-do-we-learn-when-apes-smoke-cigarettes-animal-liberation.html | What do we learn when apes smoke cigarettes'?; Animal Liberation | True | By C. G. Luckhardt | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/answersquestions.html | Answers/Questions | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/us-grain-assumes-vital-role-grain-exports-assume-a-strategic-world.html | U.S. Grain Assumes Vital Role | True | By William Robbins | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/welfare-rolls-stable-but-bill-soars.html | Welfare Rolls Stable, but Bill Soars | True | By Ernest Holsendolph | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/before-the-pipes-can-freeze.html | Before the Pipes Can Freeze | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/the-uschina-trade-politics-and-economics-put-damper-on-growth.html | The U.S.â€šÃ„Ã'China Trade... | True | By Joseph Lelyveld | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/notes-dealers-score-a-cornell-coup.html | Notes: Dealers Score a Cornell Coup | True | By Grace Glueck | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/letters.html | LETTERS | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/president-to-ask-10billion-tax-cut-with-spending-lid-will-reopen.html | PRESIDENT TO ASK 10â€šÃ„Ã'BILLION TAX CUT WITH SPENDING LID | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/credit-card-used-to-protect-health.html | â€šÃ„Ã'Credit Card' Used To Protect Health | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/legislative-notes-bill-proposals-set-record.html | Legislative Notes | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/brenda-farnsworth-is-affianced.html | Brenda Farnsworth Is Affianced | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/west-triumphs-in-shrine-game-21-to-14.html | West Triumphs in Shrine Game, 21 to 14 | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/music-notes-a-massenet-spectacular.html | Music Notes: A Massenet Spectacular | True | By Shirley Fleming | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/letters-to-the-editor-121534382.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/college-soccer-coaches-kick-about-corner-theyre-put-in.html | College Soccer Coaches Kick About Corner They're Put In | True | By Alex Yannu | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/east-meets-west-on-stage.html | East Meets West on Stage | True | By Kim Lem | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/west-bank-arabs-protest-to-israeli-on-housing-plans.html | West Bank Arabs Protest to Israeli On Housing Plans | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/mercedes-hall-appearing-at-bushes-in-the-park.html | Mercedes Hall Appearing at Bushes in the Park | True | By John S. Wilson | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/young-adult-church-attendance-found-stabilized-in-a-gallup-poll.html | Young Adult Church Attendance Found Stabilized in a Gallup Poll | True | By Kenneth A. Briggs | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/islanders-hawks-struggle-to-11-tie-islanders-and-hawks-struggle-to.html | Islanders, Hawks Struggle to 1â€šÃ„Ã'1 Tie | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/miss-cochrane-me-pulitzer-jr-have-nuptials.html | Miss Cochrane, M. E. Pulitzer Jr. Have Nuptials | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/will-sondheim-succeed-in-being-genuinely-japanese-will-sondheim.html | Will Sondheim Succeed In Being Genuinely Japanese? | True | By Clive Hirschhorn | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/notes-alphabet-soup-stirs-travel-industry-notes-about-travel.html | Notes: Alphabet Soup Stirs Travel Industry | True | By Robert J. Dunphy | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/new-tactics-on-tax-front.html | New Tactics on Tax Front | True | By Eileen Shanahan | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/public-wrongs-and-private-rights.html | Public Wrongs and Private Rights | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/in-midwest-a-cautious-air-midwest-exhibits-cautious-optimism.html | In Midwest, A Cautious Air | True | By Seth S. King | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/dave-anderson-the-replay-issue.html | The â€šÃ„Ã'Replay' Issue | True | Dave Anderson | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/nets-top-pacers-10590.html | Nets Top Pacers, 105â€šÃ„Ã'90 | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/questions-remain-in-inmates-trial-three-guards-testify-about-san.html | QUESTIONS REMAIN IN INMATES TRIAL | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/ftc-disputes-validity-of-research-on-listerine.html | F.T.C. Disputes Validity Of Research on Listerine | True | By Boyce Frensberger | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/article-5-no-title.html | Article 5 â€šÃ„Ã® No Title | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/washington-hopes-mobutu-will-be-a-key-to-africas-future-the-uszaire.html | Washington Hopes Mobutu Will Be A Key to Africa's Future | True | By Michael T. Kaufman | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/president-vows-to-back-detente-edicates-he-wont-abandon-it-because.html | PRESIDENT VOWS TO BACK DETENTE | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/dance-view-on-graham-louis-and-bejart-dance-view-louis-and-bejart.html | DANCE VIEW | True | Clive Barnes | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/activists-take-aim-at-industry-activists-aiming-at-business-target.html | Activists Take Aim At Industry | True | By Steven Greenhouse | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/the-workers-in-the-executive-suite.html | The Workers In The Executive Suite | True | By A. H. Raskin | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/for-young-readers-the-magic-cauldron.html | For young readers | True | By D. Keith Mano | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/article-12-no-title.html | Article 12 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/reds-of-france-adopt-new-line-party-shows-independence-of-moscow.html | REDS OF FRANCE ADOPT NEW LINE | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/full-bandwagon-for-bicentennial.html | Full Bandwagon For Bicentennial | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/if-bette-davis-can-be-alec-guinnesss-mother-.html | If Bette Davis Can Be Alec Guinness's Mother. . . | True | By Frank Giordano | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/critics-snap-at-stillpowerful-multinationals.html | Critics Snap at Stillâ€šÃ„Â²Powerful Multinationals | True | By Ann Crittenden | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/travel-nightmare-the-united-strike-travel-nightmare-the-united.html | Travel Nightmare: The United Strike | True | By Ralph Blumenthal | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/nothing-has-worked-well-yet-but-they-keep-trying-the-many-grand.html | Nothing Has Worked Well Yet, But They Keep Trying | True | By Ernest Holsendolph | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/veteran-truck-driver-gets-a-special-funeral.html | Veteran Truck Driver Gets a Special Funeral | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/more-grassfed-beef-is-on-sale-here.html | More Grassâ€šÃ„Â²Fed Beef Is on Sale Here | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/decisions-near-on-dumping-key-industries-appeal-for-import.html | Decisions Near on â€šÃ„Â²Dumping' | True | By Edwin L. Dale Jr. | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/opportunity-for-ford.html | Opportunity for Ford | True | By Tom Wicker | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/the-perils-of-the-novelist-the-guest-word.html | The Perils of the Novelist | True | By Mark Harris | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/horse-is-bicentennial-animal.html | Horse Is Bicentennial Animal | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/frames-fancy-funny-and-fine-frames-fancy-funny-and-fine.html | Frames: Fancy, Funny and Fine | True | By Thelma R. Newman | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/marianne-rogers-wed.html | Marianne Rosters Wed | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/parking-cutbacks-held-ineffectual-us-plan-would-not-hinder.html | PARKING CUTBACKS HELD INEFFECTUAL | True | By Edward Hudson | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/princeton-subdues-penn.html | Princeton Subdues Penn | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/twomile-relay-to-molloy-in-7583.html | Twoâ€šÃ„Â²Mile Relay To Molloy in 7:58.3 | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/building-destroyed-but-pastor-perseveres.html | Building Destroyed, But Pastor Perseveres | True | By David C. Berliner | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/letters-121532969.html | LETTERS | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/swedesboro-planning-for-visit-of-king-of-sweden.html | Swedesboro Planning for Visit of King of Sweden | True | By Carlo M. Sardella Special to The New York Times | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/economists-see-little-improvement-thats-all.html | Economists See Little Improvement, That's All | True | By Soma Golden | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/the-man-behind-abilities-inc.html | The Man Behind Abilities, Inc. | True | By Phyllis Bernstein Special to The New York Times | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/endpaper.html | Endpaper | True | By Russell Slocum | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/capital-shortages-experts-disagree.html | Capital Shortage? Experts Disagree | True | By Robert F. Mat'Hieson | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/rosenberg-son-is-sure-fbi-spied-on-parents.html | Rosenberg Son Is Sure F.B.I. Spied on Parents | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/battles-mapped-on-unresolved-issues-showdown-is-expected-over.html | Battles Mapped on Unresolved Issues | True | By Edward Cowan | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/nfc-championship.html | NFC Championship | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/currier-ives-again-in-fashion.html | Currier & | True | By David L. Shirey Special to The New York Times | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/roosevelt-result.html | Roosevelt Result | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/field-workers-looked-like-kings-and-queens-millet-one-hundred.html | Field workers looked like kings and queens | True | By John Russell | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/professors-to-get-look-at-chinese-exercise.html | Professors To Get Look At Chinese â€šÃ„Â²Exercise' | True | By David Astor Special to The New York Times | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/attorney-general-lefkowitz-usually-follows-political-form-for-once.html | Attorney General Lefkowitz Usually Follows Political Form | True | By Maurice Carroll | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/kissinger-support-slips-in-nbc-poll.html | Kissinger Support Slips in NBC Poll | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/stein-seeks-inquiry-on-government-jobs.html | STEIN SEEKS INQUIRY ON GOVERNMENT JOBS | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/city-hands-on-chinas-farms-say-they-reap-benefits.html | City Hands on China's Farms Say They Reap Benefits | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/trivia-into-a-myth-a-woman-speaks.html | Trivia into myth | True | By Diane Wakosei | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/bridal-held-here-for-lurline-c-purvis.html | Bridal Held Here for Lurline C. Purvis | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/the-world-in-summary-experts-question-us-position.html | The World | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/stamps-heralding-interphil-76.html | STAMPS | True | Samuel A. Tower | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/skiers-dream-come-true-italy-and-austria-back-to-back-a-heady-mix.html | Skier's Dream Come True: Italy and Austria Back to Back | True | By Martin Flusser | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/suddenly-angola-left-to-themselves-the-rival-factions-would-have.html | SUDDENLY, ANGOLA | True | By Michael T. Kaufman | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/adelphi-to-offer-mental-aid-to-elderly.html | Adelphi To Offer Mental Aid To Elderly | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/louise-dunlap-joseph-browder-wed-in-virginia.html | Louise Dunlap, Joseph Browder Wed in Virginia | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/the-random-murders-explosion-at-la-guardia-still-lacks-a-context.html | The Random Murders | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/freeport-gets-aid-to-repair-housing.html | Freeport Gets Aid To Repair Housing | True | By Roy R. Silver Special to The New York Times | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/in-the-west-more-scrutiny-in-the-west-costs-are-scrutinized.html | In the West, More Scrutiny | True | By Robert Lindsey | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/hallhaasredman-a-hit-act.html | Hallâ€¦â€"Haasâ€¦â€"Redman a Hit Act | True | By Phil Pash | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/an-amateurs-way-with-african-violets.html | An Amateur's Way With African Violets | True | By Walter Masson | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/us-olympic-development-allocations.html | U.S. Olympic Development Allocations | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/gales-in-europe-cause-death-and-havoc.html | Gales in Europe Cause Death and Havoc | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/letters-landing-at-an-alternate-airport-letters-to-the-editor.html | Letters: Landing at An Alternate Airport | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/sharp-rise-in-profits-expected-for-1976.html | Sharp Rise in Profits Expected for 1976 | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/rams-slight-choice-to-defeat-dallas-before-91038-on-coast.html | Rams Slight Choice To Defeat Dallas Before 91,038 on Coast | True | By William N. Wallace Special to The New York Times | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/newark-man-slain-police-here-study-tie-to-muslim-feud.html | Newark Man Slain; Police Here Study Tie to Muslim Feud | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/records-show-22-millionaires-in-house-despite-lack-of-full.html | Records Show 22 Millionaires in House, Despite Lack of Full Disclosure Law | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/in-exotic-new-fuels-more-hope-than-heat.html | In Exotic New Fuels: More Hope Than Heat | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/article-2-no-title.html | REMEMBER THE NEEDIEST | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/letters-union-officials-criticize-the-arts-endowment.html | LETTERS | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/john-simon-on-stage.html | John Simon on stage | True | By Robert Brustein | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/lewis-mayers.html | LEWIS MAYERS | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/threat-of-municipal-default-tightens-disclosure-of-risk.html | Threat of Municipal Default Tightens Disclosure of Risk | True | By John B. Allan | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/marie-loughney-mutch.html | MARIE LOUGHNEY MUTCH | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/article-21-no-title.html | Article 21 â€¦â€¦â€" No Title | True | | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/labor-goal-portends-strikes.html | Labor Goal Portends Strikes | True | By A. R. Rasklin | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-04 | 1976-01-04 | https://www.nytimes.com/1976/01/04/archives/the-hughes-connection-what-were-the-watergate-burglars-looking-for.html | THE HUGHES CONNECTION | True | By J. Anthony Lukas | 2004-02-06 0:00 | RE 917-021 | B 80-257 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/national-airlines-settles-walkout-after-127-days.html | National Airlines Settles Walkout After 127 Days | True | By Steven Rattner | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/and-thus-passeth-international-womens-year.html | And Thus Passeth International Women's Year | True | By Ashraf Pahlavi | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/jackson-supporters-stage-a-blitz-for-delegates-here.html | Jackson Supporters Stage a Blitz for Delegates Here | True | By Maurice Carroll | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/anderson-wins-tokle-ski-jump.html | Anderson Wins Tokle Ski Jump | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/yellow-buses-black-needs.html | Yellow Buses, Black Needs | True | By Curtis L. Cahill | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/hank-jones-gives-jazz-piano-tunes-sense-of-tradition.html | Hank Jones Gives Jazz Piano Tunes Sense of Tradition | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/jackson-supporters-stage-a-blitz-for-delegates-here-jackson-backers.html | Jackson Supporters Stage a Blitz for Delegates Here | True | By Maurice Carroll | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/pittsburgh-and-dallas-win-final-playoffs-for-the-super-bowl.html | Pittsburgh and Dallas Win Final Playoffs for the Super Bowl | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/man-using-an-alias-is-listed-among-62-seeking-presidency.html | Man Using an Alias Is Listed Among 62 eeking Presidency | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/water-spaniel-judged-best-at-specialty-show.html | Water Spaniel judged Best at Specialty Show | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/rabin-warns-un-on-mideast-talks-israeli-urges-us-to-block-any-move.html | RABIN WARNS U.N. ON MIDEAST TALKS, | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/fords-backing-in-illinois-is-reported-to-be-fading.html | Ford's Backing in Illinois Is Reported to Be Fading | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/how-to-deal-with-thugs.html | How To Deal With Thugs | True | By Anthony Lewis | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/saudi-aid-to-angola.html | Saudi Aid to Angola | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/-to-old-problems.html | ... to Old Problems | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/tanner-beats-solomon.html | Tanner Beats Solomon | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/state-democratic-chiefs-like-jackson-and-humphrey.html | State Democratic Chiefs Like Jackson and Humphrey | True | By Frank Lynn | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/news-summary-and-index-75563520.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/australia-upset-over-japans-lag-hope-for-good-year-dims-with-slow.html | AUSTRALIA UPSET OVER JAPAN'S LAG | True | By Ian Stewart Special to The New York Times | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/an-englishwoman-leads-tourists-through-guatemalan-ruins.html | An Englishwoman Leads Tourists Through Guatemalan Ruins | True | By Joseph B. Treaster Special to The New York Times | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/executive-vice-president-quits-city-hospitals-post.html | Executive Vice President Quits City Hospitals Post | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/millions-in-taxes-lost-by-states-on-military-pay-us-studies-find.html | MILLIONS IN TAXES LOST BY STATES ON MILITARY PAY | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/carey-bids-us-bar-concorde-flights-here.html | Carey Bids U.S. Bar Concorde Flights Here | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/norwegian-is-winner.html | Norwegian Is Winner | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/spain-looking-with-new-hope-to-europe.html | Spain Looking With New Hope to Europe | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/mrs-carmen-lombardo.html | MRS. CARMEN LOMBARDO | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/wadecox-team-in-final.html | Wadelé3Â„Â°Cox Team In Final | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/advertising-a-reprise-of-1975s-big-events.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/wanted-more-snow.html | Wanted: More Snow | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/oil-line-break-starts-fire.html | Oil Line Break Starts Fire | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/kennedy-says-us-can-pay-for-boston-desegregation.html | Kennedy Says U.S. Can Pay For Boston Desegregation | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/new-corporate-bonds.html | New Corporate Bonds | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/clarkson-six-wins-final-105.html | Clarkson Six Wins Final, 10éé3Â„Â°5 | True | By Thomas Rogers | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/ogilvy-mather-picked-by-united-states-trust.html | Ogilvy & | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/barnard-introduces-double-pacemaker-to-2heart-surgery.html | Barnard Introduces Double Pacemaker To 2éé3Â„Â°Heart Surgery | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/festival-scoring.html | Festival Scoring | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/1300-form-human-chain-to-mark-the-bicentennial.html | 1,300 Form Human Chain To Mark the Bicentennial | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/reporters-notebook-a-call-for-realism-at-economists-parley.html | Reporter's Notebook: A Call for Realism at Economists' | True | By Soma Goldeno Special to The New York Times | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/chinas-new-farm-drive-seen-as-biggest-since-the-50s.html | China's New Farm Drive Seen as Biggest Since the' | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/hiring-for-angola-said-to-be-halted.html | HIRING FOR ANGOLA SAID TO BE HALTED | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/15000-mummers-parade.html | 15,000 Mummers Parade | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/concorde-is-facing-a-decisive-hearing-concorde-facing-a-decisive.html | Concorde Is Facing A Decisive Hearing | True | By Richard Witkin | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/egypts-sinai-post-gains.html | Egypt's Sinai Post Gains | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/helpwanted-index-rose-in-november.html | HELPâ€˜Â¢,Â°WANTED INDEX ROSE IN NOVEMBER | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/loved-ones-recalled-in-gifts-to-neediest.html | Loved Ones Recalled in Gifts to Neediest | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/paris-exhibitions-on-russian-artists.html | Paris: Exhibitions on Russian Artists | True | By Pierre Schneider Special to The New York Times | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/latins-threaten-to-quit-rights-group.html | Latins Threaten to Quit Rights Group | True | By David Vidal | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/tax-cheats-in-india-get-amnesty-pay-up.html | Tax Cheats in India Get Amnesty, Pay Up | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/books-of-the-times-the-politics-of-poetry.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/new-jersey-briefs-fumes-from-furnace-kill-boy-2-byrne-ends-bid-to.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/damaged-qc2-in-norfolk-with-cruise-passengers.html | Damaged QEâ€˜Â¢,Â°2 in Norfolk With Cruise Passengers | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/german-leading-in-jump.html | German Leading In Jump | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/karl-f-landegger-dead-at-70-builder-of-pulp-and-paper-mills.html | Karl F. Landegger Dead at 70; Builder of Pulp and Paper Mills | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/soviet-dissidents-release-from-hospital-is-awaited.html | Soviet Dissident's Release From Hospital Is Awaited | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/midwest-farmers-facing-mixed-prospects-midwest-farmers-facing-mixed.html | Midwest Farmers Facing Mixed Prospects | True | By Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/the-future-of-seek.html | The Future of SEEK | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/air-from-canada-causes-shivers-windchill-factor-produces-illusion.html | AIR FROM CANADA CAUSES SHIVERS | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/kennedys-mother-recalls-pledge-he-wouldnt-run.html | Kennedy's Mother Recalls Pledge He Wouldn't Run | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/beame-scores-court-stay-keeping-village-gate-open-presses-to.html | Beame Scores Court Stay Keeping Village Gate Open | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/woman-116-marks-her-birthday-here-in-two-languages.html | Woman,116,Marks Her Birthday Here In Two Languages | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/postguild-talks-face-a-deadline-union-seeking-same-raises-as-at.html | POSTâ€˜Â¢,Â°GUILD TALKS FACE A DEADLINE | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/stella-rapaport-married-to-stanley-fuld.html | Stella Rapaport Married to Stanley Fuld | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/bridge-with-no-chance-of-a-game-degree-of-fit-is-bidding-key.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/eseperuvian-president-returns-after-5year-exile-by-military.html | Exâ€˜Â¢,Â°Peruvian President Returns After 5â€˜Â¢,Â°Year Exile by Military | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/youth-seriously-burned.html | Youth Seriously Burned | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/madden-went-for-field-goal-one-play-late-davis-says.html | Madden Went for Field Goal One Play Late, Davis Says | True | By Dave Anderson; Special to The New York Times | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/six-states-in-south-move-to-ease-prison-crowding.html | Six States in South Move To Ease Prison Crowding | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/irving-kaufman-singer-85-dead-early-radio-and-recording-artist.html | IRVING KAUFMAN, SINGER, 85, DEAD | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/raiders-lose-in-title-game-6th-time-in-row-steelers-oust-raiders-by.html | Raiders Lose in Title Game 6th Time in Row | True | By Murray Chass Special to The New York Times | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/new-zealand-golfer-wins.html | New Zealand Golfer Wins | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/new-books.html | New Books | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/agency-in-capital-charts-the-seas-center-provides-maps-and-data-for.html | AGENCY IN CAPITA CHARTS THE SEAS | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/lockers-closed-in-railroad-terminals.html | Lockers Closed in Railroad Terminals | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/linda-brittain-has-nuptials.html | Linda Brittain Has Nuptials | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/mark-koslowe-weds-rama-zwillenberg.html | Mark Koslowe Weds Rama Zwillenberg | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/sports-news-briefs-pistons-lanier-breaks-shoulder-track-writers-to.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/artificial-skin-being-tested-for-victims-of-burns-animaltissue.html | Artificial Skin Being Tested for Victims of Burns | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/six-states-in-south-move-to-ease-prison-crowding-six-states-in.html | Six States in South Move To Ease Prison Crowding | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/a-church-helps-clergy-find-jobs-agency-will-find-outside-work-for.html | A CHURCH HELPS CLERGY FIND JOBS | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/1300-brave-cold-in-cherry-hill-to-form-a-bicentennial-chain.html | 1,300 Brave Cold in Cherry Hill to Form a â€˜Â¢,Â°Bicentennial Chainâ€˜Â¢,Â° | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/margaret-r-lec.html | MARGARET R. LEE | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/five-roman-catholics-slain-in-ulster-terrorist-attacks.html | Five Roman Catholics Slain In Ulster Terrorist Attacks | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/in-memoriam.html | In memoriam | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/transit-service-for-needy-closes-project-aided-elderly-and-ini-in.html | TRANSIT SERVICE FOR NEEDY CLOSES | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/12-congress-women-see-szechwan-town.html | 12 CONGRESSWOMEN SEE SZECHWAN TOWN | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/7-wildwood-stores-damaged-by-a-fire.html | 7 WILD WOOD STORES DAMAGED BY A FIRE | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/mcgovern-in-pakistan.html | McGovern in Pakistan | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/waitress-who-refused-to-shave-back-on-job.html | Waitress Who Refused To Shave Back on Job | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/jersey-consumer-notes-slow-demand-for-frill-foods-is-seen.html | Jersey Consumer Notes | True | By Rudy Johnson | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/fbi-accused-of-69-bid-to-exploit-blacks-feud.html | F.B.I. Accused of â€˜Â'69 Bid to Exploit Blacks' | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/indias-opposition-to-boycott-opening-of-the-parliament-today-as-a.html | India's Opposition to Boycott Opening Of the Parliament Today as a Protest | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/craftsmen-who-come-in-handy-if-youre-decorating-a-dollhouse.html | Craftsmen Who Come In Handy if You're Decorating a Dollhouse | True | By Lisa Fiamiviel | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/explosion-rips-a-fueloil-tank-on-south-brooklyn-waterfront.html | Explosion Rips a Fuelâ€šÂ‚Â'Oil Tank On South Brooklyn Waterfront | True | By Robert Mcg. Thomas Jr. | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/transit-hemorrhage.html | Transit â€šÂ‚Â'Hemorrhageâ€šÂ‚Â' | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/suspect-in-murder-of-2-women-has-seacrime-record.html | Suspect in Murder of 2 Women Has Seaâ€šÂ‚Â'Crime Record | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/the-st-lukes-ensemble.html | The St. Luke's Ensemble | True | By John Rockwell | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/inquiry-asked-on-states-funds-placed-in-nointerest-accounts.html | Inquiry Asked on State's Funds Placed in Noâ€šÂ‚Â'Interest Accounts | True | By John L. Hess | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/spain-lets-sick-woman-cross-gibraltar-border.html | Spain Lets Sick Woman Cross Gibraltar Border | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/yacht-racing-results.html | Yacht Racing Results | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/de-gustibus-aficionados-of-singlecting-baking-powder-seem-to-be-in.html | DE GUSTIBUS | True | By Craig Claiborne | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/article-1-no-title.html | Article 1 â€šÂ‚Â® No Title | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/us-plans-to-ask-soviet-to-explain-its-angola-policy-query-expected.html | U.S. PLANS TO ASK SOVIET TO EXPLAIN ITS ANGOLA POLICY | True | By Bernard Gwertzmant Special to The New York Times | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/red-smith-when-i-got-up-a-ball-was-there.html | Red Smith | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/concert-ketcham-leads-new-world-in-bruckner.html | Concert | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/personal-finance-in-making-a-will-early-consideration-of-executor.html | Personal Finance | True | By Leonard Sloane | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/vatican-speaks-esperanto.html | Vatican Speaks Esperanto | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/a-big-shopping-mall-and-lots-of-people-mark-downtown-hartfords.html | A Big Shopping Mall and Lots of People Mark Downtown Hartford's Resurgence | True | By Lawrence Fellows Special to The New York Times | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/metropolitan-briefs-rikers-guard-slain-in-bar-holdup-political.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/planning-i-our-future-centralization-or-decentralization.html | Planning I | True | By Gar Alperovitz and Jeff Faux | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/soviet-planning-maneuvers-near-turkish-border-soon.html | Soviet Planning Maneuvers Near Turkish Border Soon | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/corrections-75563522.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/julie-kaufman-is-bride-of-lawyer.html | Julie Kaufman Is Bride of Lawyer | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/slain-cia-agent-was-listed-in-1968-in-an-east-german-book.html | Slain C.I.A. Agent Was Listed In 1968 in an East German Book | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/purchasing-group-sees-1976-improving-slowly.html | Purchasing Group Sees 1976 Improving Slowly | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/robert-e-samuels.html | ROBERT E. SAMUELS | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/slowdown-hits-coast-hospitals-today.html | Slowdown Hits Coast Hospitals Today | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/diana-heldt-bride-of-richard-zeltner.html | Diana Heldt Bride Of Richard Zeltner | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/dividend-meetings.html | Dividend Meetings | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/cup-slalom-postponed.html | Cup Slalom Postponed | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/bicentennial-law-lectures.html | Bicentennial Law Lectures | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/abu-dhabi-plans-2-fertilizer-plants-to-make-exports-not-deserts.html | Abu Dhabi Plans 2 Fertilizer Plants To Make Exports, Not Deserts, Bloom | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/canucks-set-back-wings-43.html | Canucks Set Back Wings, 4â€3Â‚Â‚ª3 | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/mike-wilson-wins-run.html | Mike Wilson Wins Run | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/providence-journal-costlier.html | Providence Journal Costlier | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/assembly-will-act-today-on-supplement-to-budget-appropriation-would.html | Assembly Will Act Today On Supplement to Budget | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/science-drives-to-expand-natures-nitrogen-output-scientists-driving.html | Science Drives to Expand Nature's Nitrogen Output | True | By Victor K. McElheny | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/u-s-plans-to-ask-soviet-to-explain-its-angola-policy.html | U. S. PLANS TO ASK SOVIET TO EXPLAIN ITS ANGOLA POLICY | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/insurance-effort-on-crime-scored-head-of-federal-program-calling-it.html | INSURANCE EFFORT ON CRIME SCORED | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/charmed-quarks.html | Charmed Quarks | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/6-are-killed-as-jet-misses-anchorage-airport-runway.html | 6 Are Killed as Jet Misses Anchorage Airport Runway | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/about-new-york-the-emerald-in-the-harp.html | About New York | True | By John Corry | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/atom-power-foe-picks-lofty-spot-to-protest.html | Atom Power Foe Picks Lofty Spot to Protest | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/the-brr-and-chill-factors-make-soso-day-a-cold-one.html | The Brr and Chill Factors Make Soâ€3Â‚Â°So Day a Cold One | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/bishop-praises-church-merger-joint-episcopal-service-is-called.html | BISHOP PRAISES CHURCH MERGER | True | By Eleanor Blau | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/steelers-win-1610-reach-super-bowl-with-cowboys-377-victors-over.html | Steelers Win, 16â€3Â‚Â°10, Reach Super Bowl With Cowboys, 3 7â€3Â‚Â°7 Victors Over Rams | True | By William N. Wallace Special to The New York Times | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/tension-rises-between-new-zealanders-and-island-workers.html | Tension Rises Between New Zealanders and â€3Â‚Â°Islandâ€3Â‚Â` Workers | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/kings-stop-loss-streak-at-11-with-9886-victory.html | Kings Stop Loss Streak At 11 With 98â€3Â‚Â°86 Victory | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/jordanian-visits-syria.html | Jordanian Visits Syria | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/senators-may-attempt-to-extend-inquiry-to-draft-law-curbing-fbis.html | Senators May Attempt to Extend Inquiry To Draft Law Curbing F.B.I.'s Activities | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/renewed-fighting-in-beirut-injures-6.html | RENEWED FIGHTING IN BEIRUT INJURES 6 | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/boat-show-queen-is-missing.html | Boat Show â€3Â‚Â°Queenâ€3Â‚Â` Is Missing | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/fire-wrecks-center-of-town-for-3d-time.html | FIRE WRECKS CENTER OF TOWN FOR 3D TIME | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/josephine-forrestal-dead-defense-secretarys-widow.html | Josephine Forrestal Dead; Defense Secretary's Widow | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/delaware-u-going-to-high-court-over-ban-on-religious-services.html | Delaware U. Going to High Court Over Ban on Religious Services | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/sabres-trounce-soviet-wings-126-sabres-put-russians-to-rout-126.html | Sabres Trounce Soviet Wings, 12â€3Â‚Â°6 | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/concorde-is-facing-a-decisive-hearing.html | Concorde Is Facing A Decisive Hearing | True | By Richard Witkin | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/carter-cancels-trip.html | Carter Cancels Trip | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/college-results-basketball.html | College Results | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/a-fresh-approach-.html | A Fresh Approach ... | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/millions-in-taxes-lost-by-states-on-military-pay.html | MILLIONS IN TAXES LOST BY STATES ON MILITARY PAY | True | By John W. Finne Special to The New York Times | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/pearsons-prize-a-return-to-bowl.html | Pearson's Prize: A Return to Bowl | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/article-2-no-title.html | Article 2 â€3Â‚Â® No Title | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/controls-on-city-budget-stalling-centers-for-disturbed-children.html | Controls on City Budget Stalling Centers for Disturbed Children | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/british-doctor-details-charges-of-torture-by-the-chilean-police.html | British Doctor Details Charges Of Torture by the Chilean Police | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/edmondson-wins-from-newcombe.html | Edmondson Wins From Newcombe | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/butz-admits-loss-of-farm-backing-but-says-fords-prospects-will-be.html | BUTZ ADMITS LOSS OF FARM BACKING | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/neighbors-honor-adenauers-birth-100th-anniversary-of-west-german.html | NEIGHBORS HONOR ADENAUER'S BIRTH | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/science-drives-to-expand-natures-nitrogen-output-5scientists.html | Science Drives to Expand Nature's Nitrogen Output | True | By Victor K. McElheny | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/sonics-97-warriors-85.html | Sonics 97, Warriors 85 | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/handicapped-found-to-hold-few-jobs.html | HANDICAPPED FOUND TO HOLD FEW JOBS | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/etta-zablocki-bride-of-rabbi-ea-bick.html | Etta Zablocki Bride of Rabbi E. A. Bick | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/spanish-police-halt-march-by-5500-in-basque-region.html | Spanish Police Halt March By 5,500 in Basque Region | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/guards-stay-off-jobs-at-2-state-prisons.html | Guards Stay Off Jobs at 2 State Prisons | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/climber-67-scales-peak.html | Climber, 67, Scales Peak | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/nets-top-pacers-6th-time-in-row.html | Nets Top Pacers 6th Time in Row | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/quadruplets-all-boys-born-to-a-mother-of-3-daughters.html | Quadruplets, All Boys, Born To a Mother of 3 Daughters | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/hruska-in-hospital.html | Hruska in Hospital | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/stephanie-saland-dances-nutcracker.html | Stephanie Saland Dances â€š Nutcrackerâ€š Â´ | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/insurance-effort-on-crime-scored.html | INSURANCE EFFORT ON CRIME SCORED | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/e-german-nordic-victor.html | E. German Nordic Victor | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/higher-interest-rates-expected-but-outlook-for-the-near-term-calls.html | Higher Interest Rates Expected | True | By John H. Allan | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/more-work-on-new-manhattanqueens-subway-slated.html | More Work on New Manhattanâ€š Â´Queens Subway Slated | True | By Edward C. Burks | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/national-airlines-settles-walkout-after-127-days-national-airlines.html | National Airlines Settles Walkout After 127 Days | True | By Steven Rattner | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/steelers-7point-pick.html | Steelers 7â€š Â´Point Pick | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/rev-leslie-weatherhead-dies-exhead-of-britains-methodists.html | Rev. Leslie Weatherhead Dies; Exâ€š Â´Head of Britain's Methodists | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/rep-mcfall-and-ford-aide-foresee-a-larger-tax-cut.html | Rep. McFall and Ford Aide Foresee a Larger Tax Cut | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/inquiry-asked-on-states-funds-placed-in-nointerest-accounts-inquiry.html | Inquiry Aâ€š Â´sked on State's FundsPlaced in Noâ€š Â´Interest Accounts | True | By John L. Hess | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/wilder-owes-much-to-brooks-but-sherlock-is-his-own-film.html | Wilder Owes Much to Brooks But â€š Â´Sherlockâ€š Â´ Is His Own Film | True | By Mel Gussow | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/put-your-dreams-away-the-sinatra-connection-essay.html | Put Your Dreams Away: The Sinatra Connection | True | By William Safire | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/tv-upstairs-downstairs-reflects-social-change.html | TV: â€š Â´Upstairs, Downstairsâ€š Â´ Reflects Social Change | True | By John J. O'Connor | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/black-hawks-5-penguins-3.html | Black Hawks 5, Penguins 3 | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/carey-may-win-point-on-nadjari-lefkowitz-expected-to-name-a-deputy.html | CAREY MAY WIN POINT ON NADJARI | True | By Marcia Chambers | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-05 | 1976-01-05 | https://www.nytimes.com/1976/01/05/archives/school-consolidation-urged.html | School Consolidation Urged | True | | 2004-02-06 0:00 | RE 917-019 | B 80-254 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/aztec-oil-spurns-offer-from-mesa-calls-it-inadequate-and-asks.html | AZTEC OIL SPURNS OFFER FROM MESA | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/fugitive-lawyer-is-accused-at-trial.html | Fugitive Lawyer Is Accused at Trial | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/us-bank-is-asked-to-help-the-state-carey-and-other-leaders-discuss.html | U.S. BANK IS ASKED TO HELP THE STATE | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/radici-italy-takes-world-cup-slalom.html | Radici, Italy, Takes World Cup Slalom | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/carey-meets-with-foes-of-stock-tax.html | Carey Meets With Foes of Stock Tax | True | By Robert J. Cole | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/tapedover-shows-get-cbs-disclaimer.html | Tapedâ€š Â´Over Shows Get CBS Disclaimer | True | By Les Brown | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/7-killed-as-storm-hits-scandinavia.html | 7 KILLED AS STORM HITS SCANDINAVIA | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/two-in-symbionese-group-ask-damages.html | Two in Symbionese Group Ask Damages | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/tv-lears-mary-hartman-interesting-innovation.html | TV: Lear's â€š Â´Mary Hartman,â€š Â´ Interesting Innovation | True | By John J. O'Connor | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/business-briefs-portugal-reports-selling-gold-sec-easing-net.html | Business Briefs | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/volume-of-cars-up-298-for-10day-span-sales-of-auto-makers-advance.html | Volume of Cars Up 29.8% for 10â€‹ÂÂDay Span | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/william-h-baumgarten.html | WILLIAM H. BAUMGARTEN | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/judge-rescinds-new-gag-order-reverses-stand-on-the-jury-selection.html | JUDGE RESCINDS NEW â€‹ÂÂGAGâ€‹ÂÂ ORDER | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/helping-new-york.html | Helping New York | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/bujoness-dancing-lifts-shadowplay.html | BUJONESS DANCING LIFTS â€‹ÂÂ"SHADOWPLAY" | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/owners-players-seek-to-settle-nba-suit-nba-owners-players-will-try.html | Owners, Players Seek To Settle N.B.A. Suit | True | By Sam Goldaper | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/2-teenagers-plead-guilty-in-robbery-of-bronx-man.html | 2 Teenâ€‹ÂÂAgers Plead Guilty In Robbery of Bronx Man | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/exodus-of-leading-executives-worries-directors-of-city-hospitals.html | Exodus of Leading Executives Worries Directors of City Hospitals Corporation | True | By David Bird | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/home-sweet-homer-closes.html | â€‹ÂÂ'Home Sweet Homer Closes | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/man-is-accused-of-using-fire-alarms-as-harassment.html | Man Is Accused of Using Fire Alarms as Harassment | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/next-steps-on-angola.html | Next Steps on Angola | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/briefs-on-the-arts-whitney-museum-closing-mondays-ontario-festival.html | Briefs on the Arts | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/a-3alarm-fire-in-pentagon-is-put-out-in-2hour-fight.html | A 3â€‹ÂÂAlarm fire in Pentagon Is Put Out in 2â€‹ÂÂHour fight | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/more-suppression-of-trial-evidence-alleged-by-carter.html | More Suppression Of Trial Evidence Alleged by Carter | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/new-jersey-adds-100-days-of-racing.html | New Jersey Adds 100 Days of Racing | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/in-home-economics-and-shop-classes-the-trend-of-the-70s-is.html | In Home Economics and Shop Classes, The Trend of the 70's Is Coeducational | True | By Shawn G. Kennedy Special to The New York Times | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/debate-lingers-after-beaux-arts-show.html | Debate Lingers After Beaux Arts Show | True | By Paul Goldberger | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/reagan-opens-campaign-for-new-hampshire-vote.html | Reagan Opens Campaign For New Hampshire Vote | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/994-more-job-cuts-offered-by-police-department-would-achieve-goal.html | 994 MORE JOB CUTS OFFERED BY POLICE | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/potholes-in-the-american-way-of-giving.html | Potholes in the American Way of Giving | True | By Fred M. Hechinger | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/10-protestants-are-slain-as-ulster-violence-grows.html | 10 Protestants Are Slain As Ulster Violence Grows | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/queen-found-safe.html | â€‹ÂÂ'Queen'â€‹ÂÂ Found Safe | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/excerpts-from-theological-statement-on-need-for-social-action.html | Excerpts From Theological Statement on Need for Social Action | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/windward-passage-leads-race.html | Windward Passage Leads Race | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/new-rochelle-man-is-called-art-thief.html | NEW ROCHELLE MAN IS CALLED ART THIEF | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/cambodia-says-new-charter-hailed-by-sihanouk-is-in-effect.html | Cambodia Says New Charter, Hailed by Sihanouk, Is in Effect | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/helping-new-york-new-paths-for-exconvicts.html | Helping New York | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/state-unit-moves-to-collect-interest-on-bank-accounts.html | State Unit Moves to Collect Interest on Bank Accounts | True | By John L. Hess | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/settlement-set-on-village-gatecity-to-let-club-stay-open-as.html | SETTLEMENT SET ON VILLAGE GATE;City to Let Club Stay Open as Corrections Are Made | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/casalsstockton-take-mixed-doubles-crown.html | Casalsâ€‹ÂÂStockton Take Mixed Doubles Crown | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/marion-h-miller-olympic-officer-71.html | MARION H. MILLER, OLYMPIC OFFICER, 71 | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/south-african-tv-makes-debut-vorster-is-wary-of-its-dangers.html | South African TV Makes Debut;Vorster Is Wary of Its Dangers | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/office-for-aging-gets-head.html | Office for Aging Gets Head | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/pittsburgh-teachers-defy-backtowork-order-contempt-hearing-is-set.html | Pittsburgh Teachers Defy Backtoâ€‹ÂÂWork Order | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/d-barney-lefferts-magazine-writer-53.html | D. BARNEY. LEFFERTS, MAGAZINE WRITER, 53 | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/corrections-75008343.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/bond-prices-rise-on-action-by-fed-reserves-decision-to-inject-money.html | BOND PRICES RISE ON ACTION BY FED | True | By John H. Allan | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/reagan-opens-campaign-for-new-hampshire-vote-reagan-opens-campaign.html | Reagan Opens Campaign For New Hampshire Vote | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/notes-on-people-boston-mayor-seeks-community-based-school-board.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/favorable-economic-news-stirs-price-rises-on-amex-and-otᅵ.html | Favorable Economic News Stirs Price Rises on Amex and Otᅵᅵ니니°C | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/amc-fined-42-million-on-california-smog-code-california-fines-amc.html | A.M.C. Fined $4.2 Million On California Smog Code | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/weekly-steel-production-climbs-to-2005000-tons.html | Weekly Steel Production Climbs to 2,005,000 Tons | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/anne-armstrong-a-top-aide-to-nixon-expected-to-be-named-london.html | Anne Armstrong, a Top Aide to Nixon, Expected to Be Named London Envoy | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/politician-branching-out.html | Politician Branching Out | True | By Leslie Maitland | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/new-jersey-briefs-teller-accuses-bank-of-bias-10-indicted-by.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/doctors-slow-up-coast-areas-hurt-admissions-and-surgery-cut-in.html | DOCTORS SLOW UP; COAST AREAS HURT | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/dow-up-1912-in-heavy-volume-for-best-gain-in-four-months-index.html | Dow Up 19.12 in Heavy Volume For Best Gain in Four Months | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/spains-king-sees-role-as-reigning-not-ruling.html | Spain's King Sees Role | True | By Henry Giniger Special to The New York Times. | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/details-of-layoffs-given.html | Details of Layoffs Given | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/civil-liberties-union-elects.html | Civil Liberties Union Elects | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/brazils-leader-ousts-2-deputies-in-red-link.html | Brazil's Leader Ousts 2 Deputies in Red Link | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/strike-at-post-is-averted-kheel-to-draft-settlement.html | Strike at Post Is Averted; Kheel to Draft Settlement | True | By Damon Stetson | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/ford-would-ease-estate-tax-rule-he-wants-congress-to-help-family.html | FORD WOULD EASE ESTATE TAX RULE | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/994-more-job-cuts-proposed-by-police.html | 994 More Job Cuts Proposed by Police | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/indian-parliament-debates-curbs-on-political-rights-opposition-in.html | Indian Parliament Debates Curbs on Political Rights;Opposition, in First Session, Condemns Repressionᅵ‚ᅵ¬Government Hails Impact of Controls on the ᅵ‚ᅵ¬Nation's Health' | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/metropolitan-briefs-public-service-asks-24-rate-rise-energy-experts.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/new-cowboys-in-old-spot.html | ᅵ‚ᅵ¬New ᅵ‚ᅵ¬ Cowboys in Old Spot | True | By William N. Wallace Special to The New York Times | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/article-3-no-title.html | Article 3 ᅵ‚ᅵ® No Title | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/new-riots-in-ecuador-halt-transportation-in-2-cities.html | New Riots in Ecuador Halt Transportation in 2 Cities | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/cousy-is-rehired-as-soccer-head.html | Cousy Is Rehired as Soccer Head | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/the-pitchman.html | The Pitchman | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/rangers-davidson-sidelined-6-weeks-davidson-sidelined-six-weeks.html | Rangersᅵ‚ᅵ Davidson Sidelined 6 Weeks | True | By Parton Keese | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/either-way-it-comes-out-quagmire-in-the-nation.html | Either Way It Comes Out Quagmire | True | By Tom Wicker | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/us-clears-japan-of-tv-export-subsidy-sony-names-a-new-chief-some.html | U.S. Clears Japan of TV Export Subsidy | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/city-reacts-to-three-subway-incidents-and-reassigns-100-officers-to.html | City Reacts to Three Subway Incidents And Reassigns 100 Officers to Evenings | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/gavin-spofford.html | GAVIN SPOFFORD | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/the-russian-tour-wings-team-glum-the-russians-on-tour-wings-glum-in.html | The Russian Tour: Wings Team Glum | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/books-of-the-times-race-horses-without-courses.html | Books of The Times | True | By Richard Eder | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/egypt-demanding-palestinian-role-fahmy-calls-for-resumed-geneva.html | EGYPT DEMANDING PALESTINIAN ROLE | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/news-summary-and-index-75008339.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/state-closing-fish-hatchery.html | State Closing Fish Hatchery | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/weather-forecasting-is-more-than-a-matter-of-degree.html | Weather Forecasting Is More Than a Matter of Degree | True | By Mary Breasted. | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/a-once-lavish-yacht-is-honored-on-millionth-mile-of-vital-research.html | A Once Lavish Yacht Is Honored On Millionth Mile of Vital Research | True | By Walter Sullivan | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/people-in-sports-boxing-love-gone-bugner-quits.html | People in Sports | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/byrd-of-west-virginia-nears-bid-for-white-house.html | Byrd of West Virginia Nears Bid for White House | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/dollar-off-sharply-gold-price-declines.html | Dollar Off Sharply; Gold Price Declines | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/naacp-fight-begins-over-a-wilkins-successor.html | N.A.A.C.P. Fight Begins Over a Wilkins Successor | True | By Thomas A. Johnson | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/alcoa-to-raise-prices-on-its-container-stock-alcoa-to-raise.html | Alcoa to Raise Prices On Its Container Stock | True | By Gene Smith | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/lorraine-franks-is-dead-at-58-director-of-boston-opera-guild.html | Lorraine Franks Is Dead at 58; Director of Boston Opera Guild | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/diplomats-in-moscow-express-doubt-about-a-shift-on-angola.html | Diplomats in Moscow Express Doubt About a Shift on Angola | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/bulls-top-rockets-on-marins-basket.html | Bulls Top Rockets On Marin's Basket | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/2-nations-warn-concorde-ban-could-bring-retaliation.html | 2 Nations Warn Concorde Ban Could Bring Retaliation | True | By Richard Witkin Special to The New York Times | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/steeler-defense-victory-leader-winning-steeler-defense.html | Steeler Defense Victory Leader | True | By Murray Chass Special to The New York Times | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/aubrey-ringling-haley.html | AUBREY RINGLING HALEY | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/caseload-rises-17-in-housing-court.html | CASELOAD RISES 17% IN HOUSING COURT | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/all-is-moss-and-confusion.html | All Is Moss And Confusion | True | By Russell Baker | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/the-northeast-rails.html | The Northeast Rails | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/planning-ii-laying-a-foundation-for-solving-national-problems.html | Planning: II | True | By Gar Alperovitz and Jeff Faux | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/indiana-five-victor-over-northwestern.html | Indiana Five Victor Over Northwestern | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/mayor-police-chief-indicted-in-morris.html | MAYOR, POLICE CHIEF INDICTED IN MORRIS | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/li-youth-in-coma-is-ordered-shifted-to-nursing-home.html | L.I.Youth in Coma Is Ordered Shifted To Nursing Home | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/2-us-milers-to-run-for-other-nations.html | 2 U.S. Milers to Run for Other Nations | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/essex-prosecutor-is-pressing-inquiry-in-bizarre-slaying.html | Essex Prosecutor Is Pressing Inquiry In Bizz zrre Slaying | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/ibm-wins-antitrust-suit.html | I.B.M. Wins Antitrust Suit | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/unicef-card-sales-drop.html | UNICEF Card Sales Drop | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/dow-average-up-1912.html | Dow Average Up 19.12 | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/treasury-bill-yields-up-at-weekly-auction.html | Treasury Bill Yields Up at Weekly Auction | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/chileans-assail-reports-that-doctor-was-tortured.html | Chileans Assail Reports That Doctor Was Tortured | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/a-second-explosion-fans-fuciâ€šÃ„Â´oil-fire-in-brooklyn.html | A Second Explosion Fans Fuciâ€šÃ„Â´Oil Fire in Brooklyn | True | By David Vidal | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/stockbroker-gets-pat-on-the-back.html | Stockbroker Gets Pat on the Back | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/cry-for-hyman-kaplan.html | Cry for Hyman Kaplan | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/public-service-asks-state-for-247-rate-increase.html | Public Service Asks State For 24.7% Rate Increase | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/otto-herz-professor-of-music-and-concert-pianist-dies-at-81.html | Otto Herz, Professor of Music And Concert Pianist, Dies at 81 | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/sears-roebuck-sets-mark-for-four-weeks-sales-increase-at-chain.html | Sears, Roebuck Sets Math for Four Weeks | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/hawkins-announces-race-for-pastore-seat-in-senate.html | Hawkins Announces Race For Pastore Seat in Senate | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/jersey-assembly-defeats-a-bill-aimed-at-forestalling-cutbacks.html | Jersey Assembly Defeats a Bill Aimed at Forestalling Cutbacks | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/advertising-cutty-sark-agency-switched.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/food-labeling-is-tightened.html | Food Labeling Is Tightened | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/soviet-delaying-release-of-ukrainian-dissident.html | Soviet Delaying Release Of Ukrainian Dissident | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/body-of-lord-hawâ€šÃ„Â´haw-to-be-moved-to-ireland.html | Body of Lord Hawâ€šÃ„Â´Haw To Be Moved to Ireland | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/summons-fought-by-cunningham-in-nadjari-case.html | SUMMONS FOUGHT BY CUNNINGHAM IN NADJARI CASE | True | By Marcia Chambers | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/soviet-aide-details-plans-to-aid-hanoi-on-big-scale.html | Soviet Aide Details Plans To Aid Hanoi on Big Scale | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/milton-goodfriend-obstetrician-dead.html | MILTON GOODFRIEND, OBSTETRICIAN, DEAD | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/families-keep-tradition-of-giving-to-the-neediest.html | Families Keep Tradition of Giving to the Neediest | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/a-second-explosion-fans-fueloil-fire-in-brooklyn.html | A Second Explosion Fans Fuel‒Oil Fire in Brooklyn | True | By David Vidal | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/jacques-bissat.html | JACQUES BISSAT | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/public-tv-outlook.html | Public TV Outlook | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/lou-shainmark-exhearst-editor-he-helped-link-hauptmann-to-lindbergh.html | LOU SHAINMARK, EX‒HEARST EDITOR | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/labanese-prime-minister-sees-a-delay-in-election.html | Lebanese Prime Minister Sees a Delay in Election | True | By James M. Markhani Special to The New York Times. | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/in-poland-some-are-more-equal-than-others.html | In Poland, Some Are More Equal Than Others | True | By Noel Perrin | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/cabinet-changes-in-lisbon-backed-by-party-leaders.html | Cabinet Changes In Lisbon Backed By Party Leaders | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/john-a-costello-dead-ireland-prime-minister.html | John A. Costello Dead; Ireland Prime Minister | True | By Robert Mcg. Thomas Jr. | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/settlement-set-on-village-gate-city-to-let-club-stay-open-as.html | SETTLEMENT SET ON VILLAGE GATE | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/10-protestants-are-slain-as-ulster-violence-grows-10-protestants.html | 10 Protestants Are Slain As Ulster Violence Grows | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/new-plan-studied-in-elevator-strike.html | New Plan Studied in Elevator Strike | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/ford-bars-cutoff-of-grain-to-soviet-in-angola-dispute-but-warns.html | FORD BARS CUTOFF OF GRAIN TO SOVIET IN ANGOLA DISPUTE | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/sovietbacked-force-in-angola-reports-seizing-a-rival-capital.html | Soviet‒Backed Force in Angola Reports Seizing a Rival Capital | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/cia-rebuffs-request-in-trial-for-data-on-a-hughes-burglary.html | C.I.A. Rebuffs Request in Trial For Data on a Hughes Burglary | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/theologians-plead-for-social-activism-theology-group-urges-activism.html | Theologians Plead for Social Activism | True | By Kenneth A. Briggs | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/police-in-chicago-get-racial-quota-a-us-judge-also-impounds.html | POLICE IN CHICAGO GET RACIAL QUOTA | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/mrs-d-warren-fisher.html | MRS. D. WARREN FISHER | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/byrne-to-honor-jerome-hines.html | Byrne to Honor Jerome Hines | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/fashion-talent-thrives-outside-mainstream.html | Fashion Talent Thrives Outside Mainstream | True | BY Bernadine Morris | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/one-of-quadruplets-dies.html | One of Quadruplets Dies | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/seymour-gang-50-educator-is-dead-exprincipal-helped-raise-standing.html | SEYMOUR GANG, 50, EDUCATOR, IS DEAD | True | By Farnsworth Fowle | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/safety-inspections-rise.html | Safety Inspections Rise | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/kissinger-resignation-urged-by-a-republican-legislator.html | Kissinger Resignation Urged By a Republican Legislator | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/food-stamp-funds-focus-of-inquiry-audits-of-18-venders-spur-an.html | FOOD STAMP FUNDS FOCUS OF INQUIRY | True | By Nancy Hicks Special to The New York Times | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/gunmen-in-manila-yield-after-holding-airliner-10-hours.html | Gunmen in Manila Yield After Holding, Airliner 10 Hours | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/jersey-employees-stage-protest-over-budget-cuts.html | Jersey Employees Stage Protest Over Budget Cuts | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/van-derzee-institute-gets-new-home.html | VanDerZee Institute Gets New Home | True | By C. Gerald Fraser | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/no-progress-is-reported-in-washington-post-talks.html | No Progress Is Reported In Washington Post Talks | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/panel-asks-unesco-to-mute-political-strife.html | Panel Asks UNESCO To Mute Political Strife | True | By John F. Burns | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/state-orders-warning-on-aerosol-dangers.html | State Orders Warning On Aerosol Dangers | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/a-key-money-bill-loses-in-trenton.html | A KEY MONEY BILL LOSES IN TRENTON | True | By Ronald Sullivan Special to The&#8208;New York Times | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/aclu-fears-snags-in-curbing-spying.html | A.C.L.U. FEARS SNAGS IN CURBING SPYING | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/ford-would-ease-estate-tax-rule.html | FORD WOULD EASE ESTATE TAX RULE | True | BY Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/summons-fought-by-cunningham-in-nadjari-case-he-challenges-its.html | SUMMONS FOUGHT BY CUNNINGHAM IN NADJARI CASE | True | By Marcia Chambers | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/bujoness-dancing-lifts-shadowplay-75008364.html | BUJONESS DANCING LIFTS â€ŠSHADOWPLAY | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/amateur-baseball-has-world-unit.html | Amateur Baseball Has World Unit | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/con-ed-to-study-brewery-bill.html | Con Ed to Study Brewery Bill | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/rizzo-is-silent-at-2d-inaugural-on-holdag-tax-line.html | Rizzo Is Silent at 2d Inaugural on Holding Tax Line | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/state-employees-protest-cuts-with-work-stoppage-hundreds-stay-away.html | State Employees Protest Cuts With Work Stoppage | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/amc-fined-42-million-on-california-smog-code-i.html | A.M.C. Fined $4.2 Million On California Smog Code | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/old-lyons-remodels-to-cheers-and-jeers.html | Old Lyons Remodels To Cheers and Jeers | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/beame-sees-eyetoeye-with-optometry-board.html | Beame Sees Eye toâ€šÃ„ôEye With Optometry Board | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/seabrook-farms-plan-to-end-processing-of-vegetables-is-termed-a.html | Seabrook Farmsâ€šÃ„ô Plan to End Processing Of Vegetables Is Termed a â€šÃ„ôDisaster' | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/french-decide-hot-dog-wont-cut-the-mustard.html | French Decide â€šÃ„ôHot Dog' Won't Cut the Mustard | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/article-1-no-title.html | Article 1 â€šÃ„ô No Title | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/25-housing-gain-is-foreseen-for-1976-construction-of-housing-seen.html | 25% Housing Gain is Foreseen for 1976 | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/london-doubts-angola-bribery-charge.html | London Doubts Angola Bribery Charge | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/2-commissioners-sworn-by-beame-vaccarello-in-sanitation-job-lang.html | 2 COMMISSIONERS SWORN BY BEAM | True | By Edward Ranzal | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/article-2-no-title.html | Article 2 â€šÃ„ô No Title | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/statutes-studied-in-leak-on-cia.html | STATUTES STUDIED IN LEAK ON C.I.A. | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/3-are-indicted-here-in-visa-conspiracy.html | 3 ARE INDICTED HERE IN VISA CONSPIRACY | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/fire-damages-textile-plant.html | Fire Damages Textile Plant | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/grain-futures-prices-rise-in-heavy-buying.html | Grain Futures Prices Rise in Heavy Buying | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/turcotte-cordero-win-4-each-turcotte-cordero-win-four-each.html | Turcotte, Cordero Win 4 Each | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/closing-of-copper-mines-protested-by-israelis.html | Closing of Copper Mines Protested by Israelis | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/ford-bars-cutoff-of-grain-to-soviet-in-angola-dispute.html | FORD BARS CUTOFF OF GRAIN TO SOVIET IN ANGOLA DISPUTE | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/the-lefkowitz-statement.html | The Lefkowitz Statement | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/wood-field-stream-best-wishes-to-new-journal.html | Wood,Field & | True | By Nelson Bryant | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/barcelona-police-in-rare-step-arrest-2-in-rightist-terrorism.html | Barcelona Police, in Rare Step, Arrest 2 in Rightist Terrorism | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/stormy-days-for-ncaa.html | Stormy Days for N.C.A.A. | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/chess-can-a-defense-lure-white-to-exess-the-carokann.html | Chess; Can a Defense Lure White To Exess? The Caroâ€šÃ„ôKann! | True | By Robert Byrne | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/weekend-boxing.html | Weekend Boxing | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/lilco-rate-plan-proposed-by-us-system-would-change-less-for-offpeak.html | LILCO RATE PLAN PROPOSED BY U.S. | True | By Will Lissner | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-06 | 1976-01-06 | https://www.nytimes.com/1976/01/06/archives/quake-in-new-mexico.html | Quake in New Mexico | True | | 2004-02-06 0:00 | RE 917-020 | B 80-256 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/whites-and-indians-found-to-be-alike-in-alcohol-response.html | Whites and Indians Found to Be Alike In Alcohol Response | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/new-jersey-pages-rangers-drop-francis.html | Rangers Drop Francis | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/for-angolan-refugees-a-harsh-winter.html | For Angolan Refugees, a Harsh Winter | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/people-in-sports-redskins-rookie-is-voted-best.html | People in Sports | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/new-jersey-pages-evidence-of-curare-sought-in-9-deaths-bergen.html | Evidence of Curare Sought in 9 Deaths | True | By M. A. Farber Special to The New York Times | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/rangers-drop-francis.html | Rangers Drop Francis | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/judicial-editors.html | Judicial Editors | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/wheat-futures-decline-in-price-disappointment-on-exports-is.html | WHEAT FUTURES DECLINE IN PRICE | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/the-dance-hamlet-from-neumeier-world-premiere-by-ballet-theater-an.html | The Dance: â€šÃ„ôHamletâ€šÃ„ô' From Neumeier | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/cia-funding-in-europe-said-to-go-back-3-decades.html | C.I.A. Funding in Europe Said to Go Back 3 Decades | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/going-out-guide.html | Going out Guide | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/college-and-school-results-basketball-basketball.html | College and School Results | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/protest-failstocutcoast-medical-care.html | Protest FailstoCutCoast Medical Care | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/turkey-and-us-resume-defense-pact-negotiations.html | Turkey and U.S. Resume Defense Pact Negotiations | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/new-jersey-pages-jerome-hines-marks-30-years-at-met.html | Jerome Hines Marks 30 Years at Met | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/careys-reasons-for-ousting-nadjari-obscured-by-furor-over-his.html | Carey's Reasons for Ousting Nadjari Obscured by Furor Over His Decision | True | By Tom Goldstein | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/as-lefkowitz-strolls-city-everyone-calls-him-louie-when-lefkowitz.html | As Lefkowitz Strolls City, Everyone Calls Him â€šÃ„Ã²Louieâ€šÃ„Ã´ | True | By Fred Ferretti | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/judge-orders-halt-to-crowding-in-rikers-federal-judge-orders-an-end.html | Judge Orders Halt to Crowding in Rikers | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/brooklyn-fire-kills-boy-4.html | Brooklyn Fire Kills Boy, 4 | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/white-consolidated-payout.html | White Consolidated Payout | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/new-jersey-pages-the-9-questioned-deaths.html | The 9 Questioned Deaths | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/judge-is-removed-over-dumping-ban-appeals-court-finds-gross-bias-in.html | JUDGE IS REMOVED OVER DUMPING BAN | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/concorde-debate-stirs-2-capitals-london-and-paris-picture-dispute.html | CONCORDE DEBATE STIRS 2 CAPITALS | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/new-face-on-spanish-coins.html | New Face on Spanish Coins | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/us-officials-say-angolan-leftists-won-key-victory.html | U.S. OFFICIALS SAY ANGOLAN LEFTISTS WON KEY VICTORY; Northern Drive Is Termed Significant Gain Against One of Rival Factions | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/soviet-satellite-launched.html | Soviet Satellite Launched | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/whom-the-gods-would-destroy.html | Whom the Gods Would Destroy... | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/mrs-peron-seemingly-ill-again-fails-to-maintain-her-schedule.html | Mrs. Peron, Seemingly Ill Again, Fails to Maintain Her Schedule | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/new-jersey-pages-eat-well-and-save.html | Eat Well And Save | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/us-officials-say-angolanleftists-won-key-victory-northern-drive-is.html | U.S. OFFICIALS SAY ANGOLAN LEFTISTS WON KEY VICTORY | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/store-cuts-cuisinart-price-but-cant-replenish-stock.html | Store Cuts Cuisin art Price But Can't Replenish Stock | True | By Keith Love | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/foreign-exchange.html | Foreign Exchange | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/albert-rudick-dies-top-official-here-for-liberian-ships.html | Albert Rudick Dies; Top Official Here For Liberian Ships | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/brisk-gains-made-on-amex-and-otc-volume-also-up-trading-in-options.html | BRISK GAINS MADE ON AMEX AND Oâ€šÃ„Ã²Tâ€šÃ„Ã°C | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/edmondson-emerges-as-heir-to-australian-tennis-dynasty.html | Edmondson Emerges as Heir To Australian Tennis Dynasty | True | BY Charles Friedman | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/tv-history-nicely-told-in-suddenly-an-eagle.html | TV: History Nicely Told in â€šÃ„Ã²Suddenly an Eagleâ€šÃ„Ã´ | True | By John J. O'Connor | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/reporters-travel-is-eased-by-moscow.html | REPORTERSâ€šÃ„Ã´ TRAVEL IS EASED BY MOSCOW | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/trainers-formula-claimers-to-fame.html | Trainer s Formula: Claimers to Fame | True | By Michael Strauss | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/canadian-education-circles-worry-about-ottawas-budgetcutting-mood.html | Canadian Education Circles Worry About Ottawa's Budgetâ€šÃ„Ã¶Cutting Mood | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/marital-status-held-illegal-as-a-reason-to-reject-a-tenant.html | Marital Status Held Illegal as a Reason to Reject a Tenant | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/malmquist-takes-ski-jump-in-trials.html | Malmquist Takes Ski Jump in Trials | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/restaurateur-dies-in-a-rescue-effort.html | RESTAURATEUR DIES IN A RESCUE EFFORT | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/malpractice-plan-is-urged-on-carey.html | MALPRACTICE PLAN IS URGED ON CAREY | True | By Ronald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/hew-held-remiss-on-hospital-stays.html | H.E.W. HELD REMISS ON HOSPITAL STAYS | True | By Nancy Hicks | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/moscow-rebuts-ford-on-angola-statement-seen-as-dashing-hopes-in-us.html | MOSCOW REBUTS FORD ON ANGOLA | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/east-german-aide-in-paris.html | East German Aide in Paris | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/article-4-no-title.html | Credenza | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/soetaert-loses-in-first-start-in-goal-52-rangers-lose-with-new-goal.html | Soetaert Loses in First Start in Goal, 5â€šÃ„Ã²2 | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/the-9-questioned-deaths.html | The 9 Questioned Deaths | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/3-premature-boys-fine.html | 3 Premature Boys Fine | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/market-place-new-concepts-for-investment.html | Market Place | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/when-money-talks-but-doesnt-shout.html | When Money Talks but Doesn't Shout | True | By Morris Udall | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/stage-verbal-recreation-of-dickens-emlyn-williams-plays-cluster-of.html | Stage: Verbal Reâ€šÃ„Â¢Creation of Dickens | True | By Thomas Lask | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/about-new-york-some-convention-headaches.html | About New York | True | By John Corry | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/recording-executive-abducted-in-paris-police-hold-2.html | Recording Executive Abducted in Paris | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/new-jersey-pages-federal-judge-orders-an-end-to-crowding-on-rikers.html | Federal Judge Orders an End To Crowding on Rikers Island | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/new-jersey-pages-farmers-assail-seabrook-curtailment.html | Farmers Assail Seabrook Curtailment | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/spelling-out-the-public-identity-of-the-handicapped.html | Spelling Out the Public Identity of the Handicapped | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/consumer-notes-policy-on-returns-differs-in-stores.html | CONSUMER NOTES | True | By Frances Cerra | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/new-jersey-pages-prison-guards-1day-job-action-wins-them-some-pay.html | Prison Guardsâ€šÃ„Â´ 1â€šÃ„Â¢Day Job Action Wins Them Some Pay Concession | True | By Frank J. Prial Special to The New York Times | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/transfers-listed-by-equity-funding.html | TRANSFERS LISTED BY EQUITY FUNDING | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/article-6-no-title.html | Article 6 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/new-jersey-pages-judge-is-removed-over-dumping-ban-appeals-court.html | JUDGE IS REMOVED OVER DUMPING BAN | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/trucks-ambush-revives-beirut-fighting.html | Trucksâ€šÃ„Â´ Ambush Revives Beirut Fighting | True | By James M. Markham Special to New York Times | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/bankers-uncertain-on-new-jersey-bonds-banks-uncertain-on-nj-bonds.html | Bankers Uncertain OnNewJerseyBonds | True | By John H. Allan | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/carter-witness-who-recanted-says-defense-aide-bribed-him.html | Carter Witness Who Recanted Says Defense Aide Bribed Him | True | By Selwyn Raab | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/ulster-group-declares-it-murdered-10-in-retaliation-for-slaying-of.html | Ulster Group Declares It Murdered 10 In Retaliation for Slaying of Catholics | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/news-guild-told-to-put-off-trials-judge-enjoins-hearings-in.html | NEWS GUILD TOLD TO PUT OFF TRIALS | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/italys-socialists-pose-threat-to-moro-cabinet.html | Italy's Socialists Pose Threat to Moro Cabinet | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/225-niagara-falls-meal-gets-0-stars-from-critic.html | $225 Niagara Falls Meal Gets 0 Stars From Critic | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/new-jersey-pages-stock-prices-soar.html | Stock Prices Soar | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/new-jersey-pages-article-10-no-title-police-decoy-victim-strategy.html | Police Decoyâ€šÃ„Â¢Victim Strategy Takes to Subways | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/healthy-new-york.html | Healthy New York | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/music-a-legendarily-effulgent-tone-philadelphians-revel-in.html | Music: A Legendarily Effulgent Tone | True | By Donal Henahan | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/new-jersey-pages-hundreds-line-up-to-buy-new-stamps-at-us-post.html | Hundreds Line Up To Buy New Stamps At U.S. Post Offices | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/stock-prices-soar.html | Stock Prices Soar | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/otto-w-eisele-73-amateur-bicyclist.html | OTTO W. EISELE, 73, AMATEUR BICYCLIST | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/fords-best-ally-reagan.html | Ford's Best Ally: Reagan | True | By James Reston | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/notes-on-people-press-aide-named-ambassador.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/long-contract-demanded-by-excanadien-rangers-set-to-pick-ferguson.html | Long Contract Demanded by Exâ€šÃ„Â´ Canadien | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/new-jobs-in-private-sector-to-be-carey-priority-governors-aides-say.html | New Jobs in Private Sector to Be Carey Priority | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/haifas-mayor-named-chairman-of-the-world-zionist-executive.html | Haifa's Mayor Named Chairman Of the World Zionist Executive | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/about-education-article-in-harvard-review-castigates-career.html | About Education | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/some-rules-end-for-oil-industry-us-begins-peeling-away-price.html | SOME RULES END FOR OIL INDUSTRY | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/council-unit-votes-a-split-park-agency.html | COUNCIL UNIT VOTES A SPLIT PARK AGENCY | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/new-jersey-pages-jobtraining-provider-gets-probation-in-billing.html | Job'Training Provider Gets Probation in Billing Fraud | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/ice-capades-breezes-in-skaters-stage-annual-spectacle-at-garden.html | Ice Capades Breezes In | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/shortage-of-snow-in-soviet-threatening-winter-grains.html | Shortage of Snow in Soviet Threatening Winter Grains | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/guidebook-tells-the-father-what-he-ought-to-know-to-share-his-wifes.html | Guidebook Tells the Father What He Ought to Know to Share His Wife's Pregnancy | True | By Judith Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/oiltank-fire-on-brooklyn-waterfront-brought-under-control.html | Oilâ€šÃ„Â'Tank Fire on Brooklyn Waterfront Brought Under Control | True | By John F. Burns | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/knicks-trounce-blazers-rangers-dismiss-francis-as-general-manager.html | Knicks Trounce Blazers | True | By Leonard Koppett | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/new-jersey-pages-its-news-to-nbc-nis-for-nebraska.html | It's News to NBC: N Is for Nebraska | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/more-are-seeking-second-degrees-in-colleges.html | More Are Seeking Second Degrees in Colleges | True | By Judith Cummings | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/ohio-tracks-settle-dispute.html | Ohio Tracks Settle Dispute | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/new-jersey-pages-4-in-watergate-appeal-say-sirica-barred-a-fair.html | 4 in Watergate Appeal Say Sirica Barred a Fair Trial | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/turning-point-in-angolan-strife-is-seen.html | Turning Point in Angolan Strife Is Seen | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/us-gives-burma-quake-aid.html | U.S. Gives Burma Quake Aid | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/twa-appoints-meyer-to-the-post-of-president-meyer-is-named-twa.html | T.W.A. Appoints Meyer To the Post of President | True | By Robert E. Bedingfield | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/rhodesian-regime-opens-talks-with-black-nationalist-leaders.html | Rhodesian Regime Opens Talks With Black Nationalist Leaders | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/new-jersey-pages-new-jobs-in-private-sector-to-be-carey-priority.html | New Jobs in Private Sector to Be Carey Priority | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/stock-prices-climb-1299-to-89082-on-dow-as-trading-soars-to-3127.html | Stock Prices Climb 12.99 to 890.82 on Dow As Trading Soars to 31.27 Million Shares | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/islanders-win-81-3-goals-for-drouin.html | Islanders Win, 8â€šÃ„Â'1; 3 Goals for Drouin | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/new-jersey-pages-4-including-inmate-held-in-murder-of-newark-man.html | 4, Including Inmate, Held In Murder of Newark Man | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/metropolitan-briefs-city-i-fire-destroys-diving-equipment-us.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/new-jersey-pages-as-lefkowitz-strolls-city-everyone-calls-him-louie.html | As Lefkowitz Strolls City, Everyone Calls Him â€šÃ„Â'Louieâ€šÃ„Â' | True | By Fred Ferretti | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/friend-of-lynette-fromme-has-bail-cut-to-20000.html | Friend of Lynette Fromme Has Bail Cut to $20,000 | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/reporters-refuse-to-enter-courtroom-in-nebraska-they-had-avoided.html | Reporters Refuse to Enter Courtroom in Nebraska | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/wine-talk-italy-ranks-first-in-wine-drinking.html | WINE TALK | True | By Frank J. Prial | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/brokerage-taken-over.html | Brokerage Taken Over | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/books-of-the-times-when-a-body-meets-a-body.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/article-7-no-title.html | Article 7 â€šÃ„Â'â€šÃ„Â' No Title | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/new-jersey-pages-us-attorney-cites-irs-undermining-goldstein-cites.html | U.S. Attorney Cites I. R. S. â€šÃ„Â'Undermmingâ€šÃ„Â' | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/dibbs-beats-mayer-by-36-63-76.html | Dibbs Beats Mayer by 3â€šÃ„Â'6, 6â€šÃ„Â'3, 7â€šÃ„Â'6 | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/democratic-gains-foreseen-in-spain-a-communist-labor-leader-from.html | DEMOCRATIC GAINS FORESEEN IN SPAIN | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/new-jersey-pages-trenton-leaders-to-seek-new-plan-to-save-medicaid.html | Trenton Leaders to Seek New Plan to Save Medicaid | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/fire-in-pentagon-cafeteria.html | Fire in Pentagon Cafeteria | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/guidebook-tells-the-father-what-he-ought-to-know.html | Guidebook Tells the Father What He Ought to Know to Share His Wife's Pregnancy | True | By Judith Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/versatile-food-processor-what-can-it-make-contd.html | Versatile Food Processor: What Can It Make? (Cont'd) | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/new-jersey-pages-recanter-in-carter-case-says-defense-bribed-him.html | Recanter in Carter Case Says Defense Bribed Him | True | By Selwyn Raab | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/red-smith-which-way-to-cooperstown.html | Red Smith | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/pittsburgh-classes-end-as-teachers-defy-court-order.html | Pittsburgh Classes End as Teachers Defy Court Order | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/disabled-hobbled.html | Disabled, Hobbled | True | By Patricia Ryan | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/thais-end-dispute-on-rice-price-rise.html | THAIS END DISPUTE ON RICE PRICE RISE | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/deprived-exhibited.html | Deprived, Exhibited | True | By Albert Davidson | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/rosenberg-sons-say-fbi-bars-data.html | Rosenberg Sons Say F.B.I. Bars Data | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/police-chief-reprieves-flag-patch-on-uniform.html | Police Chief Reprieves Flag Patch on Uniform | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/british-fire-kills-5.html | British Fire Kills 5 | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/swiss-bank-reports-accord-with-sec-swiss-bank-says-dispute-is-ended.html | Swiss Bank Reports Accord With S.E.C. | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/walker-way.html | WALKER WAY | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/city-seizes-merchandise-displayed-on-sidewalk.html | City Seizes Merchandise Displayed on Sidewalk | True | By Leslie Maitland | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/william-blakley-of-dallas-dies-twice-appointed-to-the-senate.html | William Blakley of Dallas Dies; Twice Appointed to the Senate | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/two-who-found-a-wallet-give-reward-to-neediest.html | Two Who Found a Wallet Give Reward to Neediest | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/reagan-is-leading-ford-in-donations-2-million-raised-in-1975.html | REAGAN IS LEADING FORD IN DONATIONS | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/tenants-cope-with-the-misery-of-unheated-buildings.html | Tenants Cope With the Misery of Unheated Buildings | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/us-cancels-cuban-baseball-telecast.html | U.S. Cancels Cuban Baseball Telecast | True | By Les Brown | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/seoul-discovery-of-oil-is-reported.html | SEOUL DISCOVERY OF OIL IS REPORTED | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/opera-in-place-of-sills-rita-shane-steps-into-a-met-corinth-marked.html | Opera: In Place of Sills | True | By Raymond Ericson | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/new-jersey-pages-cia-is-reported-to-give-antireds-in-italy-6.html | C. I. A. IS REPORTED TO GIVE ANTIâ€šÃ„Ã²REDS IN ITALY $6 MILLION | True | By Seymour M. Hersh Special to The New York Times | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/christmas-in-bethlehem.html | Christmas in Bethlehem | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/shaping-world-economy-a-managed-system-of-floating-rates-appears-to.html | Shaping World Economy | True | By Leonard Silk Special to The New York Times | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/new-jersey-pages-marital-status-held-illegal-as-a-reason-to-reject.html | Marital Status Held Illegal as a Reason To Reject a Tenant | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/daley-seeking-assurances-of-end-to-75-fund-freeze.html | Daley Seeking Assurances Of End to â€šÃ„Ã²75 Fund Freeze | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/new-jersey-pages-new-jersey-briefs-student-bus-fare-increase-sought.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/aclu-challenges-assertion-in-clemency-boards-report-that-fords.html | A.C.L.U. Challenges Assertion in Clemency Board's Report That Ford's Amnesty Program Was a Success | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/ford-at-funeral-for-cia-officer-agent-buried-at-arlington-with.html | FORD AT FUNERAL FOR C.I.A. OFFICER | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/leon-c-stowell-business-leader-headed-the-dictaphone-and-underwood.html | LEON C STOWELL, BUSINESS LEADER | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/bondless-action-seen-from-sec-no-writedown-requirement-on.html | BONDâ€šÃ„Ã²LOSS ACTION SEEN FROM S.E.C. | True | By Terry Robards | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/federal-study-to-examine-neighborhoods-and-crime.html | Federal Study to Examine Neighborhoods and Crime | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/choice-of-rothko-executors-in-dispute.html | Choice of Rothko Executors in Dispute | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/turner-used-to-victory-at-sea-but-braves-pose-a-stem-test.html | Turner Used to Victory at Sea, But Braves Pose a Stem Test | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/school-ferry-plan-fought-on-two-islands-off-maine.html | School Ferry Plan Fought On Two Islands Off Maine | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/fbi-said-to-drop-plan-to-seek-body-of-hoffa-in-jersey.html | F.B.I. Said to Drop Plan to Seek Body Of Hoffa in Jersey | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/state-gop-elects-37-to-be-delegates-at-76-convention.html | State G.O.P. Elects 37 to Be Delegates At â€šÃ„Ã²76 Convention | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/talks-on-rheingold-held.html | Talks on Rheingold Held | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/bridge-new-supreme-court-justice-has-won-200-master-points.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/article-8-no-title.html | Article 8 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/hundreds-line-up-to-buy-new-stamps-at-us-post-offices.html | Hundreds Line Up To Buy New Stamps At U.S. Post Offices | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/elephants-memory-in-a-change-of-pace.html | ELEPHANT'S MEMORY IN A CHANGE OF PACEâ€šÃ„Ã² | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/5-plead-guilty-in-music-industry-study.html | 5 Plead Guilty in Music Industry Study | True | By C. Gerald Fraser | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/nadjari-calls-cunningham-a-salesman-of-judgeships-he-also-says-is-in-a.html | Nadjari Calls Cunningham A Salesman of Judgeships | True | By Marcia Chambers | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/church-plans-to-enter-primary-in-california.html | Church Plans to Enter Primary in California | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/odds-5050-on-opening-of-olympics-olympics-opening-day-is-given-a.html | Odds â€šÃ„Ã²50â€šÃ„Ã´50â€šÃ„Ã´ On Opening Of Olympics | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/article-9-no-title-advertising-forbes-outdoes-the-competition.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/minturn-sedgwick-financial-adviser.html | MINTURN SEDGWICK, FINANCIAL ADVISER | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/john-e-allen-who-for-many-years-operated-a-motionpicture-film.html | JOHN E. ALLEN | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/moscow-denies-paying-50-million-bribe-on-angola.html | Moscow Denies Paying $50 Million Bribe on Angola | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/israeli-official-on-a-tough-mission-i-ygal-allon.html | Israeli Official on a Tough Mission | True | By Terence Smith Special to The New York Times | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/to-lift-midwinter-spirits-a-note-of-fun-in-new-designs.html | To Lift Midwinter Spirits, a Note of Fun in New Designs | True | By Bernadine Morris | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/people-and-business-inflationage-accounting-urged.html | People and Business | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/cia-is-reported-to-give-antireds-in-italy-6-million-secret-payments.html | C.I.A. IS REPORTED TO GIVE ANTIâ€šÃ„Ã²REDS IN ITALY $6 MILLION | True | By Seymour M. Hersh Special to The New York Times | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/murder-continued.html | Murder, Continued | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/wm-mary-bows-6443-to-tigers.html | Wm. & | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/eat-well-and-save.html | Eat Well And Save | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/man-is-sought-in-bomb-inquiry-called-an-explosives-expert-but-not-a.html | MAN IS SOUGHT IN BOMB INQUIRY | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/yachtsman-turner-purchases-braves-yachtsman-buys-braves-for-at.html | Yachtsman Turner Purchases Braves | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/evidence-of-curare-sought-in-9-deaths-bergen-prosecutor-seeks.html | Evidence of Curare Sought in 9 Deaths | True | By M. A. Farber Special to The New York Times | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/article-2-no-title.html | Article 2 â€šÃ„Ã® No Title | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/3-jailed-chinese-jesuits-said-to-get-short-leaves.html | 3 Jailed Chinese Jesuits Said to Get Short Leaves | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/police-decoy-victim-strategy-takes-to-subways.html | Police Decoyâ€šÃ„Ã²Victim Strategy Takes to Subways | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/elizabeth-g-augustus-is-wed-to-john-s-knight-in-florida.html | Elizabeth G. Augustus Is Wed To John S. Knight in Florida | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/needed-uplift.html | Needed Uplift | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/for-the-deep-south-a-new-day-of-politics.html | For the Deep South, a New Day of Politics | True | By Thomas A. Johnson Special to The New York Times | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/reagan-defends-his-plan-to-cut-budget.html | Reagan Defends His Plan to Cut Budget | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/new-law-on-divorce-in-effect-in-australia.html | New Law on Divorce In Effect in Australia | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/coal-study-in-montana-scored-conflict-of-interest-is-charged.html | Coal Study in Montana Scored; Conflict of Interest Is Charged | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/new-jersey-pages-britain-adds-ulster-force-after-killings-britain.html | Britain Adds Ulster Force After Killings | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/bomb-plotter-sentenced.html | Bomb Plotter Sentenced | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/its-news-to-nbc-n-is-for-nebraska.html | It's News to NBC: N Is for Nebraska | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/monte-daniels.html | MONTE DANIELS | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/britain-adds-ulster-force-after-killings-britain-sends.html | Britain Adds Ulster Force After Killings | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/new-jersey-pages-moscow-rebuts-ford-on-angola-statement-seen-as.html | MOSCOW REBUTS FORD ON ANGOLA | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/harris-poll-shows-43-want-conservative-trend.html | Harris Poll Shows 43% Want Conservative Trend | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/austrian-17-is-first-in-ski-jumping.html | Austrian, 17 Is First in Ski Jumping | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/she-demonstrates-hour-to-cook-best-with-new-cuisinart.html | She Demonstrates How to Cook Best With New Cuisinart | True | By Craig Claiborne Special to The New York Times | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/soviet-ships-reported-bound-for-angola-but-purpose-of-mission-is.html | Soviet Ships Reported Bound for Angola, But Purpose of Mission Is Unclear to U.S. | True | By Diane Henry Special to The New York Times | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/dismissed-chief-retains-post-as-vice-president.html | Dismissed Chief Retains Post as Vice President | True | By Parton Keese | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/no-service.html | No Service | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/yonkers-charged-500000-by-state-levitt-says-interest-must-be-paid.html | YONKERS CHARGED $500,000 BY STATE | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/jackson-starts-swing-in-state-makes-contact-with-3-big-blocs.html | Jackson Starts Swing in State; Makes Contact With 3 Big Blocs | True | By Frank Lynn | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/treasury-bills-bow-on-futures-market-sharing-a-goldtrading-pit.html | Treasury Bills Bow on Futures Market, Sharing a Goldâ€¦â€¯Trading Pit | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/mayor-of-utica-scores-a-point-on-water-bill.html | Mayor of Utica â€¦â€¯Scoresâ€¦â€¯ A Point on Water Bill | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/recital-ivanich-at-piano.html | Recital: Ivanich at Piano | True | By John Rockwell | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/beame-tells-carey-pollution-control-will-suffer-if-state-stands.html | Beame Tells Carey Pollution Control Will Suffer if State Stands Fast on Cuts | True | By Francis X. Clines Special to The New York Times | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/food-costs-rose-less-during-75.html | Food Costs Rose Less. During â€¦â€¯75 | True | By Will Lissner | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/4-in-watergate-appeal-say-sirica-barred-a-fair-trial.html | 4 in Watergate Appeal Say Sirica Barred a Fair Trial | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/dr-bruce-p-webster-dead-at-74-exedical-director-of-time-inc.html | Dr. Bruce P. Webster Dead at 74; Exâ€¦â€¯Medical Director of Time Inc. | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/parsons-school-finds-new-life-in-affiliation.html | Parsons School Finds New Life in Affiliation | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/business-briefs-massachusetts-mortgage-unit-set-exxon-in-contract.html | Business Briefs | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/what-can-it-make.html | What Can It Make?; SALMON PATE | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/jobtraining-provider-gets-probation-in-billing-fraud.html | Jobâ€¦â€¯Training Provider Gets Probation in Billing Fraud | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/us-welfare-rolls-show-second-consecutive-rise.html | U.S. Welfare Rolls Show Second Consecutive Rise | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/new-jersey-pages-passaic-mayor-accuses-colleague-of-death-threat.html | Passaic Mayor Accuses Colleague of Death Threat | True | By Martin Gansberg Special to The New York Times | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/clash-is-nearing-on-imf-lending-at-finance-heads-meeting-poorer.html | CLASH IS NEARING O I.M.F. LENDING | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/new-jersey-pages-news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/jacobsen-trial-is-delayed-on-double-jeopardy-plea.html | Jacobsen Trial Is Delayed On Double Jeopardy Plea | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/carey-office-scene-ofcoop-city-sitin.html | CAREY OFFICE SCENE OF COâ€¦â€¯OP CITY SITâ€¦â€¯IN | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/renville-mmann-a-tennis-official-administrator-who-effected-changes.html | RENVILLE M'MANN, A TENNIS OFFICIAL | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/about-real-estate-foreigners-are-cautious-on-investments-in-new.html | About Real Estate | True | By Carter B. Horsley | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/italian-workers-are-paid-to-improve-education.html | Italian Workers Are Paid to Improve Education | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/scholar-is-fined-10000-in-fraud-on-nixon-papers.html | Scholar Is Fined $10,000 In Fraud on Nixon Papers | True | By Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/leftists-in-portugal-open-antigovernment-drive.html | Leftists in Portugal Open Antiâ€¦â€¯Government Drive | True | | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-07 | 1976-01-07 | https://www.nytimes.com/1976/01/07/archives/new-jersey-pages-nadjari-calls-cunningham-a-salesman-of-judgeships.html | Nadjari Calls Cunningham A Salesman of Judgeships | True | By Marcia Chambers | 2004-02-06 0:00 | RE 917-024 | B 80-261 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/housekeeper-found-slain-with-boy-10-housekeeper-and-a-boy-10-found.html | Housekeeper Found Slain With Boy, 10 | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/burnedout-pupils-quickly-find-new-home.html | Burnedâ€¦â€¯Out Pupils Quickly Find New Home | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/text-of-governors-state-of-the-state-message-as-delivered-to-the.html | Text of Governor's State of the State Message as Delivered to the Legislature | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/bridge-a-double-has-different-aim-for-expert-and-the-beginner.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/former-irs-aide-enters-guilty-plea-in-tax-fraud-case.html | Former I.R.S. Aide Enters Guilty Plea In Tax Fraud Case | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/amex-prices-rise-as-trading-gains-counter-stocks-also-are-up-for.html | AMEX PRICES RISE AS TRADING GAINS | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/voters-cautious-on-regan-stands.html | VOTERS CAUTIOUS ON REGAN STANDS | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/cheerful-crusader.html | Cheerful Crusader | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/books-of-the-times.html | Books of The Times | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/mortgage-begins-foreclosure-action-over-mcalpin-hotel.html | Mortgage Begins Foreclosure Action Over McAlpin Hotel | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/atlantic-city-aides-are-ruled-overpaid-judge-rules-atlantic-city.html | Atlantic City Aides Are Ruled Overpaid | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/american-banker-shifts-top-management-american-banker-shifts-top.html | American Banker Shifts Top Management | True | By Isadore Barmash | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/market-place-speculating-in-reit-debentures.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/ancil-hoffman-dies-at-91-was-max-baers-manager.html | Ancil Hoffman Dies at 91; Was Max Baer's Manager | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/prices-increase-in-grain-futures-talk-of-bad-weather-is-seen-as.html | PRICES INCREASE IN GRAIN FUTURES | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/cia-aid-reports-evoke-ford-anger-president-said-to-suspect-congress.html | C.I.A. AID REPORTS EVOKE FORD ANGER | True | By Seymour M. Hersh Special to The New York Times | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/cash-prices.html | Cash Prices | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/squires-win-as-nets-get-9-technicals.html | Squires Win As Nets Get 9 Technicals | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/2-digital-watch-makers-price-models-at-1995.html | 2 Digital Watch Makers Price Models at $19.95 | True | By Steven Rattner | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/the-federal-judge-who-was-ousted-in-the-reserve-mining-case-miles.html | The Federal Judge Who Was Ousted in the Reserve Mining Case | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/hew-finds-shift-from-jobless-pay-to-welfare-funds.html | H.E.W. Finds Shift From Jobless Pay To Welfare Funds | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/death-and-secrecy.html | Death and Secrecy | True | By Anthony Lewis | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/quick-british-approval-of-mrs-armstrong-seen.html | Quick British Approval Of Mrs. Armstrong Seen | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/cia-discounts-chinas-oil-role-study-asserts-peking-wont-become-a.html | C.I.A. DISCOUNTS CHINA'S OIL ROLE | True | By Theodore Shabad | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/rangers-fill-2-posts.html | Rangers Fill 2 Posts | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/jersey-to-expand-bond-information-state-meets-underwriters-demands.html | JERSEY TO EXPAND BOND INFORMATION | True | By John H. Allan | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/london-metal-market.html | LONDON METAL MARKET | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/poor-lands-agree-on-imf-demands-key-request-at-conference-involves.html | POOR LANDS AGREE ON I.M.F. DEMANDS | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/fund-for-neediest-cases-passes-700000.html | Fund for Neediest Cases Passes $700,000 | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/elevator-strike-is-settled-with-a-compromise-pact.html | Elevator Strike Is Settled With a Compromise Pact | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/notes-on-people-nixon-has-joined-lincoln-club.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/to-increase-police-sensitivity-on-the-plight-of-rape-victims.html | To Increase Police Sensitivity On the Plight of Rape Victims | True | By Sandra Blakeslee Special to The New York Times | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/francis-refused-to-quit-insisted-on-full-control-francis-refused-to.html | Francis Refused to Quit; Insisted on Full Control | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/state-school-board-passes-new-administrative-code.html | State School Board Passes New Administrative Code | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/pain-and-politics.html | Pain and Politics | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/4-family-farms-will-be-honored-they-have-operated-upstate-for-more.html | 4 FAMILY FARMS WILL BE HONORED | True | By Harold Faber Special to The New York Times | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/hud-offers-mortgage-aid-to-spur-lowcost-housing.html | H.U.D. Offers Mortgage Aid To Spur LowâÂÂ¬Ââ¢Cost Housing | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/india-considering-legislation-to-reduce-birth-rate.html | India Considering Legislation to Reduce Birth Rate | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/with-a-fanfare-us-salesmen-make-merry-at-blenheim.html | With a Fanfare, U.S. Salesmen Make Merry at Blenheim | True | By Enid Nemy Special to The New York Times | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/maryland-softens-ban-on-jockey.html | Maryland Softens Ban on Jockey | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/us-accuses-chrysler-on-emission-controls.html | U.S. Accuses Chrysler On Emission Controls | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/south-africa-reported-to-plan-quick-pullout.html | South Africa Reported To Plan Quick Pullout | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/harris-encouraged-by-iowa-support-of-campaign.html | Harris Encouraged by Iowa Support of Campaign | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/dr-fred-r-mcrumb-jr.html | DR. FRED R. M'CRUMB JR. | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/city-union-observer-admitted-by-state-fiscal-control-board.html | City Union âÂÂÂÂObserverâÂÂÂÂ Admitted By State Fiscal Control Board | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/the-3cent-parkman.html | The 3âÂÂ¢Cent Parkman | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/beer-prices-rise.html | Beer Prices Rise | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/dollar-stabilizes-in-europe-trading.html | DOLLAR STABILIZES IN EUROPE TRADING | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/norway-agrees-to-acquire-unit-of-british-petroleum.html | Norway Agrees to Acquire Unit of British Petroleum | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/effect-of-flights-on-ozone-is-minimized.html | Effect of Flights on Ozone Is Minimized | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/mrs-peron-back-on-job-after-rumors-of-illness.html | Mrs. Peron Back on Job After Rumors of Illness | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/court-finds-atlantic-city-aides-to-be-overpaid-by-300000.html | Court Finds Atlantic City Aides To Be Overpaid by $300,000 | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/reward-still-held-up-in-yablonski-deaths.html | Reward Still Held Up In Yablonski Deaths | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/census-finds-adults-wed-later-divorce-sooner.html | Census Finds Adults Wed Later, Divorce Sooner | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/julie-wilson-sings-in-different-styles-at-the-cafe-carlyle.html | Julie Wilson Sings In Different Styles At the Cafe Carlyle | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/governor-opens-76-legislature-on-austere-note.html | GOVERNOR OPENS â€˜76 LEGISLATURE ON AUSTERE NOTE | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/plan-seeks-to-reduce-citys-utility-expenses.html | Plan Seeks to Reduce City's Utility Expenses | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/testimony-by-dr-x-in-1966-about-curare-a-key-factor-of-new-inquiry.html | Testimony by Dr. X in 1966 About Curare A Key Factor of New Inquiry Into Deaths | True | By M. A. Farber Special to The New York Times | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/coop-city-lawyers-press-to-collect-tenant-fines.html | Coop City Lawyers Press To Collect Tenant Fines | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/obituary-1-no-title.html | Basketball Ratings | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/carey-to-change-clemency-system-intends-to-decide-on-cases.html | CAREY TO CHANGE CLEMENCY SYSTEM | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/7-go-oppose-changing-basis-of-ilideast-talks.html | U.S. to Oppose Changing Basis of Mideast Talks | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/arthur-wright-british-surgeon-physician-to-world-leaders-and.html | ARTHUR WRIGHT, BRITISH SURGEON | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/careys-vision-of-a-new-age-and-new-realities.html | Carey's Vision of a â€˜New Ageâ€™ and â€˜New Realitiesâ€™ | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/the-idealkillers.html | The Idealâ€‹Â°Killers | True | By William Safire | 2004-02-06 0:00 | RE 86-435 | | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/british-rabbi-back-from-soviet-visit.html | BRITISH RABBI BACK FROM SOVIET VISIT | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/metropolitan-briefs-police-want-free-transit-restored-orange-county.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/reward-still-held-up-in-yablonski-deaths-yablonski-case-reward.html | Reward Still Held Up In Yablonski Deaths | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/primerate-cut-helps-raise-dow-787-in-growing-volume.html | Primeâ€‘Rate Cut Helps Raise Dow 7.87 in Growing Volume | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/palestinians-and-leftist-factions-open-an-offensive-in-beirut.html | Palestinians and Leftist Factions Open an Offensive in Beirut | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/rutgersst-johns-lures-eeac-final-into-garden.html | Rutgersâ€‘St. John's Lures E.C.A.C. Final Into Garden | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/colorado-seeks-a-new-law-on-obscenity.html | Colorado Seeks a New Law on Obscenity | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/shiver-details-plan-on-economy-advocates-creation-of-16-million.html | SHIVER DETAILS PLAN ON ECONOMY | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/governor-opens-76-legislature-on-austere-note-calls-for-cuts-in.html | GOVERNOR OPENS '76 LEGISLATURE ON AUSTERE NOTE | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/special-elections-slated-to-fill-2-legislature-seats.html | Special Elections Slated To Fill 2 Legislature Seats | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/oneyear-bills-sold-by-the-us-treasury.html | Oneâ€‘Year Bills Sold By the U.S. Treasury | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/appeal-on-baggage-search-curb-is-aimed-at-tightening-security.html | Appeal on Baggage Search Curb is Aimed at Tightening Security | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/china-hints-at-a-manned-space-program.html | China Hints at a Manned Space Program | True | By John Noble Wilford | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/italy-france-japan-where-will-it-all-end.html | Italy, France, Japan â€¦ Where Will It All End? | True | By John K. Emmerson | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/the-cast-the-richard-morse-mime-theater.html | The Cast | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/pariscaracas-pact-seen.html | Parisâ€‘Caracas Pact Seen | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/humphrey-delegates.html | Humphrey Delegates | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/3-on-council-seek-new-gop-leader-bid-full-body-oust-arculeo-as-head.html | 3 ON COUNCIL SEEK NEW G.O.P. LEADER | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/syracuse-survives-rally-beats-fordham-55-to-48-scranton-79-st.html | Syracuse Survives Rally, Beats Fordham, 55 to 48 | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/court-voids-a-school-seniority-policy.html | Court Voids a School Seniority Policy | True | By Leonard Buder | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/youths-with-shotgun-hold-up-bus-driver-and-3-riders.html | Youths With Shotgun Hold Up Bus Driver and 3 Riders | True | By Edward Hudson | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/harborless-harbor-gets-a-new-master.html | Harborless Harbor Gets a New Master | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/carey-to-change-clemency-system.html | CAREY TO CHANGE CLEMENCY SYSTEM | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/jersey-to-expand-bond-information.html | JERSEY TO EXPAND BOND INFORMATION | True | By John H. Allan | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/protestants-and-catholics-grieve-together-in-ulster.html | Protestants and Catholics Grieve Together in Ulster | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/article-4-no-title-car-sales-rose-31-in-dec-2136%C3%A3%C2%80%C2%9930 | CAR SALES ROSE 31% IN DEC, 2136ã€™30 | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/brown-urges-california-to-end-taxes-for-low-income-group.html | Brown Urges California to End Taxes for Low Income Group | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/article-5-no-title-us-to-oppose-changing-basis-of-mideast-talks.html | U.S. to Oppose Changing Basis of Mideast Talks | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/banks-with-city-issues-told-to-disclose-them.html | Banks With City Issues Told to Disclose Them | True | By Terry Robards Special to The New York Times | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/fillmore-celebration-draws-a-throng-of-30.html | Fillmore Celebration Draws a Throng of 30 | True | By Israel Shenker | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/protestants-and-catholics-grieve-together-in-ulster-protestants-and.html | Protestants and Catholics Grieve Together in Ulster | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/rates-again-drop-for-short-term-prices-mixed-in-secondary-corporate.html | RATES AGAIN DROP FOR SHORT TERM | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/state-debt-law-voided-by-court-us-panel-finds-provision-violates.html | STATE DEBT LAW VOIDED BY COURT | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/rangers-fill-2-posts-75209708.html | Rangers Fill 2 Posts | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/europes-9-urgod-to-work-on-unity-belgians-report-asks-more.html | EUROPES 9 URGED TO WORK ON UNITY | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/after-years-tour-homer-dies-quickly-on-broadway.html | After Year's Tour, ã€ƒHomerã€‚ Dies Quickly on Broadway | True | By Louis Calta | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/10-homeless-in-fire.html | 10 Homeless in Fire | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/advertising-university-chief-now-publisher.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/the-italian-crisis.html | The Italian Crisis | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/wife-recalls-a-fire-chief-at-the-door.html | Wife Recalls A Fire Chief At the Door | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/voters-cautious-on-reagan-stands-candidate-is-challenged-in-his.html | VOTERS CAUTIOUS ON REAGAN STANDS | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/prices-increased-for-some-beers-anheuserbusch-pabst-and-schlitz.html | PRICES INCREASED FOR SOME BEERS | True | By Gene Smith | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/worries-on-xerox-held-excessive-by-chairman.html | Worries on Xerox Held ã€ƒExcessiveã€‚ by Chairman | True | By William D. Smith | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/pimientos-recalled.html | Pimientos Recalled | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/women-golfers-get-masters-event.html | Women Golfers Get Masters Event | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/2-soviet-ships-moving-toward-angola-stir-growing-us-concern.html | 2 Soviet Ships Moving Toward Angola Stir Growing U.S. Concern | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/inmates-find-2-a-crowd-in-cells-on-rikers-island.html | Inmates Find 2 a Crowd In Cells on Rikers Island | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/ap-sets-price-ranges-on-big-board-issues.html | A.P. Sets Price Ranges On Big Board Issues | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/prowest-angolan-group-says-it-needs-us-arms.html | Proã€ƒWest Angolan Group Says It Needs U.S. Arms | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/2-teachers-who-used-penalty-box-will-lose-jobs.html | 2 Teachers Who Used Penalty Box Will Lose Jobs | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/st-johns-church-celebrates-150th-year.html | St. John's Church Celebrates 150th Year | True | By Joan Cook Special to The New York Times | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/byrne-tries-again-for-income-tax-law-byrne-makes-final-effort-to.html | Byrne Tries Again For Income Tax Law | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/spanish-troops-run-subway-in-madrid.html | SPANISH TROOPS RUN SUBWAY IN MADRID | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/extrapeze-artist-lands-dog-act-at-soviet-circus.html | Eã€ƒã€‚Trapeze Artist Lands Dog Act at Soviet Circus | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/cabinet-in-italy-is-forced-to-quit-as-support-ends-socialists-drop.html | CABINET IN ITALY IS FORCED TO QUIT AS SUPPORT ENDS | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/chess-china-enters-the-lists-with-a-farfrompaper-dragon.html | Chess: | True | By Robert Byrne | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/jackson-on-cuba.html | Jackson on Cuba | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/the-family-farm.html | The Family Farm | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/law-giving-ninons-tapes-to-us-is-upheld-by-court.html | Law Giving Nixon's Tapes To U.S. is Upheld by Court | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/holidays-fine-skiing-conditions-continue.html | Holidays' Fine Skiing Conditions Continue | True | By Michael Strauss | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/nadjari-jury-investigating-3-bronx-civil-court-judges-nadjari-jury.html | Nadjari Jury Investigating 3 Bronx Court Judges | True | By Marcia Chambers | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/article-2-no-title.html | Article 2 â€" No Title | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/foreclosure-begun-on-mcalpin-hotel.html | FORECLOSURE BEGUN ON McALPIN HOTEL | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/austrian-women-post-sweep-in-cup-downhill.html | Austrian Women Post Sweep in Cup Downhill | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/article-3-no-title.html | Article 3 â€" No Title | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/editor-named-in-memphis.html | Editor Named in Memphis | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/new-jersey-briefs-new-emissions-standards-put-off-newark-landing.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/ford-says-budget-will-be-under-395-billion-byn-foresees-saenams-of.html | Ford Says Budget Will Be Under $395 Billion | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/dave-anderson-the-friendly-lion-of-flanders.html | The Friendly Lion of Flanders | True | Dave Anderson | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/ridge-riley-68-official-with-penn-state-is-dead.html | Ridge Riley, 68, Official With Penn State, Is Dead | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/wilmington-braces-for-an-almost-certain-battle-over-busing.html | Wilmington Braces for an Almost Certain Battle Over Busing | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/president-asks-goldin-for-donation-to-gop.html | President Asks Goldin For Donation to G.O.P. | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/text-of-ford-letter-to-nigerias-leader-on-us-attitude-on-angola.html | Text of Ford Letter to Nigeria's Leader on U.S. Attitude on Angola | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/veteran-held-in-four-deaths.html | Veteran Held in Four Deaths | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/behind-the-lines-revived-by-wnet-with-ibm-grant.html | â€˜Behind the Lines'â€" Revived By WNET With I.B.M. Grant | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/water-is-trucked-to-carolina-town-industrial-wastes-dumped-into.html | WATER IS TRUCKED TO CAROLINA TOWN | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/nadjari-jury-investigating-3-bronx-civil-court-judges.html | Nadjari Jury Investigating 3 Bronx Civil Court Judges | True | By Marcia Chambers | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/soviet-wings-win-by-42-but-hawks-make-it-rough.html | Soviet Wings Win by 4â€"2, But Hawks Make It Rough | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/angolan-war-test-for-americansoviet-detente.html | Angolan War: Test for Americanâ€"Soviet Detente | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/ecuadors-cabinet-resigns-as-strike-cripples-transport.html | Ecuador's Cabinet Resigns as Strike Cripples Transport | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/clue-in-a-trouser-cuff-foils-kidnappers-in-paris.html | Clue in a Trouser Cuff Foils Kidnappers in Paris | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/article-6-no-title.html | Article 6 â€" No Title | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/frederick-h-berges-jr.html | FREDERICK H. BERGES JR | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/taxi-commission-rejects-plea-by-fleet-owners-for-fare-rise.html | Taxi Commission Rejects Plea By Fleet Owners for Fare Rise | True | By George Dugan | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/coast-guard-announces-seizure-of-a-cuban-vessel.html | Coast Guard Announces Seizure of a Cuban Vessel | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/opening-the-rosenberg-files.html | Opening the Rosenberg Files | True | By Michael Meeropol and Robert Meeropol | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/correction-75209719.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/communists-are-the-target-of-new-violence-in-portugal.html | Communists Are the Target Of New Violence in Portugal | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/miss-hamill-takes-lead-in-us-figure-skating.html | Miss Hamill Takes Lead In U.S. Figure Skating | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/soviet-reports-20-quakes.html | Soviet Reports 20 Quakes | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/personal-finance-added-pension-plan-benefits.html | Personal Finance: Added Pension Plan Benefits | True | By Leonard Sloane | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/party-chiefs-support-cunningham-but-carey-is-silent-on-controversy.html | Party Chiefs Support Cunningham, But Carey Is Silent on Controversy | True | By Frank Lynn | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/people-in-sports-bowler-returns-with-new-heart.html | People in Sports | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/ford-labor-aides-consider-resigning.html | FORD LABOR AIDES CONSIDER RESIGNING | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/ashe-okker-triumph-in-wct-play.html | Ashe, Okker Triumph in W.C.T. Play | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/dance-welcome-team-fracci-and-bortoluzzi-back-after-two-years.html | Dance: Welcome Team | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/green-to-seek-scotts-seat.html | Green to Seek Scott's Seat | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/people-and-business-3-amc-officers-lose-bonuses.html | People and Business | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/taxi-commission-rejects-fare-rise-taxi-commission-rejects-plea-by.html | Taxi Commission Rejects Fare Rise | True | By George Dugan | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/where-young-bookworms-can-browse.html | Where Young Bookworms Can Browse | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/albert-rice-leventhal-is-dead-a-book-publisher-for-40-years.html | Albert Rice Leventhal Is Dead; A Book Publisher for 40 Years | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/abstract-films-by-hollis-frampton-shown-at-whitney.html | Abstract Films by Hollis Frampton Shown at Whitney | True | By Richard Eder | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/cabinet-in-italy-is-forced-to-quit-as-support-ends.html | CABINET IN ITALY IS FORCED TO QUIT AS SUPPORT ENDS | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/strip-mine-mystery.html | Strip Mine Mystery | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/argentines-learn-to-live-unhappily-with-inflation-of-335.html | Argentines Learn to Live, Unhappily, With Inflation of 335% | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/monnington-dead-british-muralist-73.html | MONNINGTON DEAD, BRITISH MURALIST, 73 | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/2-sisters-thwart-a-bank-robbery-in-indiana-town.html | 2 Sisters Thwart a Bank Robbery in Indiana Town | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/hearing-held-on-radio-ban-on-contraceptive-devices.html | Hearing Held on Radio Ban on Contraceptive Devices | True | By Kenneth A. Briggs | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/article-1-no-title-windows-on-russia-i.html | Windows on Russiaâ€šÃ„¶Ã¢ | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/blazonflexible-flyer-sues-citicorp-and-unit.html | Blazonâ€šÃ„¶Ã¢Flexible Flyer Sues Citicorp and Unit | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/retired-colonel-denies-heading-cia-unit-for-assassinations.html | Retired Colonel Denies Heading C.I.A. Unit for Assassinations | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/an-sla-suspect-tells-of-flight-exfugitive-denies-role-in-radical.html | AN S.L.A. SUSPECT TELLS OF FLIGHT | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/sonics-thwart-knicks.html | Sonics Thwart Knicks | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/special-british-unit-assigned-to-ulster.html | SPECIAL BRITISH UNIT ASSIGNED TO ULSTER | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/malone-and-spirits-iron-out-problems-malone-sale-to-spirits.html | Malone and Spirits Iron Out Problems | True | By Sam Goldaper | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/3-exhumations-due-within-a-week.html | 3 Exhumations Due Within a Week | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/french-government-closes-cambodias-paris-embassy.html | French Government Closes Cambodia's Paris Embassy | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/2-soccer-stars-ask-asylum.html | 2 Soccer Stars Ask Asylum | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/muskie-seeks-fourth-term.html | Muskie Seeks Fourth Term | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/435-college-hitter-first-pick-in-draft-435-college-hitter-first.html | .435 College Hitter First Pick in Draft | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/sage-vignettes-in-mime-morse-makes-invisible-visible-at-billy-munk.html | Stage: Vignettes in Mime | True | By Mel Gussow | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/us-senators-meet-australian-leaders.html | U.S. SENATORS MEET AUSTRALIAN LEADERS | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/two-oil-companies-fined-in-price-fixing.html | TWO OIL COMPANIES FINED IN PRICE FIXING | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/canadian-diaries-recall-spy-case-mackenzie-king-papers-cite-concern.html | CANADIAN DIARIES RECALL SPY CASE | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/study-upgrades-value-of-tidal-marshes.html | Study Upgrades Value of Tidal Marshes | True | By Bayard Webster | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/congressman-asks-delay-in-offshoreleasing.html | Congressman Asks Delay In Offshoreâ€šÃ„¶Ã¢Oil Leasing | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/for-the-legislature-end-marks-beginning.html | For the Legislature, End Marks Beginning | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/fireman-is-killed-in-brooklyn-blaze.html | Fireman Is Killed In Brooklyn Blaze | True | By John F. Burns | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/carey-pledges-new-era-of-harmony-with-business.html | Carey Pledges New Era of Harmony With Business | True | By Iver P. Peterson Special to The New York Times | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/henry-de-rham-70-insurance-leader.html | HENRY DE RHAM, 70, INSURANCE LEADER | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/new-car-sales-rose-31-in-dec-2130-but-1975s-volume-hit-a-13year-low.html | New Car Sales Rose 31% in Dec. 21â€šÃ„Â'30, But 1975's Volume Hit a 13â€šÃ„Â'Year Low | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/jamaica-worried-by-slum-fighting-outburst-in-kingston-while-imf.html | JAMAICA WORRIED BY SLUM FIGHTING | True | By Leonard Silk Special to The New York Times | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/notes-on-people.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/a-glance-at-predominant-political-parties-in-italy.html | A Glance at Predominant Political Parties in Italy | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/churchill-rodgers-74-dies-metropolitan-life-counsel.html | Churchill Rodgers, 74. Dies; Metropolitan Life Counsel | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/walldancer-adds-a-new-dimension.html | Wallâ€šÃ„Â'Dancer Adds a New Dimension | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/kentucky-governor-bars-funds-for-louisville-busing.html | Kentucky Governor Bars Funds for Louisville Busing | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/church-said-to-plan-late-primary-race.html | Church Said to Plan Late Primary Race | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/2-black-neurosurgeons-defend-behavioraltering-operations.html | 2 Black Neurosurgeons Defend Behavioralâ€šÃ„Â'Altering Operations | True | By Nancy Hicks Special to The New York Times | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/states-population-nears-75-million-but-growth-slows.html | State's Population Nears 7.5 Million, But Growth Slows | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/at-confines-management-pay-ends-costofliving-raises-for-13000-at.html | A.T.& | True | By Reginald Stuart | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/a-letter-by-ford-angers-nigerians-press-says-appeal-on-angola.html | A LETTER BY FORD ANGERS NIGERIANS | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/music-perlman-mastery.html | Music: Perlman Mastery | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/law-giving-nixons-tapes-to-us-is-upheld-by-court-law-giving.html | Law Giving Nixon's Tapes To U.S. Is Upheld by Court | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/chrysler-will-pay-britain-12-rate.html | CHRYSLER WILL PAY BRITAIN 12â€“Ì©% RATE | True | | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-08 | 1976-01-08 | https://www.nytimes.com/1976/01/08/archives/pillsbury-signs-new-pact-to-acquire-steak-and-ale-pillsbury-in-deal.html | Pillsbury Signs New Pact To Acquire Steak and Ale | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 917-036 | B 86-435 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/michigan-conquers-wisconsin.html | Michigan Conquers Wisconsin | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/full-agreement-on-a-money-pact-reached-by-imf-poorer-nations-to-get.html | FULL AGREEMENT ON A MONEY PACT REACHED BY I.M.F. | True | By Edwin L. Dale Jr.,Special to The New York Times | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/9-labor-leaders-quit-ford-panel-reaction-to-veto-on-picketing-bill.html | 9 LABOR LEADERS QUIT FORD PANEL | True | By Edward Cowan,Special to The New York Times | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/yonkers-schools-face-added-cuts-trims-will-result-in-layoffs-of-175.html | YONKERS SCHOOLS FACE ADDED CUTS | True | By James Feron,Special to The New York Times | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/fugitive-in-fatal-school-blast-seized-by-fbi-in-california.html | Fugitive in Fatal School Blast Seized by F.B.I. in California | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/tuna-fleet-heading-south.html | Tuna Fleet Heading South | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/general-instrument-offers-new-pointofsale-units.html | General Instrument Offers New Pointâ€šÃ„Â'ofâ€šÃ„Â'Sale Units | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/people-and-business-aetna-lifes-president-resigns.html | People and Business | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/further-decline-to-6-predicted-prime-rate-cut-to-7-by-chase.html | Further Decline to 6â€“Ì©% Predicted | True | By Terry Robards | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/yonkers-schools-face-added-cuts.html | YONKERS SCHOOLS FACE ADDED CUTS | True | By James Feron,Special to The New York Times | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/sec-investigates-fraud-possibility-in-city-bond-sales-announcement.html | S.E.C. INVESTIGATES FRAUD POSSIBILITY IN CITY BOND SALES | True | By Robert M. Smith;Special to The New York Times | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/when-pete-rose-sees-his-uniform.html | When Pete Rose Sees His Uniform | True | Red Smith | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/3-policemen-slain-in-jamaican-unrest.html | 3 POLICEMEN SLAIN IN JAMAICAN UNREST | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/mrs-gandhi-faces-legislative-foes-she-gives-spirited-defense-of.html | MRS. GANDHI FACES LEGISLATIVE FOES | True | By William Borders,Special to The New York Times | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/u-s-linking-aid-to-votes-at-u-n.html | U. S. LINKING AID To VOTES AT U. N. | True | By Leslie H. Gelb;Special to The New York Times | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/witness-balks-in-the-quinlan-inquiry.html | Witness Balks in the Quinlan Inquiry | True | By Joseph F. Sullivan;Special to The New York Times | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/cunninghams-lawyer-brings-up-carey-cunninghams-lawyer-brings-up.html | Cunningham's Lawyer Brings Up Carey | True | By Marcia Chambers | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/secinvestigates-fraud-possibility-in-city-bond-sales-announcement.html | S.E.C. INVESTIGATES FRAUD POSSIBILITY IN CITY BOND SALES | True | By Robert M. Smith; Special to The New York Times | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/take-away-those-preservatives-and-how-do-meats-taste.html | Take Away Those Preservatives, and How Do Meats Taste | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/ford-sets-60c-dividend.html | word Sets 60c Dividend | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/people-in-sports-winner-will-coach-defense-for-bengals.html | People in Sports | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/kissinger-assailed-by-zumwalt-anew.html | KISSINGER ASSAILED BY ZUMWALT ANEW | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/miss-hamill-increases-lead-in-skating.html | Miss Hamill Increases Lead in Skating | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/new-plan-to-save-hfa-under-way.html | New Plan to Save H.F.A. Under Way | True | By Steven R. Weisman;Special to The New York Times | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/reagans-budget-plan-becoming-issue.html | Reagan's Budget Plan Becoming Issue | True | By Philip Shabecoff;Special to The New York Times | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/gulf-and-western-in-garden-offer-seek-to-raise-ownership-share-to.html | GULF AND WESTERN IN GARDEN OFFER | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/25-billion-given-to-rebuild-cities.html | $2.5 BILLION GIVEN TO REBUILD CITIES | True | By Ernest Holsendolph;Special to The New York Times | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/metropolitan-briefs-tall-man-sought-in-triple-murder-massage.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/western-electric-closing-2-plants.html | WESTERN ELECTRIC CLOSING 2 PLANTS | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/loughery-is-called-on-league-carpet-loughery-on-the-carpet-for-his.html | Loughery Is Called On League Carpet | True | By Paul L. Montgomery | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/warriors-smith-scores-51-in-129113-rout-of-suns.html | Warriorsâ€²Â Smith Scores 51 in 129â€²Â 113 Rout of Suns | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/leafs-3-goals-in-third-period-send-islanders-to-a-53-defeat.html | Leafsâ€²Â 3 Goals in Third Period Send Islanders to a 5â€²Â 3 Defeat | True | By Parton Keese;Special to The New York Times | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/chou-enlai-is-dead-in-peking-at-78-premier-since-reds-won-power-in.html | Chou EnlÃ¡i Is Dead in Peking at 78; Premier Since Reds Won Power in '49 | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/avalanche-of-new-accessories-for-the-boatmen.html | Avalanche of New Accessories for the Boatmen | True | By Mark Sosin | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/the-chou-legacy.html | The Chou Legacy | True | By Fox Butterfield;Special to The New York Times | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/del-monte-corp-earnings-slide-by-193-in-the-second-quarter.html | Del Monte Corp. Earnings Slide By 19.3% in the Second Quarter | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/optimism-at-boat-show.html | Optimism at Boat Show | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/national-book-critics-circle-gives-first-awards.html | National Book Critics Circle Gives First Awards | True | By C. Gerald Fraser | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/a-plaque-honors-early-journalism.html | A PLAQUE HONORS EARLY JOURNALISM | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/congress-chided-on-guns.html | Congress Chided on Guns | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/wasstricken-with-cancer-in-1972china-terms-death-gigantic-loss.html | WasStricken With Cancer in 1972â€²Â China Terms Death â€²Â Giganticâ€²Â Loss | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/official-obituary-on-the-death-of-chou.html | Official Obituary on the Death of Chou | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/hardees-and-butterbean-settle-long-island-dispute.html | Hardees and Butterbean settle Long Island Dispute, | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/washington-transit-project-boon-to-minority-builders.html | Washington Transit Project Boon to Minority Builders | True | By Ralph Blumenthal;Special to The New York Times | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/thai-chief-shuffles-cabinet-and-calls-parliament-to-meet.html | Thai Chief Shuffles Cabinet and Calls Parliament to Meet | True | By David A. Andelman;Special to The New York Times | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/cunninghams-lawyer-brings-up-carey-asserts-nadjari-offered-his.html | Cunningham's Lawyer Brings Up Carey | True | By Marcia Chambers | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/market-place-big-board-delisting-rules-under-fire.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/music-a-night-of-mahler-by-thomas.html | Music. A Night of Mahler by Thomas | True | By Donal Henahan | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/washington-transit-project-boon-to-minority-builders-cunninghams.html | Washington Transit Project Boon to Minority Builders | True | By Ralph Blumenthal;Special to The New York Times | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/legislature-almost-fails-to-get-quorum.html | Legislature Almost Fails to Get Quorum | True | By Martin Waldron;Special to The New York Times | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/st-peters-59-wagner-56.html | St. Peter's 59, Wagner 56 | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/todays-entries-at-aqueduct.html | Today's Entries at Aqueduct | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/business-briefs-auto-industry-expanding-output-texaco-revises.html | Business Briefs | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/about-real-estate-packager-at-an-old-a-p-plant.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/stocks-rise-again-prime-is-cut-to-7.html | Stocks Rise Again; Prime Is Cut to 7% | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/five-singers-give-the-songs-of-piaf-a-new-perspective.html | Five Singers Give The Songs of Piaf A New Perspective | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/swiss-wins-ski-race-for-women.html | Swiss Wins Ski Race For Women | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/twoton-yachts-in-spotlight.html | Twoâ€šÃ„Â"Ton Yachts in Spotlight | True | By William N. Wallace;Special to The New York Times | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/parentschildren-day-care-a-confusing-jigsaw-puzzle.html | PARENTS/CHILDREN | True | Day Care a Confusing Jigsaw Puzzle | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/italys-reds-say-cia-intensified-crisis.html | Italy's Reds Say C.I.A. Intensified Crisis | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/gold-price-at-15week-low-dollar-shows-gain.html | Gold Price at 15â€šÃ„Â"Week Low | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/reagans-budget-plan-becoming-issue-reagans-proposal-to-cut-budget.html | Reagan's Budget Plan Becoming Issue | True | By Philip Shabecoff;Special to The New York Times | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/full-agreement-on-a-money-pact-reached-by-imf.html | FULL AGREEMENT ON A MONEY PACT REACHED BY I.M.F. | True | By Edwin L. Dale Jr.;Special to The New York Times | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/kissinger-said-to-warn-allon-of-angola-danger.html | Kissinger Said to Warn All on of Angola Danger | True | By Bernard Gwertzman | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/first-sighting-of-smew-on-east-coast-reported.html | First Sighting of Smew On East Coast Reported | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/milk-cost-to-rise-2c-a-gallon-feb-1-146-price-is-set-by-state-to.html | MILK COST TO RISE 2C A GALLON FEB, 1 | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/nations-money-supply-rises-2-billion-in-week-supply-of-money-in.html | Nation's Money Supply Rises \$2 Billion in Week | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/retail-store-sales-up-16.html | Retail Store Sales Up 16% | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/smallcar-imports-expected-to-rise-in-76-despite-domestic-bid.html | Smallâ€šÃ„Â"Car Imports Expected to Rise in â€šÃ„Â"76 Despite Domestic Bid | True | By Robert Lindsey;Special to The New York Times | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/article-2-no-title.html | Article 2 â€šÃ„Â" No Title | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/turnover-is-heavy-in-broad-advance-dow-soars-by-929-in-heavy-volume.html | Turnover Is Heavy In Broad Advance | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/equity-financing.html | EQUITY FINANCING | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/italys-laconic-socialist-leader-francesco-de-martino.html | Italy's Laconic Socialist Leader | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/miss-krupsak-settling-into-new-albany-role.html | Miss Krupsak Settling Into New Albany Role | True | By Linda Greenhouse;Special to The New York Times | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/psal-loses-date-at-garden.html | P. S. A. L. Loses Date at Garden | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/bid-on-income-tax-loses-in-trenton-no-action-taken-on-income-tax.html | Bid on Income Tax Loses in Trenton | True | By Ronald Sullivan;Special to The Sew York Times | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/sholom-aleichem-stories-stayed-by-elliot-levine.html | Sholom Aleichem Stories Staged by Elliot Levine | True | By Thomas Lask | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/callaway-says-polls-show-poor-sales-job-for-ford.html | Callaway Says Polls Show Poor Sales Job for Ford | True | By James M. Naughton;Special to The New York Times | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/directors-order-coop-city-cuts-refusal-by-residents-to-pay-increase.html | DIRECTORS ORDER COâ€šÃ„Â"OP CITY CUTS | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/advertising-rahrah-spirit-buoys-marsteller.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/army-71-kings-point-45.html | Army 71, Kings Point 45 | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/moscow-denies-having-its-warships-off-angola.html | Moscow Denies Having Its Warships Off Angola | True | By David K. Shipler;Special to The New York Times | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/soviet-six-tops-bruins-52.html | Soviet Six Tops Bruins, 5â€šÃ„Â"2 | True | By Robin Herman;Special to The New York Times | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/oau-angola-talks-open-with-pleas-for-moderation.html | O.A.U. AngolaTalks Open With Pleas for Moderation | True | By Michael T. Kaufman;Special to The New York Times | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/reagan-budgetcut-table.html | Reagan Budgetâ€šÃ„Â"Cut Table | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/nebraska-judge-lifts-press-gag-as-mass-murder-trial-begins.html | Nebraska Judge Lifts Press Gag as Mass Murder Trial Begins | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/store-sales-here-up-by-8-in-month-7-big-retailers-survey-id-call.html | STORE SALES HERE UP BY 8% IN MONTH | True | By Isadore Barmash | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/south-africa-calls-line-on-angola-unchanged.html | South Africa Calls Line On Angola Unchanged | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/little-magazine-gets-a-big-boost-at-gotham-mart.html | `Littleâ€šÃ„Â` Magazine Gets a Big Boost At Gotham Mart | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/futures-trading-in-mixed-results-price-of-wheat-declines-as.html | FUTURES TRADING IN MIXED RESULTS | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/both-parties-county-files-subpoenaed-by-nadjari.html | Both Partiesâ€šÃ„Â` County Files Subpoenaed by Nadjari | True | By Frank Lynn | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/soviet-announces-plyuschch-release.html | SOVIET ANNOUNCES PLYUSHCH RELEASE | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/oil-tank-blasts-may-cause-shortages.html | Oil Tank Blasts May Cause Shortages | True | By Dena Kleiman | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/christians-strike-back-in-beirut-area.html | Christians Strike Back in Beirut Area | True | By James M. Markham;Special to The New York Times | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/prowest-angolans-said-to-delay-attack.html | Proâ€šÃ„Â¨West Angolans Said to Delay Attack | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/11-candidates-back-code-for-campaign.html | 11 CANDIDATES BACK CODE FOR CAMPAIGN | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/company-reports.html | COMPANY REPORTS | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/lagos-rebuked-by-washington-for-impugning-angola-policy.html | Lagos Rebuked by Washington For â€šÃ„Â¨Impugningâ€šÃ„Â¨ Angola Policy | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/concert-gregg-smith-singers-hail-our-heritage.html | Concert | True | By Raymond Ericson | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/18-pittsburgh-teachers-leaders-held-in-contempt.html | 18 Pittsburgh Teachersâ€šÃ„Â¨ Leaders Held in Contempt | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/britain-presses-a-dual-effort-in-ulster-sends-in-antiguerrilla.html | Britain Presses a Dual Effort in Ulster | True | By Robert B. Semple Jr.;Special to The New York Times | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/irs-head-scored-for-inquiry-curbs-house-panels-leader-says.html | I.R.S. HEAD SCORED FOR INQUIRY CURBS | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/convention-preoccupies-states-democratic-clubs-democratic-clubs.html | Convention Preoccupies State's Democratic Clubs | True | By Maurice Carroll | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/9-labor-leaders-quit-ford-panel.html | 9 LABOR LEADERS QUIT FORD PANEL | True | By Edward Cowan;Special to The New York Times | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/preparations-completed.html | Preparations Completed | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/curbs-on-biomedical-tests-on-humans-proposed-by-panels-at-minority.html | Curbs on Biomedical Tests on Humansâ€šÃ„Â¨ Proposed by Panels at Minority Parley | True | By Harold M. Schmeck Jr.;Special to The New York Times | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/college-school-results.html | College, School Results | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/former-owner-of-sauna-balks-at-questions-in-quinlan-inquiry.html | Former Owner of Sauna Balks At Questions in Quinlan inquiry | True | By Joseph F. Sullivan;Special to The New York Times | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/upstate-deputy-regains-his-post.html | UPSTATE DEPUTY REGAINS HIS POST | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/miss-krupsak-settling-into-new-albany-role-miss-krupsak-settling.html | Miss Krupsak Settling Into New Albany Role | True | By Linda Greenhouse;Special to The New York Times | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/the-medical-controversy-on-nitrates-and-nitrites.html | The Medical Controversy On Nitrates and Nitrites | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/senate-candidacy-declared.html | Senate Candidacy Declared | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/inco-will-protect-regular-buyers-prices.html | Inco Will Protect Regular Buyersâ€šÃ„Â¨ Prices | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/byrne-names-panel-on-seabrook-study.html | BYRNE NAMES PANEL ON SEABROOK STUDY | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/egyptian-film-series-scheduled-at-bleecker.html | Egyptian Film Series Scheduled at Bleecker | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/thomas-h-roberts-rhode-island-jurist.html | THOMAS H. ROBERTS, RHODE ISLAND JURIST | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/c-ab-expected-to-cancel-test-of-deregulation-of-airline-fares.html | C. A.B. Expected to Cancel Test Of Deregulation of Airline Fares | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/union-backs-strike-unusual-for-spain.html | UNION BACKS STRIKE; UNUSUAL FOR SPAIN | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/driver-loss-string-ends-at-65-races.html | Driver Loss String Ends at 65 Races | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/the-chou-legacy-he-helped-to-form-a-new-leadership-and-plan-course.html | The Chou Legacy | True | By Fox Butterfield;Special to The New York Times | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/fbi-drops-plans-to-search-in-dump-for-link-to-hoffa.html | F.B.I. Drops Plans To Search in Dump For Link to Hoffa | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/johnson-of-fairleigh-killed-in-car-accident.html | Johnson of Fairleigh Killed in Car Accident | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/baseball-asked-to-drop-suit.html | Baseball Asked to Drop Suit | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/us-opposes-intervention.html | U.S. Opposes Intervention | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/miriam-underhill-mountain-climber.html | MIRIAM UNDERHILL, MOUNTAIN CLIMBER | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/chinakorea-pipeline-opens.html | Chinaâ€šÃ„Â¨Korea Pipeline Opens | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/boston-area-church-burns.html | Boston Area Church Burns | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/gilberts-66-leads-golf-by-stroke-gilberts-66-leads-golf-by-stroke.html | Gilbert's 66 Leads Golf By Stroke | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/cia-seeking-to-find-out-who-told-about-italian-aid.html | C.I.A. Seeking to Find Out Who Told About Italian Aid | True | By Nicholas M. Horrock;Special to The New York Times | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/vw-considering-us-plant-again-confers-with-chrysler-on-a-site-near.html | VW CONSIDERING U.S. PLANT AGAIN | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/search-for-john-paul-joness-flagship-is-approved.html | Search for John Paul Jones's Flagship Is Approved | True | By Walter Sullivan;Special to The New York Times | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/pawtucket-racing-off.html | Pawtucket Racing Off | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/curare-test-expected-to-take-several-weeks-first-autopsy-on-child.html | Curare Test, expected To Take Several Weeks | True | By M. A. Farber | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/pattison-stockton-reach-columbus-quarterfinals.html | Pattison, Stockton Reach Columbus Quarterfinals | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/big-board-is-near-deal-on-carlisle-needham-says-price-is-set-but.html | BIG BOARD IS NEAR DEAL ON CARLISLE | True | By Robert J. Cole | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/congress-and-executive-secrecy-ethics-discussed-in-release-of-data.html | Congress and Executive Secrecy | True | By David E. Rosenbaum;Special to The New York Times | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/bluelaw-prosecution-is-limited-in-nassau.html | Blueâ€šÃ„Â´Law Prosecution Is Limited in Nassau | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/chou-regarded-as-master-organizer-of-chinas-drive-to-become-a-great.html | thou Regarded as Master Organizer of China's Drive to Become a Great Fower | True | By Alden Whitman | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/miriam-underhill-mountain-climber-75563874.html | MIRIAM UNDERHILL, MOUNTAIN CLIMBER | True | Joseph R. Fawcett | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/good-skiing-forecast-for-region.html | Good Skiing Forecast For Region | True | By Michael Strauss | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/paper-circles-silk-squares-at-crafts-show.html | Paper Circles, Silk Squares at Crafts Show | True | By Lisa Hammel | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/who-said-vaudeville-is-dead.html | Who Said Vaudeville Is Dead | True | By James Reston | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/new-jersey-weekly-in-the-times-sunday.html | New Jersey Weekly In The Times Sunday | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/french-report-confession-in-kidnapping-of-executive.html | French Report Confession In Kidnapping of Executive | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/20foot-shark-caught.html | 20â€šÃ„Â´Foot Shark Caught | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/football-post-to-wilson.html | Football Post to Wilson | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/condolences-by-waldheim.html | Condolences by Waldheim | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/new-jersey-briefs-cartheft-decision-is-disputed-woman-basketball.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/lisbon-pledges-to-curb-prices-cabinet-says-speculators-in-food-will.html | LISBON PLEDGES TO CURB PRICES | True | By Marvine Howe;Special to The New York Times | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/pension-control-by-panel-is-asked-state-employees-say-levitt-should.html | PENSION CONTROL BY PANEL IS ASKED | True | By Ronald Smothers;Special to The New York Times | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/treasury-bills-fall-below-5-but-rates-recover-as-fed-steps-in.html | TREASURY BILLS FALL BELOW 5% | True | By John H. Allan | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/us-linking-aid-to-votes-at-un-kissinger-reported-to-aim-punitive.html | U. S. LINKING AID TO VOTES AT U. N | True | By Leslie H. Gelb;Special to The New York Times | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/njl-new-era-opens-in-public-television.html | New Era Opens in Public Television | True | By Les Brown | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/stocks-advance-on-amex-and-otc-exchange-index-rises-044-as-turnover.html | STOCKS ADVANCE ON AMEX AND Oâ€šÃ„Â´Tâ€šÃ„Â´C | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/libyans-occupy-embassy-in-cairo-students-protest-alleged-slayings.html | LIBYANS OCCUPY EMBASSY IN CAIRO | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/business-records.html | BUSINESS RECORDS | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/pension-control-by-panel-is-asked.html | PENSION CONTROL BY PANEL IS ASKED | True | By Ronald Smothers;Special to The New York Times | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/coop-city-to-have-some-services-cut-directors-order-coop-city-cuts.html | Coâ€šÃ„Â´Op City to Have Some Services Cut | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/ford-and-nixon-laud-chous-role-condolences-expressed-by-kissinger.html | FORD AND NIXON LAUD CHOU'S ROLE | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/bangladesh-to-establish-defense-groups-in-villages.html | Bangladesh To Establish Defense Groups in Villages | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/letter-on-a-drug-assailed-by-fda.html | LETTER ON A DRUG ASSAILED BY F.D.A. | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/brandt-party-aides-tell-of-cia-contacts.html | Brandt Party Aides Tell of C.I.A. Contacts | True | By Craig R. Whitney;Special to The New York Times | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/hofstra-87-merrimack-73.html | Hofstra 87, Merrimack 73 | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/a-violin-comeback-by-beverly-somach.html | A VIOLIN COMEBACK BY BEVERLY SOMACH | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/brazilian-hotel-bookings-canceled-after-un-vote.html | Brazilian Hotel Bookings Canceled After U.N. Vote | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/tv-eleanor-and-franklin-ambitious-perplexing.html | TV: â€šÃ„Ã²Eleanor and Franklinâ€šÃ„Ã´ Ambitious, Perplexing | True | By John J. O'Connor | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/first-us-treaty-with-indian-tribe-found-in-louisiana.html | First U.S. Treaty With Indian Tribe Found in Louisiana | True | | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-09 | 1976-01-09 | https://www.nytimes.com/1976/01/09/archives/kazuyoshi-akiyama-leads-philharmonic-first-time.html | Kazuyoshi Akiyama Leads Philharmonic First Time | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 917-034 | B 86-432 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/west-side-lights-dim-for-only-an-instant.html | West Side Lights Dim For Only an Instant | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/london-stocks-boom-price-fears-ease-stock-market-in-london-booms.html | London Stocks Boom | True | By Peter Kilborn;Special to The New York Times | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/school-head-will-retire.html | School Head Will Retire | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/roosevelt-entries.html | Roosevelt Entries | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/the-reserve-scandal.html | The Reserve Scandal | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/wnet-weighs-bid-to-absorb-wnyc.html | WNET Weighs Bidto Absorb WNYC | True | By Les Brown | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/morton-likely-ford-choice-to-coordinate-campaign-morton-may-join-in.html | Morton Likely Ford Choice To Coordinate Campaign | True | By James M. Naughton;Special to The New York Times | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/the-chinese-succession.html | The Chinese Succession | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/prices-are-higher-on-amex-and-otc-in-heavy-trading.html | Prices Are Higher On Amex and Otcâ€šÃ„Ã´Tâ€šÃ„Ã°C In Heavy Trading | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/new-jersey-briefs-atlantic-executive-sues-freeholders-balloonflight.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/hugs-and-kisses.html | Hugs and Kisses | True | By Russell Baker | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/workers-in-madrid-end-subway-strike-but-set-conditions.html | Workers in Madrid End Subway Strike But Set Conditions | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/freedom.html | Freedom | True | By Sugiarti Siswadi | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/portugal-moves-to-appease-farmers.html | Portugal Moves to Appease Farmers | True | By Marveve Howe;Special to The New York Times | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/milan-gavrilovic-yugoslav-leader.html | MILAN GAVRILOVIC, YUGOSLAV LEADER | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/news-summary-and-index-75210458.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/iceland-charges-ramming-by-british.html | ICELAND CHARGES RAMMING BY BRITISH | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/76ers-top-lakers-jabbar-is-ejected.html | 76ers Top Lakers; Jabbar Is Ejected | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/fda-again-asks-for-a-ban-on-des.html | F.D.A. AGAIN ASKS FOR A BAN ON DES | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/wedding-held-here-for-susan-b-sergi.html | Wedding Held Here For Susan B. Sergi | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/times-messenger-injured-as-holdup-man-gets-6200.html | Times Messenger Injured As Holdup Man Gets $6,200 | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/books-of-the-times-can-ethics-be-engineered.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/railfreight-traffic-off-12.html | Railâ€šÃ„Ã´Freight Traffic Off 12 % | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/work-training-funds-of-big-cities-cut-work-training-funds-of-big.html | Work Training Funds of Big Cities Cut | True | By Paul Delaney;Special to The New York Times | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/joe-turner-plays-piano-at-cookery-pioneer-of-the-stride-style-back.html | JOE TURNER PLAYS PIANO AT COOKERY | True | By John S. Wilson | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/italian-takes-downhill-cindy-nelson-wins-title.html | Italian Takes Downhill; Cindy Nelson Wins Title | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/article-2-no-title.html | Article 2 â€šÃ„Ã® No Title | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/schools-and-seniority.html | Schools and Seniority | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/gov-grasso-rules-out-funds-for-ramps-to-dog-track.html | Gov. Grasso Rules Out Funds For Ramps to Dog Track | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/bus-company-in-state-raises-student-fares.html | Bus Company in State Raises Student Fares | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/dollar-up-slightly-abroad-gold-lists-marginal-gains.html | Dollar Up Slightly Abroad; Gold Lists Marginal Gains | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/soviet-cruiser-reported-sailing-down-the-west-coast-of-africa.html | Soviet Cruiser Reported Sailing Down the West Coast of Africa, | True | By John W. Finney;Special to The New York Times | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/connecticut-judge-held-in-liquor-license-case.html | Connecticut Judge Held In Liquor License Case | True | By Michael Knight;Special to The New York Times | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/at-the-furniture-mart-some-modulars-mix-with-the-spirit-of-76.html | At the Furniture Mart, Some Modulars Mix With the Spirit of â€šÃ„Ã²76 | True | By Nan Robertson;Special to The New York Times | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/notes-on-people-separation-of-the-henry-fords-confirmed.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/race-for-survival.html | Race for Survival | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/autos-seen-at-site-of-queens-slayings.html | AUTOS SEEN AT SITE OF QUEENS SLAYINGS, | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/group-drawing-up-antibombing-plan-task-force-report-stems-from-la.html | GROUP DRAWING UP ANTIBOMBING PLAN | True | By Richard Witkin | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/city-shivers-from-harbor-to-harlem.html | City Shivers From Harbor to Harlem | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/waldheim-sees-un-emphasis-on-palestinian-political-status.html | Waldheim Sees U.N. Emphasis On Palestinian Political Status | True | By Kathleen Teltsch;Special to The New York Times | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/7-are-hurt-in-jerusalem-by-time-bomb-in-store.html | 7 Are Hurt in Jerusalem By Time Bomb in Store | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/red-dye-no-2-is-linked-to-cancer-by-us-study.html | Red Dye No. 2 Is Linked To Cancer by U.S. Study | True | By Linda Charlton;Special to The New York Times | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/capital-subway-opening-set.html | Capital Subway Opening Set | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/koroll-goal-ties-flames-for-hawks.html | Koroll Goal Ties Flames For Hawks | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/2-upstate-mayors-endorse-jackson-alexander-and-ryan-plan-states-in.html | 2 UPSTATE MAYORS ENDORSE JACKSON | True | By Douglas E. Kneeland;Special to The New York Times | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/tickner-leads-in-skating.html | Pricimer Leads in Skating | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/papp-assails-arts-center-in-ottawa.html | Papp Assails Arts Center in Ottawa | True | By Robert Trumbull;Special to The New York Times | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/a-decline-in-blacks-and-young-people-is-found-on-farms.html | A Decline in Blacks And Young People Is Found on Farms | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/the-cast.html | The Cast | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/nixon-marks-63d-birthday.html | Nixon Marks 63d Birthday | True | By Everett R. Holles;Special to The New York Times | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/exotic-liberals-ultraleftists-are-wallace-targets-in-boston.html | `Exotic Liberals,â€šÃ„Ã¹ UltraÃ„Ã²EltistsÃ¢â€šÃ„Ã¹ Are Wallace Targets in Boston | True | By B. Drummond Ayres;Special to The New York Times | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/wholesale-index-fell-in-december.html | WHOLESALE INDEX FELL IN DECEMBER | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/mctear-vaulter-sparkle.html | McTear, Vaulter Sparkle | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/powerrate-rise-rejected-by-puc-no-emergency-basis-found-for-bid-by.html | POWERâ€šÃ„Ã²RATE RISE REJECTED BY P.U.C. | True | By Walter H. Waggoner;Special to The New York Times | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/people-in-sports-scouts-get-durbano-to-provide-a-spark.html | People in Sports | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/federal-judiciary.html | Federal Judiciary | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/primary-list-set-in-massachusetts-10-democrats-reagan-and-ford-on.html | PRIMARY LIST SET IN MASSACHUSETTS | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/mrs-peron-pledges-to-defeat-nations-leftwing-guerrillas.html | Mrs. Peron Pledges to Defeat Nation's LeftÃ¢â€šÃ„Ã¹Wing Guerrillas | True | By Juan de Onis;Special to The New York Times | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/durocher-to-pilot-japanese-team.html | Durocher to Pilot Japanese Team | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/honest-pleasure-heads-dream-list.html | Honest Pleasure Headsâ€šÃ„Ã²Dreamâ€šÃ„Ã¹ List | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/wnet-weighs-bid-to-absorb-wnyc-pbs-channel-asked-by-city-to-take.html | WNET WEIGHS BID TO ABSORB WNYC | True | By Les Brown | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/the-forager.html | The Forager | True | By John McPhee | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/2-held-in-ethiopia-are-freed-in-sudan.html | 2 HELD IN ETHIOPIA ARE FREED IN SUDAN | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/fcc-eases-rules-on-dataphone-use.html | F.C.C. EASES RULES ON DATAPHONE USE | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/recruits-quality-disturbs-marines-study-links-desertion-rise-drug.html | RECRUITSâ€šÃ„Ã¹ QUALITY DISTURBS MARINESâ€šÃ„Ã¹ | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/france-approves-second-oil-group-elferap-will-proceed-with-merger.html | FRANCE APPROVES SECOND OIL GROUP | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/ford-expected-to-propose-job-and-housing-projects.html | Ford Expected to Propose Job and Housing Projects | True | By Philip Shabecoff;Special to The New York Times | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/unattended-terminal-for-satellites-invented-patents-unattended.html | Unattended Terminal for Satellites Invented | True | By Stacy V. Jones;Special to The New York Times | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/job-total-higher-work-week-is-up-recovery-steady-us-rate-of.html | JOB TOTAL HIGHER, WORKWEEK IS UP; RECOVERY STEADY | True | By Eileen Shanahan;Special to The New York Times | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/smallest-cotton-crop-since-67-expected-smallest-cotton-crop-since.html | Smallest Cotton Crop Since â€šÃ„Â¹67 Expected | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/324-hurt-as-trains-in-chicago-collide.html | 324 Hurt as Trains in Chicago Collide | True | By Seth S. King;Special to The New York Times | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/anon-ends-talks-in-us-on-preparing-stand-for-the-un-debate-on-the.html | Anon Ends Talks in U.S. on Preparing Stand for the U.N. Debate on the Mideast | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/strife-spreads-in-beirut-and-suburbs.html | Strife Spreads in Beirut and Suburbs | True | By James M. Markham;Special to The New York Times | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/large-meeting-in-peking-held-after-chous-death-gathering-touches.html | Large Meeting in Peking Held After Chou's Death | True | By Fox Butterfield;Special to The New York Times | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/hearings-to-be-held-on-waste-by-state.html | HEARINGS TO BE HELD ON â€šÃ„Â²WASTEâ€šÃ„Â´ BY STATE | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/43-black-railroad-workers-win-120000-in-bias-suit.html | 43 Black Railroad Workers Win $120.000 in Bias Suit | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/city-offers-incentives-to-increase-jobs.html | City Offers Incentives to Increase Jobs | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/cleavers-bail-set-at-100000-case-is-continued-for-30-days.html | Cleaver's Bail Set at $100,000; Case Is Continued for 30 Days | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/hra-to-lay-off-105-provisionals-beame-orders-dismissal-of-81-more.html | H.R.A. TO LAY OFF 105 TROVISIONALS â€šÃ„Â´ | True | By Edward Ranzal | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/robert-byrd-is-11th-in-democratic-race.html | Robert Byrd Is 11th In Democratic Race | True | By Richard L. Madden;Special to The New York Times | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/sallie-e-bright-fund-raiser-dies-leader-in-social-work-and-public.html | SALLIE E. BRIGHT, FUND RAISER, DIES | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/us-vexed-by-india-but-avoids-polemics.html | U.S. Vexed by India But Avoids Polemics | True | By Bernard Gwertzman;Special to The New York Times | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/princeton-stops-harvard-6257.html | Princeton Stops Harvard, 62 â€šÃ„Â´57 | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/roche-gets-3set-shutout.html | Roche Gets 3â€šÃ„Â´Set Shutout | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/dow-pushes-ahead-315-trading-is-active-stock-rise-continues-but.html | Dow Pushes Ahead 3.15 â€šÃ„Â®Trading Is Active | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/assemblyman-gets-9-months-and-is-fined-for-taking-graft.html | Assemblyman Gets 9 Months And Is Fined for Taking Graft | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/excerpts-from-the-monetary-funds-communique.html | Excerpts From the Monetary Fund's Communique | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/court-enjoins-rheingold-from-closing-plant-here.html | Court Enjoins Rheingold From Closing Plant Here | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/chou-death-notice-clarifies-some-puzzles-scholars-foresee-change-in.html | Chou Death Notice Clarifies Some Puzzles | True | By Joseph Lelyveld;Special to The New York Times | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/giacomettis-work-on-view-at-sidney-janis-gallery.html | Giacometti's Work on View at Sidney Janis Gallery | True | By John Russell | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/baseball-giants-sold-to-group-in-toronto.html | Baseball Giants Sold To Group in Toronto | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/morton-likely-ford-choice-to-coordinate-campaign.html | Morton Likely Ford Choice To Coordinate Campaign | True | By James M. Naughton;Special to The New York Times | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/israel-opens-more-settlements-on-golan-in-mood-of-defiance.html | Israel Opens More Settlements On Golan in Mood of Defiance | True | By Terence Smith;Special to The New York Times | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/oil-deliveries-to-resume.html | Oil Deliveries to Resume | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/job-total-higher-workweek-isup-recovery-steady.html | JOB TOTAL HIGHER, WORKWEEK ISUP; RECOVERY STEADY | True | By Eileen Shanahan;Special to The New York Times | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/mixup-in-mailing-sends-consumers-to-wrong-parleys.html | Mixâ€šÃ„Â¹Up in Mailing Sends Consumers To Wrong Parleys | True | <byL/> | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/complexity-in-trisha-browns-dances.html | Complexity in Trisha Brown's Dances | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/beame-is-a-mourner-at-firemans-funeral.html | Beame Is a Mourner at Fireman's Funeral | True | By Dena Kleiman | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/265000-li-mansion.html | $265,000 L. I. Mansion | True | By Pranay Gupte;Special to The New York Times | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/african-parley-faces-sharp-split-angolan-civil-war-is-issue-at.html | AFRICAN PARLEY FACES SHARP SPLIT | True | By Michael T. Kaufman;Special to The New York Times | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/on-a-train-in-manchuria-sudden-news-slow-grief.html | On a Train in Manchuria: Sudden News, Slow Grief | True | By Ross H. Munro;Special to The New York Times | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/lawyers-refuse-role-in-studying-nadjari-charges-dozen-shun-the.html | ILAWYERS REFUSE ROLE IN STUDYING NADJARI CHARGES | True | By Marcia Chambers | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/market-place-comeback-in-store-for-exchange-funds.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/7-now-prevails-in-us-trend-still-down-most-banks-join-primerate-cut.html | 7 % Now Prevails in U.S. â€ŚÂ®Trend Still Down | True | By Terry Robards | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/home-fuel-stocks-dropped-last-week.html | HOME FUEL STOCKS DROPPED LAST WEEK | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/music-a-fitting-tribute.html | Music: A Fitting Tribute | True | By Raymond Ericson | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/sun-oil-cuts-price-of-lubricating-oil.html | SUN OIL CUTS PRICE OF LUBRICATING OIL | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/yonkers-will-reinstate-its-listed-city-manager.html | Yonkers Will Reinstate Its Listed City Manager, | True | By James Feron;Special to The New York Times | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/business-briefs-usra-approves-loan-to-conrail-mattell-and-andersen.html | Business Briefs | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/fashion-talk-loungewear-luxurious-simplicity.html | FASHION TALK | True | By Ruth Robinson | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/searle-concedes-bribe-payments-13-million-was-paid-abroad-for-help.html | SEARLE CONCEDES BRIBE PAYMENTS | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/elizabeth-dodge-clarke-is-dead-a-school-and-charity-leader-91.html | Elizabeth Dodge Clarke Is Dead; A School and Charity Leader, 91 | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/correction-75210461.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/retail-sales-in-the-nation-soared-34-in-december.html | Retail Sales in the Nation Soared 3.4% in December | True | By Isadore Barmash | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/work-training-funds-of-big-cities-cut.html | Work Training Funds of Big Cities Cut | True | By Paul Delaney;Special to The New York Times | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/lawyers-refuse-role-in-studying-nadjari-charges-dozen-are-reluctant.html | LAWYERS REFUSE ROLE IN STUDYING NADJARICHARGES | True | By Marcia Chambers | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/nfl-unit-files-new-grievances.html | N.F.L. Unit Files New Grievances | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/ford-expected-to-propose-job-and-housing-projects-job-and-housing.html | Ford Expected to Propose Job and Housing Projects | True | By Philip Shabecoff;Special to The New York Times | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/libyan-students-in-cairo-give-up-a-protest-sitin.html | Libyan Students in Cairo Give Up a Protest Sitâ€ŚÂ*In | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/pba-asks-abolishment-of-prisoners-furloughs.html | P.B.A. Asks Abolishment Of Prisonersâ€ŚÂ´ Furloughs | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/bomb-threat-shuts-airports.html | Bomb Threat Shuts Airport | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/4day-water-emergency-is-ended-in-carolina-town.html | 4â€ŚÂ´Day Water Emergency Is Ended in Carolina Town | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/robert-byrd-is-11th-in-democratic-race-byrd-of-west-virginia-is-the.html | Robert Byrd Is 11th In Democratic Race | True | By Richard L Madden;Special to The New York Times | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/thomas-paine-radical-of-1776-honored-belatedly-by-city-fathers.html | Thomas Paine, Radical of 1776, Honored Belatedly by City Fathers | True | By Israel Shenker | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/futures-prices-of-grains-weaken-trading-is-light-export-factors.html | FUTURES PRICES OF GRAINS WEAKEN | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/simon-finds-imf-achieved-reform-now-that-currency-accord-is-settled.html | SIMON FINDS I.M.F. ACHIEVED REFORM | True | By Edwin L. Dale Jr.;Special to The New York Times | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/city-offers-incentive-plan-to-increase-employment-city-offers.html | City Offers Incentive Plan To Increase Employment | True | By Michael Sterne | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/taipei-appraises-chou-with-rancor.html | TAIPEI APPRAISES CHOU WITH RANCOR | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/nixon-white-house-accused-of-abusing-us-civil-service.html | Nixon White House Accused of Abusing U.S. Civil Service | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/michele-mcevoy-wins-riding-honor.html | Michele McEvoy Wins Riding Honor | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/a-flood-of-press-releases-heralds-era-of-government-in-the-sunshine.html | A Flood of Press Releases Heralds Era of â€ŚÂ´Government in the Sunshineâ€ŚÂ´ | True | By Martin Waldron;Special to The New York Times | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/date-of-kings-birth-is-declared-holiday-for-state-workers.html | Date of King's Birth Is Declared Holiday For State Work ers | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/fda-again-asks-for-a-ban-on-des-says-t-races-of-stimulant-still.html | F.D.A. AGAIN ASKS FOR A BAN ON DES | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/nets-set-back-colonels-107101.html | Nets Set Back Colonels, 107â€ŚÂ´101 | True | By Paul L. Montgomery;Special to The New York Times | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/people-and-business-petro-dollar-dangers-are-termed-slighter.html | People and Business | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/a-clean-welllighted-place.html | A Clean, Welllâ€šÃ„Â¯Lighted Place | True | By Anne Reeves | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/vermont-to-hold-primary-march-2-governor-signs-bill-setting-up.html | VERMONT TO HOED PRIMARY MARCH 2 | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/indian-workers-strike-for-a-day-in-protest-over-ban-on-bonuses.html | Indian Workers Strike for a Day In Protest Over Ban on Bonuses | True | By William Borders;Special to The New York Times | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/chou-death-notice-clarifies-some-puzzles.html | Chou Death Notice Clarifies Some Puzzles | True | By Joseph Lelyveld;Special to The New York Times | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/soviet-sends-condolences-to-china-on-chous-death.html | Soviet Sends Condolences To China on Chou's Death | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/the-oau-on-angola.html | The O.A. U. on Angola | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/israels-man-at-the-un-finds-the-days-whirl-by-israels-man-at-un.html | Israel's Man at the U.N. Finds the DaysWhirl By | True | By Tom Buckley | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/election-costs-consumer-leader-her-post.html | Election Costs Consumer Leader Her Post | True | By Rudy Johnson;Special to The New York Times | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/more-sales-in-us-helping-rollsroyce-dispel-gloom-sales-to-americans.html | More Sales in U.S. Helping Rollsâ€šÃ„Â¯Royce Dispel Gloom | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/wholesale-index-fell-in-december-price-drop-of-04-reflects-a-food.html | WHOLESALE INDEX FELL IN DECEMBER | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/stage-runner-stumbles-stitts-play-bows-with-hartman-in-stamford.html | Stage: â€šÃ„Â¯Runner Stumblesâ€šÃ„Â¯ | True | By Clive Barnes;Special to The New York Times | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/luanda-forces-report-new-gain-in-north-angola.html | Luanda Forces Report New Gain in North Angola | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/skating-in-circles-with-the-rangers.html | Skating in Circles With the Rangers | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/stock-market-indicators.html | Stock Market Indicators | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/british-football.html | British Football | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/byrne-will-sign-measure-on-malpractice-insurance-bill-guarantees.html | Byrne Will Sign Measure On Malpractice Insurance | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/ecuadorean-minister-ousted-another-held-in-cabinet-crisis.html | Ecuadorean Minister Ousted, Another Held in Cabinet Crisis | True | | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/bridge-intermediate-cards-can-fill-big-role-in-the-right-hands.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-10 | 1976-01-10 | https://www.nytimes.com/1976/01/10/archives/inmates-role-in-drug-tests-is-reported.html | Inmatesâ€šÃ„Â¯ Role in Drug Tests Is Reported | True | By Harold M. Schmeck;Special to The New York Times | 2004-02-06 0:00 | RE 917-039 | B 86-438 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/gao-would-end-contractor-gifts.html | G.A.O WOULD END CONTRACTOR GIFTS | True | By Robert M. Smith;Special to The New York Times | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/gardner-scores-two-candidates.html | GARDNER SCORES TWO CANDIDATES | True | By Warren Weaver Jr.;Special to The New York Times | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/morocco-administers-the-sahara-area-as-spanish-troops-leave.html | Morocco Administers the Sahara Area as Spanish Troops Leave | True | By Henry Giniger;Special to The New York Times | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/malpractice-bill-approved.html | Malpractice Bill Approved | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/moscow-links-two-in-angola-to-cia.html | MOSCOW LINKS TWO IN ANGOLA TO C.I.A. | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/writers-to-honor-wise-and-eastwick.html | Writers to Honor Wise and Eastwick | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/thorbjorn-ryen-wins-trophy-jump.html | Thorbjorn Ryen Wins Trophy Jump | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/miss-hamill-keeps-skating-title.html | Miss Hamill Keeps Skating Title | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/soviet-dissident-reaches-austria.html | Soviet Dissident Reaches Austria | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/hickel-endorses-ford.html | Hickel Endorses Ford | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/reagan-says-ford-aides-distort-his-budget-plan.html | Reagan Says Ford Aides Distort His Budget Plan | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/arthur-paul-economist-dead-adviser-to-many-asian-nations.html | Arthur Paul, Economist, Dead; Adviser to Many Asian Nations | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/trudeau-assailed-on-economic-plan.html | TRUDEAU ASSAILED ON ECONOMIC PLAN | True | By Robert Trumbull;Special to The New York Times | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/20-labor-leaders-arrested-in-spain-march-disrupted.html | 20 Labor Leaders Arrested in Spain; March Disrupted | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/intensified-war-polarizes-africa.html | INTENSIFIED WAR POLARIZES AFRICA | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/cat-is-favorite-french-pet.html | Cat Is Favorite French Pet | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/greetings.html | Greetings | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/norton-stops-lovell.html | Norton Stops Lovell | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/pennsylvania-deal-spares-5-rail-lines.html | PENNSYLVANIA DEAL SPARES 5 RAIL LINES | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/small-sloop-triumphs-in-ocean-race.html | Small Sloop Triumphs in Ocean Race | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/richardson-views-ford-as-top-gop-candidate.html | Richardson Views Ford As Top G.O.P. Candidate | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/feminists-march-in-atlanta.html | Feminists March in Atlanta | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/palestinians-gain-abroad-but-face-trouble-at-home.html | Palestinians Gain Abroad But Face Trouble at Home | True | By James M. Markham;Special to The New York Times | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/mexico-debates-new-ties-with-spain.html | Mexico Debates New Ties With Spain | True | By Alan Riding;Special to The New York Times | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/rangers-win-84-in-ferguson-debut.html | Rangers Win, 8â€3Â„Â°4, In Ferguson Debut | True | By John S. Radosta;Special to The New York Times | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/use-of-undergraduates-in-research-is-hailed-by-mit.html | Use of Undergraduates in Research Is Hailed by M.I.T. | True | By Gene I. M.aeroff;Special to The New York Times | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/dispute-on-using-tax-agents-in-crime-case-is-settled.html | Dispute on Using Tax Agents in Crime Case Is Settled | True | By John M. Crewdson;Special to The New York Times | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/india-radio-drops-two-news-service.html | INDIA RADIO DROPS TWO NEWS SERVICE | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/seizure-of-leftist-guerrilla-chief-in-argentina-remains-a-mystery-a.html | Seizure of Leftist Guerrilla Chief in Argentina Remains a Mystery Amid Wave of Kidnappings and Murders | True | By Juan de Onis;Special to The New York Times | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/oneeyed-player-scores-22-points.html | Oneâ€šÂ„Â°Eyed Player Scores 22 Points | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/state-park-is-run-it-profit-by-town.html | STATE PARK IS. RUN IT PROFIT BY TOWN | True | By Harold Faber;Special to The New York Times | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/star-of-the-sea-wins-rich-race-at-calder.html | Star of the Sea Wins Rich Race at Calder | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/japan-and-soviet-remain-at-odds-in-treaty-talksi.html | Japan and Soviet Remain at Odds in Treaty Talksi | True | By Richard Halloran;Special to The New York Times | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/2-named-to-highway-board.html | 2 Named to Highway Board | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/freshman-survey-finds-new-trends.html | FRESHMAN SURVEY FINDS NEW TRENDS | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/angolan-leftists-gaining-in-north-yielding-in-east.html | Angolan Leftists Gaining in North, Yielding in East | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/a-monetary-order-born-in-jamaica.html | A Monetary Order Born In Jamaica | True | By Leonard Silk | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/new-bid-to-free-captive-in-chad.html | New Bid to Free Captive in Chad | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/new-police-policy-adopted-on-coast.html | NEW POLICE POLICY ADOPTED ON COAST | True | By Wallace Turner;Special to The New York Times | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/ethiopian-student-hell-official-rural-program.html | Ethiopian Student Hell, Official Rural Program | True | By Nicholas M. Horrock;Special to The New York Times | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/joint-study-maps-move-to-reform-intelligence-arm.html | JOINT STUDY MAPS MOVE TO REFORM INTELLIGENCE ARM | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/women-minorities-gain-at-slower-rate-state-employees.html | Women, Minorities Gain at Slower Rate State Employees | True | By Iver Peterson;Special to The New York Times | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/paraguay-regime-accused-in-torture-of-professor.html | Paraguay Regime Accused in Torture of Professor | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/unloading-of-barges-due.html | Unloading of Barges Due | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/w-q-o-panel-urgeswidening-of-the-scope-of-sex-education.html | W.,Q.O. Panel Urges. Widening Of the Scope of Sex.Education | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/duvillard-pro-victor.html | Duvillard Pro Victor | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/housing-near-colorado-nuclear-plant-stirs-fears-of-possible-health.html | Housing Near Colorado Nuclear Plant Stirs Fears of Possible Health Hazards | True | By Grace Lichtenstein;Special to The New York Times | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/schoolboy-sets-record.html | Schoolboy Sets Record | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/miss-hearst-health-assayed-by-jailer.html | MISS HEARST HEALTH ASSAYED BY JAILER | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/concern-ends-gifts-after-losing-a-bid-to-pass-on-costs.html | Concern Ends Gifts After Losing a Bid To Pass on Costs | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/vatican-archbishop-is-beaten-and-robbed.html | Vatican Archbishop Is Beaten and Robbed | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/murder-wave-of-the-70s-appears-to-ebb-in-cities.html | Murder Wave of the 70s Appears to Ebb in Cities | True | By William K. Stevens;Special to The New York Times | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/pentagon-says-desertion-study-shows-few-cited-vietnam-war.html | Pentagon Says Desertion Study Shows Few Cited Vietnam War | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/egypt-will-press-for-geneva-talks.html | EGYPT WILL PRESS FOR GENEVA TALKS | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/klammer-triumphs-in-downhill.html | Klammer Triumphs In Downhill | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/buckley-is-victor-in-bowling.html | Buckley Is Victor in Bowling | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/city-manager-in-yonkers-is-reinstated.html | City Manager in Yonkers Is Reinstated | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/princeton-takes-fourteam-meet.html | Princeton Takes Fourâ€¢Team Meet | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/state-panel-proposes-an-easing-of-rules-on-inmates-of-prisons.html | State Panel Proposes an Easing Of Rules on Inmates of Prisons | True | By Ronald Smothers;Special to The New York Times | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/study-on-definitions-of-jobless-categories-is-urged.html | Study on Definitions of Jobless Categories Is Urged | True | By Eileen Shanahan;Special to The New York Times | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/dunlap-gets-dual-posts-at-colgate.html | Dunlap Gets Dual Posts at Colgate | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/miss-evert-goolagong-triumph.html | Miss Evert, Goolagong Triumph | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/a-new-study-raises-total-of-bankfield-city-paper.html | A New Study Raises Total Of Bankâ€¢Held. City Paper | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/baird-pair-gains.html | Baird Pair Gains | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/70yearold-balloonist-celebrates-1793-flight.html | 70â€¢Yearâ€¢Old Balloonist Celebrates 1793 Flight | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/super-bowl-grows-into-oversized-revel.html | Super Bowl Grows Into Oversized Revel | True | By William N. Wallace;Special to The New York Times | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/neglect-in-ethiopia-famine-cited.html | Neglect in Ethiopia Famine Cited | True | By Kathleen Teltsch;Special to The New York Times | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/iranians-to-keep-soldiers-in-oman.html | IRANIANS TO KEEP SOLDIERS IN OMAN | True | By Eric Pace;Special to The New York Times | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/malmquist-first-in-vermont-jump.html | Malmquist First In Vermont Jump | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/gov-brown-lists-12billion-budget.html | GOV. BROWN LISTS 12â€¢BILLION BUDGET | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/greek-exchief-sentenced-anew.html | Greek Exâ€¢Chief Sentenced Anew | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/separation-denied-by-cristina-ford.html | SEPARATION DENIED BY CRISTINA FORD | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/chicago-el-crash-records-a-fatality-60-still-in-hospital.html | Chicago â€¢L â€¢Eâ€¢â€¢ Crash Records a Fatality; 60 Still in Hospital | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/bicentennial-locomotive.html | Bicentennial Locomotive | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/irans-navy-chiefs-ousted.html | Iran's Navy Chiefs Ousted | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/japan-road-deaths-decline.html | Japan Road Deaths Decline | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/chou-enlai-lies-in-state-in-a-hospital.html | Chou Enâ€¢lai Lies in State In a Hospital | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/rivkind-net-victor.html | Rivkind Net Victor | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/panamas-leader-hailed-in-havana.html | PANAMA'S LEADER HAILED IN HAVANA | True | By David Binder;Special to The New York Times | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/horse-show-unit-reelects-mdevitt.html | Horse Show Unit Reâ€¢Aâ€¢elects M'Devitt | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/gop-seems-evenly-split-over-fordreagan-contest.html | G.O.P. Seems Evenly Split Over Fordâ€¢Aâ€¢Reagan Contest | True | By R. W. Apple Jr.;Special to The New York Times | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/pallottine-fund-raising-under-study.html | Pallottine Fund Raising Under Study | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/ford-recalling-7000-trucks-because-brakes-may-jam.html | Ford Recalling 7,000 Trucks Because Brakes May Jam | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/vacation-gets-high-priority.html | Vacation Gets High Priority | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/african-meeting-on-angola-opens-with-sharp-split.html | AFRICAN MEETING ON ANGOLA OPENS WITH SHARP SPLIT | True | By Michael T. Kaufman;Special to The New York Times | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/so-african-black-outruns-100-whites.html | So. African Black Outruns 100 Whites | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/portugal-giving-macao-autonomy.html | PORTUGAL GIVING MACAO AUTONOMY | True | By Marvine Howe;Special to The New York Times | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/nixon-backing-ford-with-private-moves-shuns-a-public-role.html | Nixon Backing Ford With Private Moves, Shuns a Public Role | True | By Everett R. Holles;Special to The New York Times | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/power-and-philosophy.html | Power And Philosophy | True | By James Reston | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/weiskopf-in-lead-by-stroke.html | Weiskopf In Lead By Stroke | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/warriors-wallop-knicks.html | Warriors Wallop Knicks | True | By Leonard Koppett;Special to The New York Times | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/royal-george-is-victor.html | Royal George Is Victor | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/49-for-frying-but-nets-lose-in-two-overtimes.html | 49 for Frying but Nets Lose in Two Overtimes | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/daley-bars-funds-of-us-for-police.html | DALEY BARS FUNDS OF U.S. FOR POLICE | True | By Ernest Holsendolph;Special to The New York Times | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/city-is-considering-housing-lotteries-for-homesteading.html | City Is Considering Housing Lotteries For Homesteading | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/hynes-cites-abuse-by-nursing-homes.html | HYNES CITES ABUSE BY NURSING HOMES | True | By John L. Hess | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/malpractice-bill-approved-92206340.html | Malpractice Bill Approved | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/us-jews-canceling-journeys-to-brazil.html | U.S. JEWS CANCELING JOURNEYS TO BRAZIL | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/battles-and-fires-spread-in-beirut.html | BATTLES AND FIRES SPREAD IN BEIRUT | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/goerings-car-is-sold-for-160000-at-auction.html | Goering's Car Is Sold For 160,000 at Auction | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-11 | 1976-01-11 | https://www.nytimes.com/1976/01/11/archives/un-rights-covenant-of-66-attains-ratification.html | U.N. Rights Covenant of â€˜â€¦â€™66 Attains Ratification; | True | | 2004-02-06 0:00 | RE 917-037 | B 86-436 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/muskie-is-hailed-as-party-spokesman.html | Muskie Is Hailed as Party Spokesman | True | By Christopher Lyden;Special to The New York Times | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/seizure-of-heroin-up-128.html | Seizure of Heroin Up 128% | True | | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/women-successfully-run-small-savings-institution.html | Women Successfully Run Small Savings Institution | True | By Joan Cook;Special to The New York Times | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/nonwinning-mark-tied-by-capitals.html | Nonwinning Mark Tied by Capitals | True | | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/military-in-ecuador-deposes-president.html | â€¦â€™Military in. Ecuador Deposes Presidentâ€¦â€™ | True | | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/7-increase-for-firemen-voted-by-cincinnati-council.html | 7% Increase for Firemen Voted by Cincinnati Council | True | | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/underground-area-in-carolina-studied-for-waste-storage.html | Underground Area In Carolina Studied For Waste Storage | True | | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/blast-hits-goodrich-plant.html | Blast Hits Goodrich Plant | True | | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/aritish-car-makers-flounder-in-mirc.html | aritish Car Makers Flounder in Mire | True | By Peter T. Kilborn;Special to The New York Times | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/cuban-vessel-stirs-protest.html | Cuban Vessel Stirs Protest | True | | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/track-coach-named.html | Track Coach Named | True | | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/albany-studying-conflicts-in-psc.html | ALBANY STUDYING CONFLICTS IN P.S.C. | True | By Iver Peterson;Special to The New York Times | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/newark-north-ward-residents-fight-to-prevent-relocation-of-hospital.html | Newark North Ward Residents Fight To Prevent Relocation of Hospital | True | By David Vidal;Special to The New York Times | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/shooting-inquiry-asked-by-wallace.html | SHOOTING INQUIRY ASKED BY WALLACE | True | By B. Drummond Ayres Jr.;Special to The New York Times | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/augert-is-victor-in-pro-slalom.html | Augert Is Victor in Pro Slalom | True | | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/cuba-says-africans-vote-wont-affect-angolan-aid.html | Cuba Says Africansâ€¦â€¦â€™ Vote Won't Affect Angolan Aid, | True | By David Binder;Special to The New York Times | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/body-of-a-recluse-is-found-frozen-135000-in-bank.html | Body of a Recluse Is Found Frozen; $135,000 in Bank | True | | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/inquiry-on-possible-f-bi-fund-abuses-reported-to-focus-on-a-retired.html | Inquiry on Possible F B.I Fund Abuses Reported to Focus on a Retired Official | True | | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/currency-official-terms-citibank-and-chase-sound-comptroller-scores.html | CURRENCY OFFICIAL TERMS CITIBANK AND CHASE SOUND; Comptroller Scores Report That the 2 Institutions Were on â€¦Â¸Â¸Problemâ€¦Â¸Â¸ List; RESPONSE BY BANKERS; Use of Examination Data Is Called â€¦Â¸Â¸Misleadingâ€¦Â¸Â¸ and â€¦Â¸Â¸Irresponsibleâ€¦Â¸Â¸ | True | By Edwin L. Dale Jr.;Special to The New York Times | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/3-leave-grounded-barge.html | 3 Leive Grounded Barge | True | | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/three-skiers-qualify-for-u-s-team.html | Three Skiers Qualify for U. S Team | True | By Michael Strauss;Special to The New York Times | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/french-concerns-cite-loss-blame.html | FRENCH CONCERNS CITE LOSS BLAME | True | By Clyde H. Farnsworth;Special to The New York Times | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/sports-news-briefs.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/energy-aide-hopes-to-close-a-loophole-refinery-lobby-ist-helped-get.html | Energy Aide Hopes to Close a Loophole Refinery Lobbyist Helped Get Into Law | True | By Edward Cowan;Special to The New York Times | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/israel-is-trying-to-increase-weapons-sales-abroad.html | Israel Is Trying to Increase Weapons Sales Abroad | True | | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/a-hockey-lesson-for-dr-kissinger.html | A Hockey Lesson for Dr. Kissinger | True | | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/a-vast-throng-watches-chou-enlais-cortege.html | A Vast Throng Watches Chou EnläŠÃ¸Ã¢Å‚Â¬Ã¢"Âais Cortege | True | | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/2yearold-sextuplets-feast-on-6sided-cake.html | 2âŠÃ¸Ã¢"ÂYearâŠÃ¸Ã¢"ÂOld Sextuplets Feast on 6âŠÃ¸Ã¢"ÂSided Cake | True | | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/records-show-cia-trained-washington-area-police.html | Records Show C.I.A. Trained Washington Area Police | True | | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/recession-and-job-losses-forcing-cutback-in-new-zealands-good-life.html | Recession and Job Losses Forcing Cutback in New Zealand's Good Life | True | By David A. AndelmanSpecial to The New York Times | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/exchange-of-nuclear-data-by-japan-and-soviet-urged.html | Exchange of Nuclear Data By Japan and Soviet Urged | True | | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/mauritania-said-to-take-a-spanish-sahara-town.html | Mauritania Said to Take A Spanish Sahara Town | True | | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/nets-top-pacers-by112102.html | Nets Top Pacers By112âŠÃ¸Ã¢"Â102 | True | By Thomas RogersSpecial to The New York Times | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/rising-costs-expected-to-cause-75-million-cut-in-development-program.html | Rising Costs Expected to Cause $75 Million Cut in U.N. Development Program | | By Kathleen TeltschSpecial to The New York Times | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/union-asks-pension-study.html | Union Asks Pension âŠÃ¸Ã¢"ÂStudy | True | | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/nigerians-attack-american-embassy-over-angola-issue.html | Nigerians Attack American Embassy Over Angola Issue | True | | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/humphrey-raising-funds-on-coast-insists-he-is-not-seeking.html | Humphrey, Raising Funds on Coast, Insists He Is Not Seeking Presidency | True | By Robert LindseySpecial to The New York Times | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/in-greenwich-a-turnover-in-millionaire-mansions.html | In Greenwich, a Turnover in Millionaire Mansions | True | By Michael KnightSpecial to The New York Times | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/stenmark-beats-gros-in-world-cup-slalom.html | Stenmark Beats Gros In World Cup Slalom | True | | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/air-controller-aide-asks-concorde-ban.html | AIR CONTROLLER AIDE ASKS CONCORDE BAN | True | | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/kubicka-19-wins-title-in-skating.html | Kubicka, 19, Wins Title In Skating | True | | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/north-is-4235-victor-in-senior-bowl.html | North Is 42âŠÃ¸Ã¢"Â35 Victor in Senior Bowl | True | | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/nuclear-agency-is-reported-ready-to-oppose-special-force-to-combat.html | Nuclear Agency Is Reported Ready to Oppose Special Force to Combat Terrorist Attacks at Facilities | | | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/californian-disputes-need-for-a-power-plant-in-utah.html | Californian Disputes Need For a Power Plant in Utah | | By Grace LichtensteinSpecial to The New York Times | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/mistrust-found-in-nixons-staff.html | MISTRUST FOUND IN NIXON'S STAFF | True | | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/cays-topple-bullets-with2-late-baskets.html | Cays Topple Bullets With2 Late Baskets | True | | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/death-of-chou-brings-5-to-forefront-in-peking-ranks.html | Death of Chou Brings 5 to Forefront in Peking Ranks | True | | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/un-debate-opens-today-will-focus-on-plo-issue-us-tells-arabs-it.html | U.N. Debate Opens Today, Will Focus on P.L.O. Issue; U.S. Tells Arabs It Will Veto Any Move to Seat Palestinians at Geneva Talks or to Change Terms for Accord | True | By Bernard GwertzmanSpecial to The New York Times | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/russians-stage-walkout-during-41-hockey-loss-to-philadelphia.html | Russians Stage Walkout During 4âŠÃ¸Ã¢"Â1 Hockey Loss to Philadelphia | True | By Robin HermanSpecial to The New York Times | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/liabilities-assumed-at-bloomfield-bank.html | LIABILITIES ASSUMED AT BLOOMFIELD BANK | True | | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/texts-of-2-un-resolutions-on-mideast.html | Texts of 2 U.N. Resolutions on Mideast | True | | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/navy-is-criticized-on-plane-repairs.html | NAVY IS CRITICIZED ON PLANE REPAIRS | True | | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/fearful-prisoner-isolated.html | Fearful Prisoner Isolated | True | | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/legislative-leaders-of-both-parties-concentrate-their-real-efforts-on.html | Legislative Leaders of Both Parties Concentrate Their Real Efforts on the Senate and Assembly Elections | | By Linda GreenhouseSpecial to The New York Times | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/un-debate-opens-today-will-focus-on-plo-issue.html | U.N. Debate Opens Today, Will Focus on P.L.O. Issue | | By Bernard GwertzmanSpecial to The New York Times | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/miller-rallies-wins-third-tucson-in-row.html | Miller Rallies, Wins Third Tucson in Row | True | | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/highcourt-selection.html | HighâŠÃ¸Ã¢"ÂCourt Selection | True | By C. Herman Pritchett | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/rabin-warns-un-of-chaos-if-it-takes-main-mideast-role.html | Rabin Warns U.N. of âŠÃ¸Ã¢"ÂChaosâŠÃ¸Ã¢"Â If It Takes Main Mideast Role! | True | | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/2-lebanese-army-convoys-raided-by-opposing-sides.html | 2 Lebanese Army Convoys Raided by Opposing Sides | True | By James M. MarkhamSpecial to The New York Times | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/knicks-subdue-suns-9998.html | Knicks Subdue Suns, 99âŠÃ¸Ã¢"Â98 | True | By Leonard KoppettSpecial to The New York Times | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/judgment-on-concorde.html | Judgment On Concorde | True | By Anthony Lewis | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/the-chinese-key.html | The Chinese Key | True | By William Safire | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/democratic-chiefs-beginning-to-rate-presidential-rivals.html | Democratic Chiefs Beginning to Rate Presidential Rivals, | | By R. W. Apple Jr.Special to The New York Times | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/protests-in-spain-smashed-by-police.html | PROTESTS IN SPAIN SMASHED BY POLICE | True | | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/fire-d amage-s U pstateSchool | Fire D amage s U pstateSchool | True | | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/chris-evert-beats-miss-goolagong-in-final.html | Chris Evert Beats Miss Goolagong in Final | True | | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/2-angola-regimes-reported-seeking-to-join-the-raj.html | 2 ANGOLA REGIMES REPORTED SEEKING TO JOIN THE RAJ. | True | By Michael T. Kaufman;Special to The New York Times | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/byrnes-look-at-past.html | Byrne's Look at Past | True | By Joseph F. Sullivan;Special to The New York Times | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/hew-escaping-fords-budget-cutting-with-help-of-congress-and-because.html | H.E.W. Escaping Ford's Budget Cutting With Help of Congress and Because of Inflated Costs | True | By Nancy Hicks;Special to The New York Times | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-12 | 1976-01-12 | https://www.nytimes.com/1976/01/12/archives/in-greenwich-a-turnover-in-millionaire-mansions.html | In Greenwich, a Turnover in Millionaire Mansions | True | By Michael Knight;Special to The New York Times | 2004-02-06 0:00 | RE 917-040 | B 86-439 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/jacksons-strategy-appears-set-for-rest-of-campaign.html | Jackson's Strategy Appears Set for Rest of Campaign | True | By Douglas E. Kneeland;Special to The New York Times | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/strikes-disclosed-by-luanda-regime.html | STRIKES DISCLOSED BY LUANDA REGIME | True | | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/kissinger-says-he-had-secretaries-secretly-listen-to-phone-calls.html | Kissinger Says He Had Secretaries Secretly Listen to Phone Calls and Make Summaries | True | By Nicholas M. Horrock;Special to The New York Times | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/coast-surgeon-who-donated-500000-to-candidates-indicted-in-hospital.html | Coast Surgeon Who Donated $500,000 To Candidates Indicted in Hospital Case | True | | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/ford-price-rise-said-to-exceed-costs.html | Ford Price Rise Said to Exceed CostsâëŝÂ„Â´ | True | By Edwin L. Dale Jr.;Special to The New York Times | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/assembly-votes-bill-to-let-city-and-li-audit-m-t-a.html | Assembly Votes Bill to Let City and L.I. Audit M T A, | True | By Ronald Smothers;Special to The New York Times | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/ecuadors-junta-faces-call-for-election.html | Ecuador's Junta Faces Call for Election | True | | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/state-drops-its-historian-in-an-economy-move.html | State Drops Its Historian In an Economy Move | True | | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/security-tight-for-opec.html | Security Tight for OPEC | True | | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/president-quits-at-homerider.html | PRESIDENT QUITS AT HOMERIDER | True | By Robert Lindsey;Special to The New York Times | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/britain-planning-new-ulster-talks-leaders-of-protestant-and.html | BRITAIN PLANNING NEW ULSTER TALKS; Leaders of Protestant and Catholic Parties Would Again Seek Formula | True | By Bernard Weinraub;Special to The New York Times | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/filipinos-facing-assembly-change.html | FILIPINOS FACING ASSEMBLY CHANGE | True | | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/treasury-bill-y-ields-off-at-weekly-auction.html | Treasury Bill Yields Off at Weekly Auction | True | | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/montclair-police-officer-slain-in-bank-holdup.html | Montclair Police Officer Slain in Bank Holdup | True | By Walter H. Waggoner;Special to The New York Times | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/gulf-oils-directors-debating-response-to-scandal.html | Gulf Oil's Directors Debating Response to Scandal | True | By Michael C. Jensen;Special to The New York Times | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/us-finds-nation-healthy-but-hurt-by-living-habits.html | U.S. Finds Nation Healthy But Hurt by Living Habits | True | By Nancy Hicks;Special to The New York Times | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/13th-body-found-in-hotel-six-others-presumed-dead.html | 13th Body Found in Hotel; Six Others Presumed Dead | True | | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/super-bowl-elevens-arrive-75564607.html | Super Bowl Elevens Arrive | True | By William N. Wallace;Special to The New York Times | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/proposed-epa-ruleon-chemical-spills-is-denounced-as-a-ta-vein-to.html | Proposed E.P.A. Ruleon Chemical Spills Is Denounced as a TaveâëŝÂ„Â´InâëŝÂ„Â´ to Industry | True | By E. W. Kenworthy;Special to The New York Times | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/supreme-court-to-hear-dispute-over-sex-bias-in-sales-of-beer.html | Supreme Court to Hear Dispute Over Sex Bias in Sales of Beer | True | | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/police-in-madrid-crush-new-protests.html | Police in Madrid Crush New Protests | True | | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/child-care-aid-is-held-lacking.html | CHILD CARE AID IS HELD LACKING | True | | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/indianatriumphs-over-mich-state.html | IndianaTriumphs Over Mich. State | True | | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/presidential-aide-cited-on-list-of-10-for-jaycee-honors.html | Presidential Aide Cited on List of 10 For Jaycee Honors | True | | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/high-court-voids-new-york-rules-for-fair-campaign-justices.html | HIGH COURT VOIDS NEW YORK RULES FOR FAIR CAMPAIGN; Justices Unanimously Back View That Curbs Infringe on Freedom of Speech | True | By Lesley Oelsner;Special to The New York Times | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/byrne-orders-sixweek-suspension-in-furlough-program-for-prisoners.html | Byrne Orders SixâëŝÂ„Â´Week Suspension In Furlough Program for Prisoners | True | By Martin Waldron;Special to The New York Times | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/humphrey-bids-us-cease-all-aid-to-angolan-factions.html | Humphrey Bids U.S. Cease All Aid to Angolan Factions | True | | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/minister-in-the-middle-in-lisbon.html | Minister in the Middle in Lisbon | True | By Mar Vine Howe;Special to The New York Times | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/iceland-warning-nato-on-british.html | ICELAND WARNING NATO ON BRITISH | True | | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/justices-reject-denver-pleas-to-review-segregation-ruling.html | Justices Reject Denver Pleas TO Review Segregation Ruling | True | | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/atlanta-opens-tallest-hotel.html | Atlanta Opens Tallest Hotel | True | | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/oaklands-exchief-heads-the-san-francisco-police.html | Oakland's Exâ€šÃ‚Â"Chief Heads the San Francisco Police | True | By Wallace Turner;Special to The New York Times | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/exflorida-mayor-arrested-in-marijuana-raid.html | Exâ€šÃ‚Â"Florida Mayor Arrested in Marijuana Raid | True | | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/beiderbecke-inspires-princeton-audience.html | Beiderbecke inspires Princeton Audience | True | By John S. Wilson;Special to The New York Times | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/security-council-votes-111to-seat-plo-for-debate-group-gets.html | SECURITY COUNCIL VOTES 11â€šÃ‚Â"1 TO SEAT P.L.O. FOR DEBATE; Group Gets Member's Rights in Mideast Talks â€šÃ‚Â® U.S. Is Alone in Opposition; ISRAELIS ARE ASSAILED; Palestinian Scores Zionism, Rejects Key Resolutions as Basis for Settlement | True | By Bernard Gwertzman;Special to The New York Times | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/enual-time-upheld-for-minor-parties.html | EnUAL TIME UPHELD FOR MINOR PARTIES | True | | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/slate-filing-ends-in-new-hampshire.html | SLATE FILING ENDS IN NEW HAMPSHIRE | True | | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/a-village-in-lebanon-keeps-peace.html | A Village in Lebanon Keeps Peace | True | | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/secety-council-votes-111-to-seat-plo-for-debate.html | SECETY COUNCIL VOTES 11â€šÃ‚Â"1 TO SEAT PLO. FOR DEBATE | True | By Bernard Gwertzman;Special to The New York Times | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/gunmen-besiege-new-beirut-camp.html | GUNMEN BESIEGE NEW BEIRUT CAMP | True | By James M. Markham;Special to The New York Times | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/reagan-conceding-mistake-attempts-to-clarify-program.html | Reagan, Concedingâ€šÃ‚Â"Mistake,â€šÃ‚Â" Attempts To Clarify Program | True | | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/last-spanish-soldiers-pull-out-of-the-sahara.html | Last Spanish Soldiers Pull Out of the Sahara | True | | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/striking-pittsburgh-teachers-fined.html | Striking Pittsburgh Teachers Fined | True | | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/cabinet-named-in-norway-by-prime-minister-nordli.html | Cabinet Named in Norway By Prime Minister Nordli | True | | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/four-blacks-in-assembly-form-a-voting-coalition.html | Four Blacks in Assembly Form a Voting Coalition | True | | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/ford-candidate-and-president.html | Ford Candidate and President | True | By Philip Shabecoff;Special to The New York Times | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/high-court-voids-new-york-rules-for-fair-campaign.html | HIGH COURT VOIDS NEW YORK RULES FOR FAIR CAMPAIGN | True | By Lesley Oelsner;Special to The New York Times | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/supreme-court-in-jersey-told-carter-never-got-a-fair-trial.html | Supreme Court in Jersey Told Carter Never Got a Fair Trial | True | By Joseph F. Sullivan;Special to The New York Times | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/castro-cautions-panamanian-on-canal.html | Castro Cautions Panamanian on Canal | True | By David Binder;Special to The New York Times | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/advertising.html | Advertising | True | By Philip H. Dougherty;Special to The New York Times | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/super-bowl-elevens-arrive.html | Super Bowl Elevens Arrive | True | By William N. Wallace;Special to The New York Times | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/rice-alumni-paid-coach-to-quit.html | Rice Alumni Paid Coach to Quit | True | | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/boy-4-reported-badly-beaten-at-psychiatric-center-in-suffolk.html | Boy, 4, Reported Badly Beaten At Psychiatric Center in Suffolk | True | By Pranay Gupte;Special to The New York Times | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/thai-prime-minister-quits-blaming-foes.html | Thai Prime Minister Quits, Blaming Foes | True | By David A. Andelman;Special to The New York Times | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/action-on-elms-mot-yet-decided.html | ACTION ON ELMS MOT YET DECIDED | True | By John M. Crewdson;Special to The New York Times | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/miss-morerod-wins-fog-halts-mens-ski.html | Miss Morerod Wins; Fog Halts Men's Ski | True | | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/gromyko-warns-japan-on-chinese.html | GROMYKO WARNS JAPAN ON CHINESE | True | By Richard Halloran;Special to The New York Times | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/high-court-upholds-big-board-fee-rule.html | High Court Upholds Big Board Fee Rule | True | | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/jobless-drop-expected.html | Jobless Drop Expected | True | | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/25-nursing-homes-may-close-if-struck.html | 25 Nursing Homes May Close if Struck | True | By Roy E. Silver;Special to The New York Times | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/ncaa-weighs-playoffs.html | N.C.A.A. Weighs Playoffs | True | By Gordon S. Ww le Jr.;Special to The New York Times | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/striking-pittsburgh-teachers-fined-75564589.html | Striking Pittsburgh Teachers Fined | True | | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/britain-planning-new-ulster-talks.html | BRITAIN PLANNING NEW ULSTER TALKS | True | By Bernard Weinraub;Special to The New York Times | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/4-in-courthouse-are-shot-by-prisoner-in-waterbury.html | 4 in Courthouse Are Shot By Prisoner in Waterbury: | True | By Lawrence Fellows;Special to The New York Times | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/policeman-is-killed-in-shooting-at-bank.html | POLICEMAN IS KILLED IN SHOOTING AT BANK | True | | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/israeli-group-urges-palestinian-talks.html | Israeli Group Urges Palestinian Talks: | True | By Terence Smith;Special to The New York Times | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/2-guild-factions-reach-an-accord-washington-postaides-trial-delayed.html | 2 GUILD FACTIONS REACH AN ACCORD; Washington PostAidesâ€šÃ„Â´ Trial Delayed Till After Election | True | | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/senator-byrd-files-for-two-elections.html | SENATOR BYRD FILES FOR TWO ELECTIONS | True | | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/4-arab-infiltrators-dead-near-lebanon.html | 4 ARAB INFILTRATORS DEAD NEAR LEBANON | True | | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/foreigners-pay-tribute-at-the-bier-of-chou-enlai.html | Foreigners Pay Tribute At the Bier of Chou Enâ€šÃ„Â¥lai | True | | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/carey-changes-his-mind-will-not-seek-taxes-now.html | Carey Changes His Mind, Will Not Seek Taxes Now | True | By Steven R. Weisman;Special to The New York Times | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/3-relatives-told-how-recluse-died.html | 3 RELATIVES TOLD HOW RECLUSE DIED | True | | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/ban-on-opticians-price-ads-is-invalidated-in-florida.html | Ban on Opticiansâ€šÃ„Â´ Price Ads Is Invalidated in Florida | True | | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/shed-like-a-town-pool-but-not-at-cost-of-taxes.html | She'd Like a Town Pool, But Not at Cost of Taxes | True | | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/giscard-shuffles-cabinet-principal-ministers-stay.html | Giscard Shuffles Cabinet; Principal Ministers Stay | True | By James F. Clarity;Special to The New York Times | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/egypt-warns-israel-to-stay-out-of-lebanon.html | Egypt Warns Israel To Stay Out of Lebanon | True | | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/libyan-student-protesters-occupy-embassy-in-london.html | Libyan Student Protesters Occupy Embassy in London | True | | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/skitstabbing-victim-dies.html | Skitâ€šÃ„Â¥Stabbing Victim Dies | True | | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/soviet-destroyer-tracked.html | Soviet Destroyer Tracked | True | | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/portugal-dims-lights-spurring-fear-of-crime.html | Portugal Dims Lights, Spurring Fear of Crime | True | | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/parley-on-angola-ends-without-decision.html | Parley on Angola Ends Without Decision | True | By Michael T. Kaufman;Special to The New York Times | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/caution-is-indicated.html | Caution Is Indicated | True | | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/mass-transit-authority-urged-for-south-jersey.html | Mass Transit Authority Urged for South Jersey | True | | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/vonneguts-slaughterhousefive-staged-in-moscow.html | Vonnegut's â€šÃ„Â¥Slaughterhouseâ€šÃ„Â¥Fiveâ€šÃ„Â´ Staged in Moscow | True | By David K. Shipler;Special to The New York Times | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/judge-clears-bailey-on-jai-alai-fee.html | Judge Clears Bailey on Jai Alai Fee | True | By Michael Knight;Special to The New York Times | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/snow-puts-motorists-on-best-behavior.html | Snow Puts Motorists on Best Behavior | True | By Rudy Johnson;Special to The New York Times | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/itoh-ataka-in-talks.html | Itoh, Ataka in Talks | True | | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/shipowner-says-bank-pact-is-set.html | SHIPOWNER SAYS BANK PACT IS SET | True | By Clyde H. Farnsworth;Special to The New York Times | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/atlantic-richfield-ends-accord-on-gas.html | ATLANTIC RICHFIELD ENDS ACCORD ON GAS | True | | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/us-finds-nation-healthy-but-hurt-by-living-habits-study-notes-fewer.html | U.S. Finds Nation Healthy But Hurt by Living Habits; Study Notes Fewer Infant Deaths and Other Gains but Sees Peril in Alcohol and Tobacco and Lack of Exercise | True | By Nancy Hicks;Special to The New York Times | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/american-px-whisky-and-perfume-flowing-to-austere-hanoi.html | American PX Whisky and Perfume Flowing to Austere Hanoi | True | By Fox Butterfield;Special to The New York Times | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/miss-overton-upset-in-tour-opener.html | Miss Overton Upset In Tour Opener | True | | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/first-national-takes-over-bankrupt-bloomfield-bank.html | First National Takes Over Bankrupt Bloomfield Bank | True | | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-13 | 1976-01-13 | https://www.nytimes.com/1976/01/13/archives/3-relatives-told-how-recluse-died-woman-who-froze-to-death-seldom.html | 3 RELATIVES TOLD HOW RECLUSE DIED; Woman Who Froze to Death Seldom Saw Cousins | True | | 2004-02-06 0:00 | RE 917-041 | B 86-440 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/where-peace-is-indivisible.html | Where Peace Is Indivisible | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/state-subsidy-to-mta-likely-to-be-unchanged.html | State Subsidy to M.T.A. Likely to Be Unchanged | True | By Iver Peterson | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/supreme-court-upsets-irs-emergency-procedure.html | Supreme Court Upsets I.R.S. Emergency Procedure | True | By Lesley Oelsner;Special to The New York Times | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/dolphin-aide-new-49er-coach.html | Dolphin Aide New 49er Coach | True | | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/new-rail-contract-accepted-by-unions.html | NEW RAIL CONTRACT ACCEPTED BY UNIONS | True | | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/conservative-assails-lisbons-policy.html | Conservative Assails Lisbon's Policy | True | By Marvine HoweSpecial to The New York Times | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/the-third-world-rapidly-turning-into-a-closed-world-for-the-foreign.html | The Third World Rapidly Turning Into a Closed World for the Foreign Correspondent | True | By Henry KammSpecial to The New York Times | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/state-nursery-schools.html | State Nursery Schools | True | | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/advocates-of-minority-housing-win-hollow-victory.html | Advocates of Minority Housing Win Hollow Victoryâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/bomb-in-belfast-shopping-arcade-kills-4-hurts.html | Bomb in Belfast Shopping Arcade Kills 4, Hurts | True | By Bernard WeinraubSpecial to The New York Times | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/ford-appoints-morton-to-assist-in-policy-matters-and-campaign.html | Ford Appoints Morton to Assist In Policy Matters and Campaign | True | By James M. Na UghtonSpecial to The New York Times | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/east-germans-let-6yearold-loin-parents-in-west.html | East Germans Let 6â€šÃ„Â´Yearâ€šÃ„Â´Old loin Parents in West | True | | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/werner-march-81-built-nazi-stadium.html | WERNER MARCH, 81, BUILT NAZI STADIUM | True | | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/a-transsiberian-view-of-russia-at-50-mph.html | A Transâ€šÃ„Â´Siberian View of Russia at 50 M.P.H. | True | By Edward C. Burks | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/head-of-prepaid-health-plans-charges-neglect-by-government.html | Head of Prepaid Health Plans Charges Neglect by Government | True | By Nancy HicksSpecial to The New York Times | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/reagan-disavows-90-billion-figure.html | REAGAN DISAVOWS $90 BILLION FIGURE | True | By Philip ShaneoffSpecial to The New York Times | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/reagan-plans-iowa-rally-in-move-to-gain-on-ford.html | Reagan Plans Iowa Rally In Move to Gain on Ford | True | By R. W. Apple Jr.Special to The New York Times | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/metzenbaum-seeks-tafts-senate-seat.html | METZENBAUM SEEKS TAFT'S SENATE SEAT | True | | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/residents-of-rockland-donate-land-for-park.html | Residents of Rockland Donate Land for Park | True | By James FeronSpecial to The New York Times | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/smith-ball-are-victors-at-indy-net.html | Smith, Ball Are Victors At Indy Net | True | | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/shifting-convention-from-city-weighed-by-some-democrats.html | Shifting Convention From City Weighed By Some Democrats | True | By Warren Weaver Jr.Special to The New York Times | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/printtospeech-devices-are-expected-to-aid-the-blind.html | Printâ€šÃ„Â´toâ€šÃ„Â´Speech Devices Are Expected to Aid the Blind | True | By Victor H. McElhenySpecial to The New York Times | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/us-agrees-to-resume-arms-sales-to-yugoslavia.html | U.S. Agrees to Resume Arms Sales to Yugoslavia | True | By John W. FinneySpecial to The New York Times | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/alabama-prisons-ruled-unconstitutionally-cruel.html | Alabama Prisons Ruled Unconstitutionally Cruel | True | By Ray JenkinsSpecial to The New York Times | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/islanders-shut-out-wings.html | Islanders Shut Out Wings | True | | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/pennsylvania-grand-jury-asks-prosecution-of-police-leaders.html | Pennsylvania Grand Jury Asks Prosecution of Police Leaders | True | | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/tiebreaker-rule-advocated-by-college-football-coaches.html | Tieâ€šÃ„Â´Breaker Rule Advocated By College Football Coaches | True | By Gordon S. White Jr.Special to The New York Times | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/2-more-fire-victims-found.html | 2 More Fire Victims Found | True | | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/spanish-unions-testing-freedom.html | SPANISH UNIONS TESTING FREEDOM | True | | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/charlie-porter-dies-at-121-alabanian-was-born-a-slave.html | Charlie Porter Dies at 121 Alabanian Was Born a Slave | True | | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/coast-doctor-stoppage-persists-amid-unease.html | Coast Doctor Stoppage Persists Amid Unease | True | By Robert LindseySpecial to The New York Times | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/fong-makes-stand-official-he-wont-run-for-senate.html | Fong Makes Stand Official He Won't Run for Senate | True | | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/british-workers-bar-bid-by-left.html | BRITISH WORKERS BAR BID BY LEFT | True | By Peter T. KilbornSpecial to The New York Times | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/penalties-curbed-on-stock-deals.html | PENALTIES CURBED ON STOCK DEALS | True | | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/sadat-backs-the-plo.html | Sadat Backs the P.L.O. | True | By Henry Tanner | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/rollsroyce-airplane-deal-tentatively-backed-by-us.html | Rollsâ€šÃ„Â´Royce Airplane Deal Tentatively Backed by U.S. | True | | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/doctor-directs-a-birth-with-phoned-instruction.html | Doctor Directs a Birth With Phoned Instruction | True | | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/judge-to-examine-rosenberg-papers-that-us-withheld.html | Judge to Examine Rosenberg Papers That U.S. Withheld | True | | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/weicker-to-run-for-second-term.html | WEICKER TO RUN FOR SECOND TERM | True | By Lawrence FellowsSpecial to The New York Times | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/thoeni-back-in-from-wins-by-148-seconds.html | Thoeni, Back in Form, Wins by 1.48 Seconds | True | | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/peronist-guerrillas-burn-train-near-buenos-aires.html | Peronist Guerrillas Burn Train Near Buenos Aires | True | By Juan de OnisSpecial to The New York Times | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/westbank-arabs-boycott-classes.html | WESTBANK ARABS BOYCOTT CLASSES | True | By Terence Smith Special To The New York Times | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/ten-major-democratic-candidates-enter-presidential-primary-in.html | Ten Major Democratic Candidates Enter Presidential Primary in Pennsylvania | True | | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/judge-voids-775-million-libel-award.html | Judge Voids $7.75 Million Libel Award | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/gulf-ousts-3-executives-over-political-donations.html | Gulf Ousts 3 Executives Over Political Donations | True | By Michael C. Jensen Special to The New York Times | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/byrne-requests-tax-break-as-stimulant-for-business.html | Byrne Requests Tax Break As Stimulant for Business | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/nfl-players-sued-to-test-draft-legality.html | N.F.L. Players Sued To Test Draft Legality | True | By William N. Wallace Special to The New York Times | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/foreign-exchange.html | Foreign Exchange | True | | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/dunlop-reported-to-be-resigning.html | DUNLOP REPORTED TO BE RESIGNING | True | | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/lisbon-assails-mozambique-and-cancels-flights-there.html | Lisbon Assails Mozambique And Cancels Flights There | True | | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/malnutrition-kills-a-resident-of-an-adult-home-in-rockland.html | Malnutrition Kills a Resident Of an Adult Home in Rockland | True | | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/legislature-passes-harsh-fiscal-plan-to-avert-li-school-district.html | Legislature Passes Harsh Fiscal Plan To Avert L.I. School District Default | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/mccright-gets-post.html | McCright Gets Post | True | | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/paris-paper-lists-32-as-us-agents.html | PARIS PAPER LISTS 32 AS U.S. AGENTS | True | | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/argentina-ousts-british-envoy-in-dispute-on-falkland-islands.html | Argentina Ousts€ß‚Ä¨ British Envoy In Dispute on Falkland Islands | True | | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/women-to-train-as-pilots.html | Women To Train as Pilots | True | | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/fords-consumer-plan-assailed-at-parley-as-cosmetic-device.html | Ford's Consumer Plan Assailed At Parley as â€ß‚Ä¨Cosmetic Device€ß‚Ä¨ | True | By Frances Cerra Special to The New York Times | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/italian-president-urges-moro-to-form-government.html | Italian President Urges Moro to Form Government | True | | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/straitened-li-district-also-beset-by-poverty.html | Straitened L.I. District Also Beset by Poverty | True | By Roy R. Silver Special to The New York Times | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/price-of-gold-falls-to-a-month-low.html | Price of Gold Falls To a 4â€ß‚Ä¨Month Low | True | | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/she-gives-san-francisco-kitchens-the-cordon-bleu-flair.html | She Gives San Francisco Kitchens the Cordon Bleu Flair | True | By Craig Claiborne Special to The New York Times | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/cia-ends-plan-to-raise-soviet-sub.html | C.I.A. Ends Plan to Raise Soviet Sub | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/sports-news-briefs.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/heavy-fighting-spreads-across-lebanon.html | Heavy Fighting Spreads Across Lebanon | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/dr-ernest-n-patty.html | DR. ERNEST N. PATTY | True | | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/fudge-sets-alabama-prison-standards.html | fudge Sets Alabama Prison Standards | True | | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/the-economic-issue.html | The Economic Issueâ€ß‚Ä¨ | True | By James Reston | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/africans-try-to-discount-effects-of-angolan-rift.html | Africans Try to Discount Effects of Angolan Rift | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/lockheed-wins-loan-delay.html | Lockheed Wins Loan Delay | True | | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/us-says-ethiopian-squandered-74-aid.html | U.S. SAYS ETHIOPIAN SQUANDERED â€ß‚Ä¨'74 AID | True | | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/chinese-reported-to-buy-huge-amounts-of-metals.html | Chinese Reported to Buy Huge Amounts of Metals | True | | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/halved-paycheck-gives-the-legislators-a-scare.html | Halved Paycheck Gives the Legislators a Scare: | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/pittsburgh-forgets-woes-in-support-of-steelers.html | Pittsburgh Forgets Woes In Support of Steelers | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/plant-outlay-cuts-by-business-seen.html | Plantâ€ß‚Ä¨Outlay Cuts By Business Seen | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/leroy-gensler.html | LEROY GENSLER | True | | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/freshman-assemblymans-first-day-gives-preview-of-agony-and-ecstasy.html | Freshman Assemblyman's First Day Gives Preview of Agony and Ecstasy | True | | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/new-ecuador-junta-appoints-a-cabinet.html | NEW ECUADOR JUNTA APPOINTS A CABINET | True | | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/japan-to-sign-china-pact-despite-soviet-warnings.html | Japan to Sign China Pact Despite Soviet Warnings | True | By Richard Halloran;Special to The New York Times | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/boilermakers-union-ends-walkout-in-pennsylvania.html | Boilermakers Union Ends Walkout in Pennsylvania | True | | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/excerpts-from-gov-byrnes-address.html | Excerpts From Gov. Byrne's Address | True | | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/eggs-and-jeers-greet-reagan-in-wisconsin.html | Eggs and Jeers Greet Reagan in Wisconsin | True | | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/olympic-stadium-damaged-by-ice.html | Olympic Stadium Damaged by Ice | True | | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/israel-attacked-in-un-by-egypt-syria-and-jordan.html | ISRAEL ATTACKED IN U.N. BY EGYPT, SYRIA AND JORDAN | True | By Bernard Gwertzman;Special to The New York Times | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/quebec-groups-oppose-queens-olympic-visit.html | Quebec Groups Oppose Queen's Olympic Visit | True | | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/a-transsiberianview-of-russia-at-50-mph.html | A Transâ€¦Â¸Â°âSiberian View of Russia at 50 M.P.H. | True | By Edward C. Burks;Special to The New York Times | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/rocket-launching-off-again.html | Rocket Launching Off Again | True | | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/iceland-vows-break-in-ties-with-britain-over-fishing-dispute.html | Iceland Vows Break In Ties With Britain Over Fishing Dispute | True | | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/4-arab-guerrillas-are-reported-slain-by-israeli-troops.html | 4 Arab Guerrillas Are Reported Slain By Israeli Troops | True | | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/test-of-marijuana-effect-on-sex-wins-round-but-foe-fights-on.html | Test of Marijuana Effect on Sex Wins Round, but Foe Fights On | True | | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/state-legislature-agrees-to-hold-joint-hearings-on-all-proposals.html | State Legislature Agrees to Hold Joint Hearings on All Proposals for a Tightening of Code of Ethics | True | | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/a-scot-says-london-offers-little-power.html | A Scot Says London Offers Little Power | True | By Robert B. Semple Jr.;Special to The New York Times | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/gas-contract-ended-by-arco-and-utility.html | GAS CONTRACT ENDED BY ARCO AND UTILITY | True | | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/us-alleges-plot-for-tax-evasion.html | U.S. ALLEGES PLOT FOR TAX EVASION | True | | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/student-violence-closes-another-turkish-university.html | Student Violence Closes Another Turkish University | True | | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-14 | 1976-01-14 | https://www.nytimes.com/1976/01/14/archives/a-us-panel-finds-role-of-cyclamate-incancer-unproved.html | A U.S. Panel Finds Role of Cyclamate InCancer Unproved | True | | 2004-02-06 0:00 | RE 917-038 | B 86-437 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/college-elevens-ban-scouting-of-foes.html | College Elevens Ban Scouting of Foes | True | By Gordon S. White Jr.;Special to The New York Times | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/dave-anderson.html | Dave Anderson | True | | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/old-rope-tow-remains-hangup-to-ski-operator.html | Old Rope Tow Remains Hangup to Ski Operator | True | By Michael Strauss;Special to The New York Times | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/price-of-gold-is-mixed-dollar-is-mostly-lower.html | Price of Gold Is Mixed; Dollar Is Mostly Lower | True | | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/india-rules-out-end-of-nuclear-testing.html | INDIA RULES OUT END OF NUCLEAR TESTING | True | | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/rangers-beaten-51-by-canucks.html | Rangers Beaten, 5â€¦Â¸Â°â¹1, By Canucks | True | | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/portugal-clashes-with-mozambique.html | PORTUGAL CLASHES WITH MOZAMBIQUE | True | By Marvine Howe;Special to the New York Times | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/yonkers-moves-to-cut-salaries.html | YONKERS MOVES TO CUT SALARIES | True | By James Feron;Special to The New York Times | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/aussie-yacht-lifts-lead-over-sweden.html | Aussie Yacht Lifts Lead Over Sweden | True | | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/fords-campaign-yet-to-tap-usual-fund-sources.html | Ford's Campaign Yet to Tap Usual Fund Sources | True | By James M. Naughton;Special to The New York Times | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/auto-sales-rose-in-early-january.html | AUTO SALES ROSE IN EARLY JANUARY | True | | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/payment-is-halted-on-pennsy-notes.html | Payment Is Halted On Pennsy Notes | True | | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/dunlop-in-quitting-labor-post-sees-a-loss-of-trust-after-veto.html | Dunlop, in Quitting Labor Post, Sees a Loss of Trust After Veto | True | By Philip Shabecoff;Special to The New York Times | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/nato-seeks-pact-in-fishing-dispute.html | NATO SEEKS PACT IN FISHING DISPUTE | True | By Peter T. Kilborn;Special to The New York Times | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/retreating-angola-group-threatens-terror-abroad.html | Retreating Angola Group Threatens Terror Abroad | True | By Henry Kamm;Special to The New York Times | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/former-patient-is-killed-after-slaying-policeman.html | Former Patient Is Killed After Slaying Policeman | True | | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/price-unit-to-study-bread-and-cereals.html | PRICE UNIT TO STUDY BREAD AND CEREALS | True | | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/sanford-takes-rest-in-durham-hospital.html | SANFORD TAKES REST IN DURHAM HOSPITAL | True | | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/ecuadorans-oust-a-reporter-over-narcotic-issue.html | Ecuadorans Oust a Reporter Over Narcotic Issue | True | | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/kissinger-agrees-to-co-to-moscow-for-talk-on-arms.html | KISSINGER AGREES TO CO TO MOSCOW FOR TALK ON ARMS | True | By Leslie H. Gelb;Special to The New York Times | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/soviet-pair-skates-to-european-title.html | Soviet Pair Skates To European Title | True | | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/new-security-plan-is-adopted-by-yale-after-two-rapes.html | New Security Plan Is Adopted by Yale After Two Rapes | True | | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/knicks-score-in-overtime.html | Knicks Score in Overtime | True | | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/homes-of-british-officials-bomb-targets-in-ulster.html | Homes of British Officials Bomb Targets in Ulster | True | | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/british-weekly-names-3-in-us-embassy-as-spies.html | British Weekly Names 3 in U.S. Embassy as â€šÃ„Â¨Spiesâ€šÃ„Â´ | True | By Robert B. Semple Jr;Special to The New York Times | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/giants-closer-to-move-despite-2-new-buyers.html | Giants Closer to Move Despite 2 New Buyers | True | By Leonard Koppett;Special to The New York Times | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/the-deadkey-scrolls.html | The Deadâ€šÃ„Â¨Key Scrolls | True | By William Safire | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/us-pilot-fined-in-munich-for-refugee-rescue-flights.html | U.S. Pilot Fined in Munich For Refuge Rescue Flights | True | | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/rothschild-amused-at-reaction-in-us-to-imetals-acquisition-of.html | Rothschild Amused at Reaction in U.S. To Imetal's Acquisition of Copperweld | True | By Clyde H. Farnsworth;Special to The New York Times | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/kissinger-cited-on-nixon-data.html | KISSINGER CITED ON NIXON DATA | True | | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/kissinger-agrees-to-go-to-moscow-for-talk-on-arms.html | KISSINGER AGREES TO GO TO MOSCOW FOR TALK ON ARMS | True | By Leslie H. Gelb;Special to The New York Times | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/trial-opens-for-7-in-disk-scandals.html | TRIAL OPENS FOR 7 IN DISK SCANDALS | True | | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/crash-of-soviet-plane-with-56-is-reported.html | Crash of Soviet Plane With 56 Is Reported | True | | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/miss-hearst-says-on-stand-she-isnt-proud-of-holdup.html | Miss Hearst Says on Stand She Isn't Proud of Holdup | True | By Wallace Turner;Special to The New York Times | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/the-doctor-is-out.html | The Doctor Is Out | True | By Neil L. Chayet | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/shoppers-invading-argentina.html | Shoppers Invading Argentina | True | By Juan de Onis;Special to The New York Times | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/impasse-in-oau-pleases-moscow.html | IMPASSE IN O.A.U PLEASES MOSCOW | True | By David K. Shipler;Special to The New York Times | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/brilliant-traces-of-a-maya-civilization-are-newly-etched-in.html | Brilliant Traces of a Maya Civilization Are Newly Etched in Guatemalan Jade | True | By Joseph B. Treaster;Special to The New York Times | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/the-states-cancer-death-rate-reported-highest-in-country.html | The State's Cancer Death Rate Reported Highest in Country | True | By Rudy Johnson;Special to The New York Times | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/gulf-resolved-split-on-ouster.html | GULF RESOLVED SPLIT ON OUSTER | True | By Michael C. Jensen;Special to The New York Times | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/milliondollar-bail-slashed-to-50000-in-madison-bombing.html | Millionâ€šÃ„Â¨Dollar Bail Slashed to $50,000 In Madison Bombing | True | | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/arabs-on-gulf-hold-to-old-ways-amid-luxuries-from-oil-wealth.html | Arabs on Gulf Hold to Old Ways Amid Luxuries From Oil Wealth | True | By Eric Pace;Special to The New York Times | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/how-to-arrange-disaster.html | How To Arrange Disaster | True | By Anthony Lewis | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/capitols-statues-are-on-the-move.html | Capitol's Statues Are On the Move | True | By Marjorie Hunter;Special to The New York Times | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/bardin-calls-for-review-of-environmental-controls.html | Bardin Calls for Review of Environmental Controls | True | By Walter H. Waggoner;Special to The New York Times | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/review-of-social-security-cases-by-federal-magistrates-upheld.html | Review of Social Security Cases By Federal Magistrates Upheld | True | | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/lina-wertmullers-comedy-of-foibles.html | Lina Wertmuller's Comedy of Foibles | True | By Vincent Canby | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/debernard-victor-in-cup-slalom.html | Debernard Victor in Cup Slalom | True | | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/mailmen-drafted-by-spain-as-labor-unrest-mounts.html | Mailmen Drafted by Spain As Labor Unrest Mounts | True | By Henry Giniger;Special to The New York Times | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/byrnes-tax-cut-for-business-called-ploy-for-an-income-levy.html | Byrne's Tax Cut for Business Called Ploy for an Income Levy | True | By Martin Waldron;Special to The New York Times | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/abdul-razak-dead-at-53-malaysia-prime-minister.html | Abdul Razak Dead at 53; Malaysia Prime Minister | True | | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/carey-asks-more-funds-for-budget.html | Carey Asks More Funds for Budget | True | By Steven R. Weisman;Special to The New York Times | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/ransom-of-167-million-demanded-for-spaniard.html | Ransom of $1.67 Million Demanded for Spaniard | True | | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/maisie-and-sub-rosa-shown-at-whitney.html | 'Maisie' and 'Sub Rosa' Shown at Whitney | True | | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/dumping-of-birch-panels-from-japan-found-in-us.html | 'Dumping' of Birch Panels From Japan Found in U.S. | True | | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/libyan-embassy-sitin-ends.html | Libyan Embassy Sitâ€šÃ„Â¨in Ends | True | | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/boston-appeals-court-upholds-disputed-school-busing-ruling.html | Boston Appeals Court Upholds Disputed School Busing Ruling | True | | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/steelers-wary-of-pearson-estesler.html | Steelers Wary of Pearson, EstÃ¢Â„Â¢Steeler | True | By William N. Wallace;Special to The New York Times | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/active-democrats-in-iowa-are-reluctant-to-choose-a-candidate.html | Active Democrats in Iowa Are Reluctant to Choose a Candidate | True | By Charles Moint;Special to The New York Times | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/jury-acquits-the-truck-driver-in-shelton-explosionplot-case.html | Jury Acquits the Truck Driver in Shelton ExplosionÃ¢Â„Â¢Plot Case | True | By Lawrence Fellows;Special to The New York Times | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/despite-warning-simon-releases-loan-fund-to-city.html | DESPITE WARNING, SIMON RELEASES LOAN FUND TO CITY | True | By Edwin L. Dale Jr.;Special to The New York Times | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/judge-rules-out-regent-election.html | JUDGE RULES OUT REGENT ELECTION | True | By Iver Peterson;Special to The New York Times | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/ineligibility-up-in-city-welfare.html | INELIGIBILITY UP IN CITY WEIFARE | True | By Ronald Smothers;Special to The New York Times | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/high-court-removes-curb-on-nonfederal-import-tax.html | High Court Removes Curb On Nonfederal Import Tax | True | By Lesley Oelsner;Special to The New York Times | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/lebanese-christians-seize-palestinian-refugee-camp.html | Lebanese Christians Seize Palestinian Refugee Camp | True | By James M. Markham;Special to The New York Times | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/patman-joins-growing-fist-of-retiring-congressmen.html | Patman Joins Growing fist of Retiring Congressmen | True | By Richard D. Lyons;Special to The New York Times | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/automatic-traffic-surveillance-system-is-introduced-on-turnpike.html | Automatic Traffic Surveillance System Is Introduced on Turnpike | True | By Joseph F. Sullivan;Special to The New York Times | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/churchs-panel-to-ask-cia-curb.html | CHURCH'S PANEL TO ASK C.I.A. CURB | True | By Nicholas M. Horrock;Special to The New York Times | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/us-center-providing-campaign-finance-data.html | U.S. Center Providing Campaign Finance Data | True | | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/30-corporations-under-sec-study.html | 30 CORPORATIONS UNDER S.E.C. STUDY | True | | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/clerides-resigning-as-cyprus-delegate.html | CLERIDES RESIGNING AS CYPRUS DELEGATE | True | | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/ticor-is-indicted-for-check-kiting.html | TICOR IS INDICTED FOR CHECK KITING | True | By Robert Lindsey;Special to The New York Times | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/manila-official-backs-detention.html | MANILA OFFICIAL BACKS DETENTION | True | | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/film-niven-as-draculashowcase-theaters-get-screen-farce.html | Film: Niven as Dracula;Showcase Theaters Get Screen Farce | True | By Richard Eder | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/suspect-denies-intent-to-kill-bankers-wile.html | Suspect Denies Intent To Kill Banker's Wile | True | | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/post-for-morton-draws-criticism.html | POST FOR MORTON DRAWS CRITICISM | True | By Warren Weaver Jr.;Special to The New York Times | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/bank-in-west-germany-closed-by-government.html | Bank in West Germany Closed by Government | True | | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/hearing-to-open-on-bid-for-new-matricide-trial.html | Hearing to Open on Bid for New Matricide Trial | True | By Michael Knight;Special to The New York Times | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/marion-javits-registered-as-agent-on-behalf-of-iran.html | Marion Javits Registered As Agent on Behalf of Iran | True | | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/gerulaitis-hits-11-aces-in-triumph.html | Gerulaitis Hits 11 Aces In Triumph | True | | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/gulfs-new-leader.html | Gulf's New Leader | True | | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/un-urgedtoavoid-a-split-on-mideast.html | U.N. URGEDTOAVOID A SPLIT ON MIDEAST | True | By Bernard Gwertzman;Special to The New York Times | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/14-indicted-in-alleged-race-fixes.html | 14 Indicted In Alleged Race Fixes | True | | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-15 | 1976-01-15 | https://www.nytimes.com/1976/01/15/archives/hospital-admissions-declined-in-1975-first-drop-in-15-years.html | Hospital Admissions Declined in 1975 First Drop in 15 Years | True | By Nancy Hicks;Special to The New York Times | 2004-02-06 0:00 | RE 917-025 | B 86-234 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/rules-a-bit-easier-for-super-bowl-x.html | Rules a Bit Easier For Super Bowl X | True | By William N. Wallace;Special to The New York Times | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/business-inventories-eased-in-november.html | Business Inventories Eased in November | True | | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/us-isolated-in-undebate-on-mideast.html | U.S. Isolated in U.N.Debate on Mideast | True | By Bernard Gwertzman;Special to The New York Times | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/unesco-short-of-participants-postpones-conference-on-racism.html | UNESCO, Short of Participants, Postpones Conference on Racism | True | By James F. Clarity;Special to The New York Times | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/a-reporters-notebook-africans-solidarity-remains-just-a-vision.html | A Reporter's Notebook: AfricansÃ¢Â„Â´ Solidarity Remains Just a Vision | True | By Michael T. Kaufman;Special to The New York Times | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/treasury-aide-cautions-against-commodity-pacts.html | Treasury Aide Cautions Against Commodity Pacts | True | By Edwin L. Dale Jr.;Special to The New York Times | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/business-briefs.html | Business Briefs | True | | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/labor-playing-key-role-in-iowa-as-democrats-vie-for-delegates.html | Labor Playing Key Role in Iowa As Democrats Vie. for Delegates | True | By R. W. Apple Jr.;Special to The New York Times | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/india-gets-ida-loans.html | India Gets I.D.A. Loans | True | | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/dr-king-is-honored-by-state-officials.html | Dr. King Is Honored by State Officials | True | By Walter H. Waggoner;Special to The New York Times | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/tax-case-mistrial-declared.html | Tax Case Mistrial Declared | True | | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/budget-takes-freeholders-out-to-meet-bergen-public.html | Budget Takes Freeholders Out to Meet Bergen Public | True | By James F. Lynch;Special to The New York Times | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/dr-king-honored-in-a-march-for-jobs.html | Dr. King Honored in a March for Jobs | True | | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/malaysia-appoints-a-new-prime-minister.html | Malaysia Appoints a New Prime Minister | True | | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/fall-of-camp-sharpens-lebanese-crisis.html | Fall of Camp Sharpens Lebanese Crisis | True | | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/seoul-announces-discovery-of-oil.html | SEOUL ANNOUNCES DISCOVERY OF OIL | True | | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/state-vote-seen-a-threat-to-bonn.html | STATE VOTE SEEN A THREAT TO BONN | True | | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/a-prowest-angola-force-near-collapse-us-says.html | A Proâ€ŚWest Angola Force Near Collapse, U.S. Says | True | | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/tadao-kariya.html | TADAO KARIYA | True | | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/paul-hunsicker-59-expert-on-fitness.html | â€Ś,Â PAUL HUNSICKER, 59, EXPERT ON FITNESS | True | | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/canadian-rapistkiller-accepts-castration-as-part-of-treatment.html | Canadian Rapistâ€Ś,Â Killer Accepts Castration as Part of Treatment | True | By Robert Trumbull;Special to The New York Times | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/many-in-us-pay-tribute-to-premier.html | Many in U.S. Pay Tribute To Premier | True | By Linda Charlton;Special to The New York Times | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/chou-enlai-eulogized-in-peking-by-teng-hsiaoping-his-likely.html | Chou Enâ€Ś,Â lai Eulogized in Peking, by Teng Hsiaoâ€Ś,Â ping, His Likely Successor | True | By Fox Butterfield;Special to The New York Times | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/blue-cross-is-suing-for-25-increase-it-says-it-needs-to-restore.html | Blue. Cross Is Suing for 25% Increase It Says. It Needs to Restore Solvency | True | | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/madrid-to-delay-elections-a-year.html | MADRID TO DELAY ELECTIONS A YEAR | True | By Henry Giniger;Special to The New York Times | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/one-killed-4-are-hurt-in-attach-at-building-site-in-louisiana.html | One Killed, 4 Are Hurt in Attach At Building Site in Louisiana | True | | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/convict-in-matricide-case-gains-a-major-legal-point.html | Convict in Matricide Case Gains a Major Legal Point | True | By Michael Knight;Special to The New York Times | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/barron-smoking-voted.html | Barron Smoking Voted | True | | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/sales-continue-strong-retailers-say.html | Sales Continue Strong, Retailers Say | True | By Isadore Barmash | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/whalers-top-stingers.html | Whalers Top Stingers | True | | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/charges-of-bribes-by-the-gulf-oil-corp-rejected-by-bolivia.html | Charges of Bribes By the Gulf Oil Corp. Rejected by Bolivia | True | | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/mr-fords-last-chance.html | Mr. Ford's Last Chance | True | By James Reston | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/baseball-grapples-on-pact.html | Baseball Grapples On Pact | True | By Leonard Koppett; Special to The New York Times | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/news-organizations-ask-supreme-court-to-void-gag-order-in-nebraska.html | News Organizations Ask Supreme Court To Void â€Ś,Â Gag Orderâ€Ś,Â  in Nebraska Case | True | By Lesley Oelsner;Special to The New York Times | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/election-unit-to-extend-morton-investigation-to-others.html | Election Unit to Extend Morton Investigation to Others | True | By Warren Weaver Jr.;Special to The New York Times | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/ford-termed-cool-to-3-key-agencies.html | FORD TERMED COOL TO 3 KEY AGENCIES | True | By David Burnham;Special to The New York Times | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/fading-civics-lose.html | Fading Civics Lose | True | | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/electoral-slates-filed-in-illinois.html | ELECTORAL SLATES FILED IN ILLINOIS | True | By Seth S. King;Special to The New York Times | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/haitians-top-rowdi-es-10.html | Haitians Top Rowdi es, 1â€Ś,Â 0 | True | | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/automobile-output-scheduled-to-rise-94-in-the-week.html | Automobile Output Scheduled to Rise 9.4% in the Week | True | | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/maltbie-leader-by-one-stroke.html | Maltbie Leader By One Stroke | True | | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/state-to-gauge-pollution-in-hope-of-easing-curbs.html | State to Gauge Pollution in Hope of Easing Curbs | True | By Donald Janson | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/favorite-scores-as-hialeah-opens.html | Favorite Scores As Hialeah Opens | True | | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/2-state-agencies-avoid-default-on-102-million-worth-of-notes.html | 2 State Agencies. Avoid Default On $102 Million Worth of Notes | True | By Steven R. Weisman;Special to The New York Times | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/vatican-statements-on-sexual-ethics.html | Vatican Statements On Sexual Ethics | True | | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/us-gives-soviet-a-plan-to-settle-arms-curb-issue.html | U.S. GIVES SOVIET A PLAN TO SETTLE ARMS CURB ISSUE | True | By Leslie H. Gelb;Special to The New York Times | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/reagan-attempts-to-block-critics.html | REAGAN ATTEMPTS TO BLOCK CRITICS | True | By Jon Nordheimer;Special to The New York Times | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/castro-says-cuban-troops-will-stay-in-angola.html | Castro Says Cuban Troops Will Stay in Angolaâ€šÃ„Â¶ | True | By David Binder;Special to The New York Times | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/two-bomb-blasts-in-cordoba.html | Two Bomb Blasts in Cordoba | True | | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/us-pays-off-50-million-due-on-pennsy-certificates.html | U.S. Pays Off $50 Million Due on Pennsy Certificates | True | | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/state-tenants-group-gets-new-president.html | State Tenants Group Gets New President | True | | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/us-biologists-discover-curb-for-destructive-bats.html | U.S. Biologists Discover Curb for Destructive Bats | True | | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/manpower-program-is-helping-the-arts.html | Manpower Program Is Helping the Arts | True | By Paul Delaney;Special to The New York Times | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/ferguson-is-undaunted-by-first-defeat.html | Ferguson Is Undaunted by First Defeat | True | | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/pallotines-lose-fiscal-autonomy.html | PALLOTINES LOSE FISCAL AUTONOMY | True | | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/new-ecuador-junta-ends-state-of-siege.html | NEW ECUADOR JUNTA ENDS STATE OF SIEGE | True | | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/late-spurt-by-hawks-sinks-cays.html | Late Spurt By Hawks Sinks Cays | True | | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/city-upheld-in-bid-oyer-court-aides.html | CITY UPHELD IN BID OYER COURT AIDES | True | By Iver Peterson;Special to The New York Times | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/syracuse-civic-center-opens-with-gala.html | Syracuse Civic Center Opens With Gala | True | | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/losses-extend-droughts-of-penguins-and-capitals.html | Losses Extend Droughts Of Penguins and Capitals | True | | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/ivies-giving-n-c-a-a-tie-hard-look.html | Ivies Giving N. C. A.A. Tie Hard Look | True | By Gordon S. White Jr.;Special to The New York Times | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/eatons-closing-a-unit.html | Eaton's Closing a Unit | True | | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/miss-moore-given-a-life-prison-term-for-attack-on-ford.html | Miss Moore Given A Life Prison Term For Attack on Ford | True | | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/arab-meeting-is-urged.html | Arab Meeting Is Urged | True | | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/2-payoff-inquiries-reported-by-nader.html | 2 PAYOFF INQUIRIES REPORTED BY NADER | True | | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/about-real-estate.html | About Real Estate | True | By Alan S. Oser;Special to The New York Times | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/miss-morerod-wins-world-cup-ski-race.html | Miss Morerod Wins World Cup Ski Race | True | | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/president-will-visit-florida.html | President Will Visit Florida | True | | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/ford-motor-co-rescinds-most-of-jan-5-price-rise.html | Ford Motor Co. Rescinds Most of Jan. 5 Price Rise | True | By William K. Stevens;Special to The New York Times | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/argentinevenezuelan-pact.html | Argentineâ€šÃ„Â¶Venezuelan Pact | True | | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/5-million-urged-for-water-to-towns-on-lake-superior.html | $5 Million Urged for Water To Towns on Lake Superior | True | | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/latins-affirm-economic-unity.html | LATINS AFFIRM ECONOMIC UNITY | True | | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/plan-for-a-science-court-on-us-issues-pressed.html | Plan for a â€šÃ„Â¯Science Courtâ€šÃ„Â´ on U.S. Issues Pressed | True | By Harold M. Schmeck Jr.;Special to The New York Times | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/wrestling-with-the-plowshare-problem.html | Wrestling With the Plowshare Problem | True | By Gerard C. Smith | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/doctor-rebuts-miss-hearst-on-interview.html | Doctor Rebuts Miss Hearst on Interview | True | By Wallace Turner;Special to The New York Times | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/amnesty-program-should-be-revived-eichairman-says.html | Amnesty Program Should Be Revived, Exâ€šÃ„Â¶Chairman Says | True | | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/smith-riessen-advance.html | Smith, Riessen Advance | True | | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/ford-plans-california-trip.html | Ford Plans California Trip | True | | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/leftwing-catholics-seized.html | Leftâ€šÃ„Â¶Wing Catholics Seized | True | | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/beth-well-she-is-how-to-put-it-well-pfft.html | Beth well, she is how to put it? well, pfft! | True | By Rick Horowitz | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/us-pay-dispute-is-taken-to-court.html | US. PAY DISPUTE IS TAKEN TO COURT | True | | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/consumer-aides-plan-for-use-of-subpoenas.html | Consumer Aides Plan For Use of Subpoenas | True | By Rudy Johnson;Special to The New York Times | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/tax-case-mistrial-declared-109383069.html | Tax Case Mistrial Declared | True | | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/covers-for-cia-are-big-problem.html | COVERS FOR C.I.A. ARE BIG PROBLEM | True | By John M. Crewdson;Special to The New York Times | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/british-opposition-shuffles-cabinet.html | BRITISH OPPOSITION SHUFFLES â€šÃ„Ã'CABINETâ€šÃ„Ã' | True | | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/i-m-laddon-dies-aircraft-designer.html | I. M. LADDON DIES; AIRCRAFT DESIGNER | True | | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/mrs-peron-ousts-4-cabinet-minister.html | Mrs. Peron Ousts 4 Cabinet Minister:. | True | By Juan de Onis;Special to The New York Times | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/nixon-testifies-on-wiretapping.html | NIXON TESTIFIES ON WIRETAPPING | True | By Nicholas M. Horrock;Special to The New York Times | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/job-rights-panel-defending-rules.html | JOB RIGHTS PANEL DEFENDING RULES | True | By Ernest Holsendolph;Special to The New York Times | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/bloodforpay-programs-called-essential-by-wageprice-agency.html | Bloodâ€šÃ„Ã'forâ€šÃ„Ã'Pay Programs Called Essential by Wageâ€šÃ„Ã'Price Agency | True | | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/pennsylvania-judge-orders-prosecution-of-3-police-leaders.html | Pennsylvania Judge Orders Prosecution Of 3 Police Leaders | True | | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-16 | 1976-01-16 | https://www.nytimes.com/1976/01/16/archives/a-terse-sinatra-retort.html | A Terse Sinatra Retort | True | | 2004-02-06 0:00 | RE 971-026 | B 86-326 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/virginia-newspaper-fined-under-anticisclosure-law.html | Virginia Newspaper Fined Under Anticisclosure Law | True | | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/miss-hearst-loses-fight-over-doctor.html | Miss Hearst Loses Fight Over Doctor | True | By Wallace Turner;Special to The New York Times | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/120-in-labor-unit-seized-in-madrid.html | 120 IN LABOR UNIT SEIZED IN MADRID | True | By Henry Giniger;Special to The New York Times | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/lebanese-planes-attack-leftists-and-palestinians.html | LEBANESE PLANES ATTACK LEFTISTS AND PALESTINIANS | True | By James M. Markham;Special to The New York Times | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/armagh-becomes-symbol-of-ulster-strife.html | Armagh Becomes Symbol of Ulster Strife | True | By Bernard Weinraub;Special to The New York Times | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/lisbon-faces-leftist-agitation-rightist-drives-go-on-in-north.html | Lisbon Faces Leftist Agitation; Rightist Drives Go On in North | True | By Marvine Howe;Special to The New York Times | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/le-bronx-esten-haut-et-la-battery-en-bas.html | Le Bronx Esten Haut Et La Battery en Bas | True | | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/air-force-general-attacks-suspension.html | Air Force General Attacks Suspension | True | | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/knicks-end-trip-in-victory.html | Knicks End Trip In Victory | True | | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/citibank-chase-shun-a-hearing-by-house-on-bank-problem-list.html | Citibank, Chase Shun a Hearing By House on Bank Problem List | True | By John M. Crewdson;Special to The New York Times | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/satellite-launching-delaye.html | Satellite Launching Delaye. | True | | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/seals-trounce-rangers-by-70.html | Seals Trounce Rangers By 7â€šÃ„Ã'0 | True | | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/dilly-adds-spill-to-run-in-pocono-resort-debut.html | Dilly Adds Spill to Run In Pocono Resort Debut | True | By Michael Strauss;Special to The New York Times | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/witnesses-at-matricide-hearine-alter-testimony-on-phone-calls.html | Witnesses at Matricide Hearine Alter Testimony on Phone Calls | True | By Michael Knight;Special to The New York Times | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/big-colleges-turn-down-aid-by-need.html | Big Colleges Turn Down Aid by Need | True | By Gordon S. White Jr.;Special to The New York Times | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/terrorism-curbs-enacted-in-bonn.html | TERRORISM CURBS ENACTED IN BONN | True | | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/opec-shifting-two-meetings-weighing-move-out-of-vienna.html | OPEC Shifting Two Meetings Weighing Move Out of Vienna | True | | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/2-big-banks-sin-a-house-inquiry.html | 2 BIG BANKS SIN A HOUSE INQUIRY | True | By John M. Crewdson;Special to The New York Times | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/ee-c-urges-7-floor-under-oilimport-price.html | E.E. C. Urges $7 Floor Under Oilâ€šÃ„Ã'Import Price | True | By Paul Kemezis;Special to The New York Times | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/how-a-fred-checking-account-can-actually-lose-you-500-a-year.html | How a Fredâ€šÃ„Ã' Checking Account Can Actually Lose You $500 a Year | True | | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/envoy-to-australia-named.html | Envoy to Australia Named | True | | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/britain-shows-faint-signs-of-recovery-but-high-joblessness-is-still.html | Britain Shows Faint Signs of Recovery But High Joblessness Is Still Expected | True | By Peter T. Kilborn; Special to The New York Times | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/us-forecasts-a-rise-of-24-in-corn-crop-to-record-level.html | U.S. Forecasts a Rise of 24% In Corn Crop to Record Level | True | | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/golds-price-falls-dollar-ends-mixed.html | GOLD'S PRICE FALLS; DOLLAR ENDS MIXED | True | | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/remote-french-area-is-first-to-hurt-last-to-benefit.html | Remote French Area Is First to Hurt, Last to Benefit | True | By James F. Clarity;Special to The New York Times | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/williams-black-activist-freed-because-of-iii-witness.html | Williams. Black Activist, Freed Because of III Witness | True | | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/3-lawyers-suspended.html | 3 Lawyers Suspended | True | | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/pravda-article-charges-peking-with-new-propaganda-attack.html | Pravda Article Charges Peking With New Propaganda Attack | True | By Christopher S. Wren;Special to The New York Times | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/clark-holmes-educator-wrote-thurber-biography.html | Clark Holmes, Educator Wrote Thurber Biography | True | | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/halt-in-furloughs-angers-rahway-inmates.html | Halt in Furloughs Angers Rahway Inmates | True | | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/maltbies-130-leads-by-three.html | Maltbie's 130 Leads By Three | True | | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/trapp-shop-burned.html | Trapp Shop Burned | True | | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/byrne-promotes-a-new-sunshine-law.html | Byrne Promotes a New â€šÃ„Ã´Sunshine Lawâ€šÃ„Ã´ | True | By Joseph F. Sullivan;Special to The New York Times | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/israel-and-the-plo-questions-answers.html | Israel and the P.L.O. Questions, Answers | True | By Terence Smith;Special to The New York Times | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/italian-paper-names-americans-in-embassy-as-agents-of-cia.html | Italian Paper Names Americans In Embassy as Agents of C.I.A. | True | | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/harris-wants-higher-tax-imposed-on-capital-gains.html | Harris Wants Higher Tax Imposed on Capital Gains | True | By Charles Mohr;Special to The New York Times | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/angolan-denies-group-is-near-collapse.html | Angolan Denies Group Is Near Collapse | True | By Henry Kamm;Special to The New York Times | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/sharp-curbs-in-furloughs-for-prisoners-foreseen.html | Sharp Curbs in Furloughs for Prisoners Foreseen | True | By Donald Janson;Special to The New York Times | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/industry-shows-stronger-output-affirming-up-turn.html | INDUSTRY SHOWS STRONGER OUTPUT AFFIRMING UP TURN | True | By Edwin L. Dale Jr.;Special to The New York Times | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/rights-curb-in-india-challenged-in-trial.html | RIGHTS CURB IN INDIA CHALLENGED IN TRIAL | True | | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/school-district-averts-default.html | SCHOOL DISTRICT AVERTS DEFAULT | True | | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/space-labyrinths-teach-children-about-molecules.html | Space Labyrinths Teach Children About Molecules | True | By Stacy V. Jones;Special to The New York Times | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/wherein-it-is-argued-that-regulators-are-threatening-and-inhibiting.html | Wherein It Is Argued That Regulators Are Threatening and Inhibiting Science | True | By Etcyl H. Blair | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/commissioner-reviews-wark-of-nfl.html | Commissioner Reviews Wark Of N.F.L. | True | By William N. Wallace;Special to The New York Times | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/panel-asks-curbs-on-steel-imports.html | PANEL ASKS CURBS ON STEEL IMPORTS | True | By Edwin L. Dale Jr.;Special to The New York Times | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/haldeman-testifies-on-wiretap-case-at-session-on-coast.html | Haldeman Testifies On Wiretap Case At Session on Coast | True | By Nicholas M. Horrock;Special to The New York Times | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/italys-reds-deny-funding-by-soviet.html | ITALY'S REDS DENY FUNDING BY SOVIET | True | | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/court-voids-fcc-ruling-on-wmca.html | Court Voids F.C.C. Ruling on WMCA | True | | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/orangutan-is-dead-at-56-zoo-lays-long-life-to-diet.html | Orangutan Is Dead at 56; Zoo Lays Long Life to Diet | True | | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/nets-overwhelm-squires-by-13099.html | Nets Overwhelm Squires by 130â€šÃ„Ã¶99 | True | By Paul L. Montgomery;Special to The New York Times | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/brezhnevs-cruise-to-china.html | Brezhnev's â€šÃ„Ã²Cruiseâ€šÃ„Ã´ to China | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/handcraft-swapping-at-drive-nsa-bit-of-california-dreaming.html | Handcraft Swapping at Drive:n:s:A Bit of California Dreaming | True | By John Leonard;Special to The New York Times | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/state-denies-planned-changes-mean-pollution-guard-letdown.html | State Denies Planned Changes Mean Pollution Guard Letdown | True | By Martin Waldron;Special to The New York Times | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/sent-to-hospital-in-threats.html | Sent to Hospital in Threats | True | | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/gop-chiefs-meet-in-chicago-discuss-unity-for-76-campaign.html | G.O.P. Chiefs Meet in Chicago; Discuss Unity for â€šÃ„Ã¶76 Campaign | True | By Warren Weaver Jr.;Special to The New York Times | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/doctors-strike-on-coast-impact-on-one-hospital.html | Doctorsâ€šÃ„Ã´ Strike on Coast: Impact on One Hospital | True | By Robert Lindsey;Special to The New York Times | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/us-said-to-ignore-a-chemical-pact.html | U.S. SAID TO IGNORE A CHEMICAL PACT | True | By Clyde H. Farnsworth;Special to The New York Times | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/eastern-canada-nears-newsprint-labor-pad.html | Eastern Canada Nears Newsprint Labor Pad | True | | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/medicaid-stayed-on-abortion-curb.html | MEDICAID STAYED ON ABORTION CURB | True | By Walter H. Waggoner;Special to The New York Times | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/reagan-says-plan-could-harm-needy.html | REAGAN SAYS PLAN COULD HARM NEEDY | True | By Jon Nordheimer;Special to The New York Times | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/prof-george-schulz-of-yale-found-electron-resonances.html | Prof. George Schulz of Yale. Found Electron Resonancesâ€šÃ„Â¸ | True | | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/us-lays-generals-dismissal-to-differences-with-superior.html | U.S. Lays General's Dismissal To Differences With Superior | True | | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/egyptsyria-split-at-un-reported.html | EGYPTâ€šÃ„Ã"SYRIA SPLIT AT U.N. REPORTED | True | By Bernard Gwertzman;Special to The New York Times | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/dave-anderson.html | Dave Anderson | True | | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/call-for-quotas-elates-stermen.html | CALL FOR QUOTAS ELATES STERMEN | True | | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/industry-shows-stronger-output-affirming-upturn.html | INDUSTRY SHOWS STRONGER OUTPUT AFFIRMING UPTURN | True | By Edwin L. Dale Jr.;Special to The New York Times | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/3-more-suspects-arrested-in-the-killing-of-sergeant.html | 3 More Suspects Arrested In the Killing of Sergeant | True | | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/south-africa-prohibits-docking-by-angolan-refugee-vessels.html | South Africa Prohibits Docking By Angolan Refugee Vessels | True | | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/penguins-dismiss-boileau-as-coach.html | Penguins Dismiss Boileau as Coach | True | | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/controls-on-junked-cars.html | Controls on Junked Cars | True | | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/tension-rising-among-steelers-and-cowboys.html | Tension Rising Among Steelers and Cowboys | True | By Murray Chass;Special to The New York Times | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/egyptsyria-split-at-un-reported.html | EGYPTâ€šÃ„Ã"SYRIA SPLIT AI U.N. REPORTED | True | By Bernard Gwertzman;Special to The New York Times | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/chance-rocketed-a-key-carey-aide-to-influential-post.html | Chance Rocketed a Key Carey Aide to Influential Post | True | By Linda Greenhouse;Special to The New York Times | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/mctear-victor-in-two-sprints.html | McTear Victor In Two Sprints | True | | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/jersey-blue-cross-gets16-rate-rise-for-large-groups.html | Jersey Blue Cross Gets16% Rate Rise For Large Groups | True | | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/nebraska-jurors-are-instructed-in-case-that-drew-a-gag-order.html | Nebraska Jurors Are Instructed In Case That Drew a Gag Order | True | | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/president-to-propose-rise-in-the-social-security-tax.html | President to Propose Rise In the Social Security Tax | True | By Philip Shabecoff;Special to The New York Times | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/cheap-tv-time-in-iowa-aids-drives-by-3-democrats.html | Cheap TV Time in Iowa Aids Drives by 3 Democrats | True | By Joseph Lelyveld;Special to The New York Times | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/new-epa-rule-would-exclude-most-concord.html | New E.P.A. Rule Would Exclude Most Concord | True | | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/business-briefs.html | Business Briefs | True | | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/us-sues-concern-in-arab-blacklist-case.html | U.S. Sues Concern in Arab Blacklist Case | True | | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/women-shift-parley-site.html | Women Shift Parley Site | True | | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/estate-value-at-1970000.html | Estate Value at $1,970,000 | True | | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/senate-unit-sets-hearings-on-intelligence-legislation.html | Senate Unit Sets Hearings On Intelligence Legislation | True | | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-17 | 1976-01-17 | https://www.nytimes.com/1976/01/17/archives/texas-contractor-to-run-sinai-posts.html | TEXAS CONTRACTOR TO RUN SINAI POSTS | True | | 2004-02-06 0:00 | RE 917-030 | B 86-427 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/players-may-shun-pro-bowl.html | Players May Shun Pro Bowl | True | | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/inmate-committee-presents-grievances-of-prisoners-at-green-haven.html | Inmate Committee Presents Grievances Of Prisoners at Green Haven | True | | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/welfare-reforms-near-a-standstill.html | WELFARE REFORMS NEAR A STANDSTILL | True | By William F. Farrell;Special to The New York Times | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/ncaa-curb-off-on-size-of-teams.html | N.C.A.A. Curb Off On Size of Teams | True | By Gordon S. White Jr.;Special to The New York Times | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/theater-to-open-in-miami-beach.html | THEATER TO OPEN IN MIAMI BEACH | True | | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/sellers-sets-point-mark-for-rutgers.html | Sellers Sets Point Mark For Rutgers | True | By Deane Megowan;Special to The New York Times | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/red-smith.html | Red Smith | True | | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/goldman-scores-jewish-policies.html | GOLDMAN SCORES JEWISH POLICIES | True | By Irving Spiegel;Special to The New York Times | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/isolation-of-mafiosi-is-proposed-in-italy.html | ISOLATION OF MAFIOSI IS PROPOSED IN ITALY | True | | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/slain-jersey-officer-is-honored-at-rites.html | SLAIN JERSEY OFFICER IS HONORED AT RITES | True | | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/un-halflisten-to-a-halfdebate-on-the-mideast.html | U.N. Halfâ€šÃ„Ã"Listens to a Halfâ€šÃ„Ã"Debate on the Mideast | True | By Kathleen Teltsch;Special to The New York Times | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/defense-in-zebra-trial-terms-major-witness-a-vicious-liar.html | Defense in â€šÃ„Ã²Zebraâ€šÃ„Ã" Trial Terms Major Witness a 'Vicious Liarâ€šÃ„Ã´ | True | By Henry Weinstein;Special to The New York Times | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/borrowing-plans-drafted-by-state.html | BORROWING PLANS DRAFTED BY STATE | True | By Steven R. Weisman;Special to The New York Times | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/house-delays-vote-on-aid-to-angola.html | HOUSE DELAYS VOTE ON AID TO ANGOLA | True | | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/indian-press-controls-designed-to-halt-rumors-seem-to-foster-more.html | Indian Press Controls, Designed to Halt Rumors, Seem to Foster More Rumors; | True | | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/chicago-teamsters-gain-in-power-shift.html | Chicago Teamsters Gain in Power Shift | True | By Lee DembartSpecial to The New York Times | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/japanese-fans-will-get-a-taste-of-us-college-football-today.html | Japanese Fans Will Get a Taste Of U.S. College Football Today | True | By Richard HalloranSpecial to The New York Times | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/newsprint-companies-sign-pact-with-canadian-union.html | Newsprint Companies Sign Pact With Canadian Union | True | | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/news-guild-faces-loss-in-capital.html | NEWS GUILD FACES LOSS IN CAPITAL | True | By Ben A FranklinSpecial to The New York Times | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/ia-blackbird-swarm-returns-to-torment-southwest-kentucky.html | IA Blackbird Swarm Returns to Torment Southwest Kentucky | True | | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/fighting-persists-on-omans-border.html | FIGHTING PERSISTS ON OMAN'S BORDER | True | By Eric PaceSpecial to The New York Times | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/world-news-briefs.html | World News Briefs | True | | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/kaat-to-be-honored.html | Kaat to Be Honored | True | | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/paris-lawyers-march.html | Paris Lawyers March | True | | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/mattress-makers-sign-safety-ordea.html | MATTRESS MAKERS SIGN SAFETY ORDEA | True | | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/sports-news-briefs.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/a-blackbird-swarm-returns-to-torment-southwest-kentucky.html | A Blackbird Swarm Returns to Torment Southwest Kentucky | True | | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/call-for-quotas-elates-stermen.html | CALL FOR QUOTAS ELATES STERMEN | True | | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/explosion-kills-7-koreans.html | Explosion Kills 7 Koreans | True | | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/miss-zechmeister-wins.html | Miss Zechmeister Wins | True | | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/trucking-officials-son-released-after-ransom-is-paid-in-capital.html | Trucking Official's Son Released After Ransom Is Paid in Capital | True | | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/saints-set-to-announce-strain-as-head-coach.html | Saints Set to Announce Strain as Head Coach | True | | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/state-trims-rolls-of-mental-patients.html | STATE TRIMS ROLLS OF MENTAL PATIENTS | True | | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/hew-alters-scope-of-spanking-order.html | H.E.W. ALTERS SCOPE OF SPANKING ORDER | True | | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/7-top-state-officials-lose-auto-telephones.html | 7 Top State Officials Lose Auto Telephones | True | | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/dave-anderson.html | Dave Anderson | True | | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/election-curtain-up-in-iowa-tomorrow.html | Election Curtain Up in Iowa Tomorrow | True | By R. W. Apple Jr.Special to The New York Times | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/finland-triumphs-in-nordic-skiing.html | Finland Triumphs In Nordic Skiing | True | | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/metreveli-upset-victor-over-kodes.html | Metreveli Upset Victor Over Kodes | True | | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/suspect-in-dispute-on-gag-order-convicted-of-nebraska-murderi.html | Suspect in Dispute on Gag Order Convicted of Nebraska Murderi | True | | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/lisbons-noncommunist-parties-resist-a-proposal-for-continued.html | Lisbon's NonâÂ¨Â¨Communist Parties Resist A Proposal for Continued Military Rule | True | | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/arafat-sees-us-altering-views.html | Arafat Sees U.S. Altering Views | True | | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/flames-islanders-tie-at-22.html | Flames Islanders Tie at 2âÂ¨Â¨2 | True | By Gerald EskenaziSpecial to The New York Times | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/radical-group-presses-new-bicentennial-view.html | Radical Group Presses New Bicentennial View | True | By Robert ReinholdSpecial to The New York Times | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/own-arms-offer-rejected-by-us.html | OWN ARMS OFFER REJECTED BY U.S. | True | By Leslie Il GelsSpecial to The New York Times | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/gop-chiefs-back-election-rules.html | G.O.P. CHIEFS BACK ELECTION RULES | True | | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/walkout-by-pittsburgh-teachers-brings-frustration-and-impasse.html | Walkout by Pittsburgh Teachers Brings Frustration and Impasse | True | By James T. WootenSpecial to The New York Times | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/20-injured-in-blast-in-aerosol.html | 20 INJURED IN BLAST IN AEROSOL FACTORY | True | | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/steelers-rounded-defense-provides-something-for-all.html | SteelersâÂ¨Â¨' Rounded Defense Provides Something for All | True | By Murray CrassSpecial to The New York Times | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/nixon-said-to-call-wiretap-targets-kissingers-choice.html | NIXON SAID TO CALL WIRETAP TARGETS KISSINGER'S CHOICE | True | By Nicholas M. HorrockSpecial to The New York Times | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/massachusetts-charts-new-course-for-publicly-supported-higher.html | Massachusetts Charts New Course for Publicly Supported Higher Education | True | By Gene L. MaeroffSpecial to The New York Times | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/a-kissinger-party-sparkles-with-art.html | A Kissinger Party Sparkles With Art | True | By Rita ReifSpecial to The New York Times | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/kissing-after-goal-faces-british-boot.html | Kissing After Goal Faces British Boot | True | | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/sandra-lil-pace-victor.html | Sandra Lil Pace Victor | True | | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/allison-gains-pole-for-nascar-race.html | Allison Gains Pole For NASCAR Race | True | | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/east-germans-set-growth-rate-of-7-a-year-for-their-industry.html | East Germans Set Growth Rate Of 7% a Year for Their Industry | True | | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/klammer-wins-cup-ski-race.html | Klammer Wins Cup Ski Race | True | | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/rhode-island-aide-sentenced.html | Rhode Island Aide Sentenced | True | | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/italys-reds-build-power-by-tactics-of-moderation.html | Italy's Reds Build Power By Tactics of Moderation | True | By Alvin ShusterSpecial to The New York Times | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/levitt-charges-waste-by-service-agency.html | Levitt Charges Waste by Service Agency | True | By Linda GreenhouseSpecial to The New York Times | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/3-teensââ‚Â³Alters Die in crash.html | 3 Teensââ‚Â³Alters Die in Crash | True | | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/an-appeal-to-the-networks.html | An Appeal To the Networks | True | By James Reston | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/big-ben-will-be-silent-valle-the-painters-work.html | Big Ben Will Be Silent Valle the Painters Work | True | | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/indiana-vanquishes-illinois-five-8355.html | Indiana Vanquishes Illinois Five, 83â‚Â³â‚Â³55 | True | | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/un-bit-to-study-community-woes.html | U.N. BIT TO STUDY COMMUNITY WOES | True | By Gladwin HillSpecial to The New York Times | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/koreans-joyous-over-finding-oil.html | KOREANS JOYOUS OVER FINDING OIL | True | | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/yale-students-to-have-their-fs-recorded-again.html | Yale Students to Have Their â‚Â³F'sâ‚Â³ Recorded Again | True | | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/clericles-in-shift-remains-greek-cypriot-negotiator.html | Clericles, in Shift, Remains Greek Cypriot Negotiator | True | | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/white-house-intruder-caught.html | White House Intruder Caught | True | | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/new-australian-leader-starts-quietly.html | New Australian Leader Starts Quietly | True | | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/bulgaria-fights-addictions.html | Bulgaria Fights Addictions | True | | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/state-of-union-talk-tomorrow-night-will-reveal-clues-to-fords.html | State of Union Talk Tomorrow Night Will Reveal Clues to Ford's Campaign | True | By James M. NaughtonSpecial to The New York Times | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/fighting-sharpens-among-lebanese-truce-announced.html | FIGHTING SHARPENS AMONG LEBANESE; TRUCE ANNOUNCED | True | By James M. MarkhamSpecial to The New York Times | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/new-lobster-sites-seen-off-florida.html | NEW LOBSTER SITES SEEN OFF FLORIDA | True | | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/ada-lists-ratings-on-voting-in-senate.html | A.D.A. LISTS RATINGS ON VOTING IN SENATE | True | | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/mattress-makers-sign-safety-order.html | MATTRESS MAKERS SIGN SAFETY ORDER | True | | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/26-missing-off-korea-coast.html | 26 Missing Off Korea Coast | True | | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/tanzanians-build-selfhelp-towns.html | TANZANIANS BUILD SELFâ‚Â³â‚Â³HELP TOWNS | True | By Kenneth A BriggsSpecial to The New York Times | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/drought-in-argentina-crushing-hopes-for-good-grain-harvest.html | Drought in Argentina Crushing Hopes for. Good Grain Harvest | True | By Juan de OnisSpecial to The New York Times | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/canadiens-turn-back-kings-42.html | Canadiens Turn Back Kings, 4â‚Â³â‚Â³2 | True | | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/steelers-favored-over-cowboys-today-in-super-bowl-at-miami.html | Steelers Favored Over Cowboys Today in Super Bowl at Miami | True | By William N. WallaceSpecial to The New York Times | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/thais-seek-to-reduce-a-multiplicity-of-political-parties-for.html | Thais Seek to Reduce a Multiplicity of Political Parties for Election Campaigns | True | By David A AndelmanSpecial to The New York Times | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/hearst-lawyer-calls-ruling-unconstitutional.html | Hearst Lawyer Calls Ruling Unconstitutional | True | | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/pressmen-file-counter-claim.html | Pressmen File Counter Claim | True | | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/cubans-flights-for-angola-fuel-at-azores-despite-ban.html | Cubansâ‚Â³â‚Â³ Flights for Angola Fuel at Azores Despite Ban | True | By Marvine HoweSpecial to The New York Times | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/india-bars-meeting-on-the-constitution.html | INDIA BARS MEETING ON THE CONSTITUTION | True | | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/algerians-announce-pact-on-oil-products-for-hanoi.html | Algerians Announce Pact On Oil Products for Hanoi | True | | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/sanford-leaves-hospital-on-meet-the-press-today.html | Sanford Leaves Hospital; On â‚Â³â‚Â³Meet the Pressâ‚Â³â‚Â³ Today | True | | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/dreadnought-or-dinosaur-the-supercarrier-is-assailed-as-costly-and.html | Dreadnought or dinosaur?; The supercarrier is assailed as costly and vulnerable. Is there a clear strategic mission even for its smaller new cousin, the midicarrier? | True | By John W. Finney | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/canada-pressing-for-tv-revenues.html | CANADA PRESSING FOR TV REVENUES | True | | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-18 | 1976-01-18 | https://www.nytimes.com/1976/01/18/archives/the-quest-for-facts-in-angola.html | The Quest For Facts In Angola | True | | 2004-02-06 0:00 | RE 917-033 | B 86-430 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/the-new-power-center-oversight-unseen.html | The New Power Center: Oversight Unseen | True | By William Safire | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/malaysian-leader-with-tough-task-hussein-bin-dato-onn.html | Malaysian Leader With Tough Task | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/celtics-gain-victory-on-120-spurt.html | Celtics Gain Victory on 12â€šÃ„Â¹0 Spurt | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/swanns-4-timely-receptions-result-of-a-timely-recovery-swann-first.html | Swann's 4 Timely Receptions Result of a Timely Recovery | True | By Dave Anderson Special to The New York Times | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/6-puntpass-victors.html | 6 Puntâ€šÃ„Â¹Pass Victors | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/residents-battling-a-shopping-complex-at-queensboro-bridge-as.html | Residents Battling a Shopping Complek At Queensboro Bridge as Problemâ€šÃ„Â¹Prone | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/concert-segovia-is-cautious-but-still-hypnotic.html | Concert | True | By Donal Henahan | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/wilder-honored-at-yale-memorial-play-wright-class-of-20-is-recalled.html | WILDER HONORED AT YALE MEMORIAL | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/representative-is-leaving-key-panel.html | Representative Is Leaving Key Panel | True | By Marjorie Hunter Special to The New York Times | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/joseph-papp-marries-gail-merrifield-here.html | Joseph Papp Marries Gail Merrifield Here | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/phelps-barnum-84-architect-is-dead.html | PHELPS BARNUM, 84, ARCHITECT, IS DEAD | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/elsie-kolinsky.html | ELSIE KOLINSKY | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/friedrich-hollander-writer-of-dietrich-love-song-dies.html | Friedrich Hollander, Writer of Dietrich Love Song, Dies | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/oman-trims-spending-to-ease-its-financial-crisis-oman-trimming.html | Oman Trims Spending to Ease Its Financial Crisis | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/steelers-carson-to-talk-with-jets.html | Steelersâ€šÃ„Â¹ Carson To Talk With Jets | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/japanese-take-to-football.html | Japanese Take to Football | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/louis-resnick-lawyer-66-assistant-to-va-director.html | Louis Resnick, Lawyer, 66, Assistant to V.A. Director | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/cunningham-at-the-crossroads.html | Cunningham at the Crossroads | True | By Frank Lynn | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/gifts-to-neediest-show-sacrifices-woman-on-social-security-sends-1.html | GIFTS TO NEEDIEST SHOW SACRIFICES | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/new-york-times-places-account-with-mccann.html | New York Times Places Account with McCann | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/for-one-night-therapists-and-patients-freely-associate.html | For One Night, Therapists and Patients Freely Associate | True | By Nan Robertson | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/arizona-asks-high-court-relief-from-new-mexico-energy-tax.html | Arizona Asks High Court Relief From New Mexico Energy Tax | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/state-aide-promises-help-if-pittsburgh-strike-is-ended.html | State Aide Promises Help If Pittsburgh Strike Is Ended | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/article-1-no-title.html | Article 1 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/ballet-dantuono-and-bortoluzzi-in-hoffmann.html | Ballet: D'Antuono and Bortoluzzi in â€šÃ„Â¹Hoffmannâ€šÃ„Â¹ | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/miss-evert-is-upset-by-miss-navratilova.html | Miss Evert Is Upset By Miss Navratilova | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/protests-stall-plan-to-take-copiers-from-post-offices.html | Protests Stall Plan To Take Copiers From Post Offices | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/israel-fights-leaks-75565966.html | Israel Fights Leaks | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/youth-found-frozen-upstate.html | Youth Found Frozen Upstate | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/turnpikes-1975-record-safest-in-roads-history.html | Turnpike's 1975 Record Safest in Road's History | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/plo-observer-at-un-does-not-fit-stereoty-pe-of-the-group-plo-aide.html | P.L.O. Observer at U.N. Does Not Fit Stereotype of the Group | True | By Tom Buckley | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/ocean-expo-closes-in-japan.html | Ocean Expo Closes in Japan | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/about-new-york-fit-for-a-princess.html | About New York | True | By John Corry | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/senate-challenges-burns-on-arabs-bank-deposits.html | Senate Challenges Burns On ArabsÃ¢Ã‚Ã‚Â´ Bank Deposits | | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/incest-case-haunts-critics-of-city-system.html | Incest Case Haunts Critics of City âÃ¢Ã‚Ã‚SystemâÃ¢Ã‚Ã‚Â´ | True | By Barbara Campbell | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/gilder-a-tour-rookie-golf-victor-on-67268-bob-gilder-tour-rookie.html | Gilder, a Tour Rookie, Golf Victor on 67âÃ¢Ã‚Â²268 | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/market-is-watched-for-future-course-last-weeks-huge-volume-is.html | Market Is Watched For Future Course | True | By Richard Phalon | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/british-football.html | British Football | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/tanzanian-assails-us-over-angola.html | TANZANIAN ASSAILS U.S. OVER ANGOLA | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/brothers-who-began-camp-for-boys-die-in-same-week.html | Brothers Who Began Camp For Boys Die in Same Week | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/earnings-in-decline-lt-bank-of-new-york.html | EARNINGS IN DECLINE AT BANK OF NEW YORK | | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/waldheim-warns-of-lebanon-peril-un-leader-says-fighting-could.html | WALDHEIM WARNS OF LEBANON PERIL | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/bluegrass-blossoms-in-englishtown-at-cornellâat-comeonecomeall-jam-sessions.html | Bluegrass Blossoms in Englishtown At CornellâÃ¢Ã‚Ã‚at CornellâÃ¢Ã‚Ã‚At All Jam Sessions | True | By John S. Wilson Special to The New York Times | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/gerela-says-injury-hurt-his-kicking.html | Gerela Says Injury Hurt His Kicking | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/fairness-for-schools .html | Fairness for Schools ... | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/cancer-clues-found-in-highrisk-study.html | Cancer Clues Found in âÃ¢Ã‚Ã‚HighâÃ¢Ã‚Ã‚RiskâÃ¢Ã‚Ã‚ Study | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/broadway-joe-unshaggy-dog-story.html | Broadway Joe: Unshaggy Dog Story | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/tighter-rule-of-economy-is-debated-by-canadians.html | Tighter Rule of Economy Is Debated by Canadians | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/legendary-virtuoso-finally-plays-here.html | âÃ¢Ã‚Ã‚LegendaryâÃ¢Ã‚Ã‚ Virtuoso Finally Plays Here | True | By John Rockwell | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/news-summary-and-index-the-major-events-of-the-day-national.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/edward-a-willner.html | EDWARD A. WILLNER | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/egyptsyria-feud-blocks-role-in-beirut.html | EgyptâÃ¢Ã‚Ã‚Syria Feud Blocks Role in Beirut | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/2200-back-at-an-auto-plant-after-a-layoff-of-2-years-2200-back-at-a.html | 2,200 Back at an Auto Plant After a Layoff of 2 Years | True | By Agis Salpukas Special to The New York Times | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/controlling-the-central-intelligence-agency.html | Controlling the Central Intelligence Agency | True | By Ernest Gellhorn | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/police-red-squad-told-to-disband-michigan-judge-also-orders.html | POLICE RED SQUAD TOLD TO DISBAND | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/police-say-subway-crime-peaks-from-2-to-4-am-subway-crimes-peak.html | Police Say Subway Crime Peaks From 2 to 4 A.M. | True | By Edward C. Burks | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/newark-offers-washington-cherry-blossom-battle.html | Newark Offers Washington Cherry Blossom Battle | True | By James F. Lynch Special to The New York Times | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/returning-congress-hears-address-by-ford-tonight.html | Returning Congress Hears Address by Ford Tonight | True | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/prime-minister-quits-in-lebanon-crisis-intensifies-no-indication-is.html | PRIME MINISTER QUITS IN LEBANON; CRISIS INTENSIFIES | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/new-jersey-briefs-former-officials-trial-to-open-florida-subpoenaes.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/dr-william-kolodney-dies-at-76-brought-arts-to-the-92d-st-y.html | Dr. William Kolodney Dies at 76; Brought Arts to the 92d St. âÃ¢Ã‚Ã‚YâÃ¢Ã‚Ã‚ | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/a-basque-in-idaho-urges-inquiry-into-a-cia-role.html | A Basque in Idaho Urges Inquiry Into a C.I.A. Role | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/article-2-no-title-a-man-named-booby-harrison.html | A Man Named Booby Harrison | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/solar-power-use-rises-slightly-but-cost-still-poses-obstacle.html | Solar Power Use Rises Slightly, But Cost Still Poses Obstacle | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/sketch-of-huck-finn-returning-to-twains-home.html | Sketch of Huck Finn Returning to Twain's Home | True | By Lawrence Fellows Special to The New York Times | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/tighter-rule-of-economy-is-debated-by-canadians-canada-debates.html | Tighter Rule of Economy Is Debated by Canadians | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/a-lisbon-street-market-held-by-leftists-backfires.html | A Lisbon Street Market Held by Leftists Backfires | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/screen-french-slapdaughter-grows-away-from-her-father.html | Screen: French 'Slap':Daughter Grows Away From Her Father | True | By Richard Eder | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/64yard-scoring-pass-to-swann-caps-victory.html | 64â€šÃ„Ã´Yard Scoring Pass To Swann Caps Victory | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/350000-said-to-leave-saigon-for-the-countryside.html | 350,000 Said to Leave Saigon for the Countryside | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/pittsburgh-defeats-dallas-by-21-to-17-in-the-super-bowl.html | Pittsburgh Defeats Dallas by 21 to 17 In the Super Bowl | True | By William N. Wallace Special to The New York Times | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/bankers-foresee-problem-in-bonds-dealer-group-expects-citys.html | BANKERS FORESEE PROBLEM IN BONDS | True | By John H. Allan Special to The New York Times | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/58-legislators-in-accord-on-need-for-ethics-code.html | 58 Legislators in Accord On Need for Ethics Code | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/israel-set-to-ban-more-news-leaks-diplomatic-reports-would-bring.html | ISRAEL SET TO BAN MORE NEWS LEAKS | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/cancer-clues-found-in-highrisk-study-cancer-clues-found-in-highrisk.html | Cancer Clues Found in â€šÃ„Ã†Highâ€šÃ„Ã´Riskâ€šÃ„Ã¢ Study | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/lazar-berman-russian-pianist-heard.html | Lazar Berman. Russian Pianist, Heard | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/pearson-takes-race-on-coast.html | Pearson Takes Race On Coast | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/womans-death-is-linked-to-gag-victim-in-attempted-holdup-on-east.html | WOMAN'S DEATH IS LINKED TO GAG | True | By George Goodman Jr. | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/federal-officials-checking-charges-of-substandard-grain-on-polish.html | Federal Officials Checking Charges of Substandard Grain on Polish Ship Immobilized in the Mississippi | True | By William Robbins Special to The New York Times | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/hurok-to-present-dance-at-the-met-for-16-weeks.html | Hurok to Present Dance at the Met for 16 Weeks | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/1300-turn-out-in-chinatown-for-a-memorial-tribute-to-chou.html | 1,300 Turn Out in Chinatown For a Memorial Tribute to Chou | True | By Eleanor Blau | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/canadiens-score-42-for-sixth-straight.html | Canadiens Score, 4â€šÃ„Ã´2, For Sixth Straight | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/oregon-state-new-favorite-in-pacific8-college-basketball-roundup.html | Oregon State New Favorite in Pacificâ€šÃ„Ã´8 | True | By Sam Goldaper | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/schmidt-the-envy-of-socialist-chiefs-faces-challenge-at-home.html | Schmidt, the Envy of Socialist Chiefs, Faces Challenge at Home | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/stage-knock-knock-feiffers-there.html | Stage: â€šÃ„Ã†Knock Knock,â€šÃ„Ã¢ Feiffer's There | True | By Mel Gussow | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/bridge-gough-captures-two-titles-in-tristate-regional-play.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/pittsburgh-defeats-dallas-by-21-to-17-in-the-super-bowl-steelers.html | Pittsburgh Defeats Dallas by 21 to 17 in the Super Bowl | True | By William N. Wallace Special to The New York Times | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/us-is-sued-in-jailing-of-5-by-pacific-company-police.html | U.S. Is Sued in Jailing of By Pacific Company Police | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/prime-minister-quits-in-lebanon-crisis-intensifies.html | PRIME MINISTER QUITS IN LEBANON; CRISIS INTENSIFIES | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/fire-destroys-25-yachts.html | Fire Destroys 25 Yachts | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/sharif-khan-triumphs.html | Sharif Khan Triumphs | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/bieler-italy-wins-cup-giant-slalom.html | Bieler, Italy, Wins Cup Giant Slalom | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/no-bias-captures-san-carlos-sprint.html | No Bias Captures San Carlos Sprint | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/hirschfeld-a-businessman-off-to-fast-tv-start-in-democratic-race.html | Hirschfeld, a Businessman, Off to Fast TV Start in Democratic Race for Senator | True | By Maurice Carroll | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/3-raids-interrupt-super-bowl-bettors-as-16-are-arrested.html | 3 Raids Interrupt Super Bowl Bettors As 16 Are Arrested | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/saturdays-college-results-basketball.html | Saturday's College Results | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/metropolitan-briefs-transit-cutbacks-due-today-ousted-teacher-seeks.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/college-cutbacks-in-state-foreseen.html | COLLEGE CUTBACKS IN STATE FORESEEN | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/carter-and-bayh-favored-in-iowa-2-seem-ahead-in-todays-democratic.html | CARTER AND BAYH FAVORED IN IOWA | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/attack-led-by-cubans-in-angola-said-to-fail.html | Attack Led by Cubans In Angola Said to Fail | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/-and-in-schools.html | ... and in Schools | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/socialist-leaders-meet-in-denmark-main-issue-is-how-to-deal-with.html | SOCIALIST LEADERS MEET IN DENMARK | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/woodwind-quintet-in-carnegie-debut.html | WOODWIND QUINTET IN CARNEGIE DEBUT | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/us-stocks-are-attracting-more-investors-in-europe.html | U.S. Stocks Are Attracting More Investors in Europe. | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/recital-siepi-displays-poised-finely-focused-tone.html | Recital | True | By Allen Hughes | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/21-puts-on-super-bowl-spread-for-250-tv-and-not-tv-viewers.html | â€šÃ„Ã²21â€šÃ„Ã´ Puts on Super Bowl Spread For 250 TV and Not TV Viewers | True | By Enid Nemy | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/miss-gabl-killed-in-avalanche.html | Miss Gabl Killed in Avalanche | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/deborah-abramson-is-wed-to-lawyer.html | Deborah Abramson Is Wed to Lawyer | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/cowboy-reputation-worried-rooney.html | Cowboy Reputation Worried Rooney | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/spaniards-are-stirred-by-a-new-boldness.html | Spaniards Are Stirred by a New Boldness | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/us-to-grant-1-million-for-solar-heat-testing.html | U.S. to Grant $1 Million For Solar Heat Testing | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/bnai-brith-finds-more-volunteers-serve-communities.html | Bnai Brith Finds More Volunteers Serve Communities | True | By Irving Spiegel Special to The New York Times | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/syria-and-jordan-are-reported-to-conduct-joint-maneuvers-for-the.html | Syria and Jordan Are Reported to Conduct Joint Maneuvers for the First Time Under Defense Agreement | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/books-of-the-times-on-the-need-to-go-mad.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/penguins-trounce-rangers-rangers-suffer-third-straight-trouncing-83.html | Penguins Trounce Rangers | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/citys-rent-rises-outpace-tenant-income-increases.html | City's Rent Rises Outpace Tenant Income Increases | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/advertising-magazine-research-help-lags.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/madrid-brests-labor-lawyers.html | MADRID BRESTS LABOR LAWYERS | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/environment-lag-is-found-for-75-wildlife-federation-reports-gain-on.html | ENVIRONMENT LAG IS FOUND FOR â€šÃ„Ã´75 | True | By Gladwin Hill Special to The New York Times | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/israel-fights-leaks.html | Israel Fights Leaks | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/how-to-aid-the-fund.html | HOW TO MD THE FUND | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/2200-back-at-an-auto-plant-after-a-layoff-of-2-years.html | 2,200 Back at an Auto Plant After a Layoff of 2 Years | True | By Agis Salpukas Special to The New York Times | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/labor-conflict-eases-in-two-states.html | Labor Conflict Eases in Two States | True | By James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/lottie-lett-90-years-alabama-never-bed-sick-gone-now.html | Lottie Lett. 90 Years. Alabama. Never â€šÃ„Ã²Bed Sick.â€šÃ„Ã´ Gone Now. | True | By Wayne Greenhaw | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/polar-bear-frets-in-his-cage-as-mercury-hits-winters-low.html | Polar Bear Frets in His Cage As Mercury Hits Winter's Low | True | By Mary Breasted | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/swindle-reported-in-tours-to-game.html | Swindle Reported in Tours to Game | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/vatican-document-protested.html | Vatican Document Protested | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/soviet-foothold-is-worrying-nato-west-african-navy-and-air-bases.html | SOVIET FOOTHOLD IS WORRYING NATO | True | By Drew Middleton | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/japan-reports-rescuing-2-from-missing-ore-tanker.html | Japan Reports Rescuing 2 From Missing Ore Tanker | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/citys-rent-rises-outpace-tenant-income-increases-study-finds.html | City's Rent Rises Outpace Tenant Income Increases | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/plo-observer-at-un-does-not-fit-stereotype-of-the-group.html | P.L.O. Observer at U.N. Does Not Fit Stereotype of the Group | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/carter-and-bah-favored-in-iowa.html | CARTER AND BAH FAVORED IN IOWA | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/with-electionyear-spending-curtailed-assembly-plans-breadandbutter.html | With Electionâ€šÃ„Ã²Year Spending Curtailed, Assembly Plans â€šÃ„Ã²Breadâ€šÃ„Ã´ andâ€šÃ„Ã²Butterâ€šÃ„Ã´ Bills. | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/arbitration-of-postal-plan-to-be-resumed-this-week.html | Arbitration of Postal Plan To Be Resumed This Week | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/gromykos-tokyo-rebuff.html | Gromyko's Tokyo Rebuff | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/convention-center.html | Convention Center | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/us-negotiators-seeking-new-bases-pact-with-spain.html | U.S. Negotiators Seeking New Bases Pact With Spain | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/arms-pact-given-priority-in-soviet-pravda-again-calls-moves-to-end.html | ARMS PACT GIVEN PRIORITY IN SOVIET | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/returning-congress-hears-address-by-ford-tonight-returning-congress.html | Returning Congress Hears Address by Ford Tonight | True | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/communications-satellite-to-go-into-drifting-orbit.html | Communications Satellite To Go Into Drifting Orbit | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/personal-finance-ftcs-new-warranty-requirements-offer-better.html | Personal Finance | True | By Leonard Sloane | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/tebaldi-recital-delayed.html | Tebaldi Recital Delayed | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/carter-now-a-target-of-critics.html | Carter Now a Target of Critics | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/city-hospitals-get-unexpected-praise-from-levitts-office.html | City Hospitals Get Unexpected Praise From Levitt's Office | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/tv-a-fastpaced-super-bowl-on-cbs.html | TV: A Fastâ€šÃ„ÂªPaced Super Bowl on CBS | True | BY John J. O'Connor | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/landry-laments-five-costly-points.html | Landry Laments Five Costly Points | True | By Murray Chass Special to The New York Times | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/chilean-junta-attacked-by-expresident.html | Chilean Junta Attacked by Exâ€šÃ„ÂªPresident | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/namath-wants-rams.html | Namath Wants Rams | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/philadelphia-fire-kills-3.html | Philadelphia Fire Kills 3 | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/madrid-arrests-labor-lawyers-33-other-professionals-held-colleagues.html | MADRID ARRESTS LABOR LAWYERS | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/correction-75565977.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/julie-eisenhower-recalls-last-days.html | JULIE EISENHOWER RECALLS LAST DAYS | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/10-chill-cant-keep-ski-jumpers-away.html | 10Ã‚¬´2 Chill Can't Keep Ski Jumpers Away | True | By Michael Strauss Special to The New York Times | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/de-gustibus-a-bouquet-for-the-pressure-cooker.html | DE GUSTIBUS | True | By Craig Claiborne | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/pittsburgh-overflows-with-joy.html | Pittsburgh Overflows With Joy | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/attendance-up-at-boat-show.html | Attendance Up At Boat Show | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/sketch-of-huck-finn-returing-to-twains-home.html | Sketch of Huck Finn Returning to Twain's Home | True | By Lawrence Fellows Special to The New York Times | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/soviet-press-view-of-us-life-is-a-mosaic.html | Soviet Press View of U.S. Life Is a Mosaic | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/the-covert-presidency.html | The Covert Presidency | True | By Anthony Lewis | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/ervings-51-help-nets-win.html | Erving's 51 Help Nets Win | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/caged-polar-bear-frets-on-coldest-day.html | Caged Polar Bear Frets on Coldest Day | True | By Mary Breasted | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/schools-run-ad-for-fundraiser-district-1-superintendent-seeks-to.html | SCHOOLS RUN AD FOR FUNDâ€šÃ„ÂªRAISER | True | By Leslie Maitland | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/the-air-they-made.html | The Air They Made | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/a-list-of-recently-published-books.html | A List of Recently Published Books | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/flora-pittconrey.html | FLORA PITTâ€šÃ„ÂªCONREY | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/prof-clara-eliot-barnard-economist.html | PROF. CLARA ELIOT, BARNARD ECONOMIST | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-19 | 1976-01-19 | https://www.nytimes.com/1976/01/19/archives/french-library-acquires-unknown-works-by-bach.html | French Library Acquires Unknown Works by Bach | True | | 2004-02-06 0:00 | RE 917-031 | B 86-428 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/gerald-a-brissman-dies-nlrb-associate-counsel.html | Gerald A. Brissman Dies; N.L.R.B. Associate Counsel | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/the-big-town.html | The Big Town | True | By Russell Baker | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/judge-orders-halt-in-sales-of-alleged-cancer-cure.html | Judge Orders Halt in Sales Of Alleged Cancer Cure | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/man-freed-on-bail-in-madison-bombing.html | MAN FREED ON BAIL IN MADISON BOMBING | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/bridge-connecticut-squad-victor-in-tristate-swiss-teams.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/bridge.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/amex-options-list-grows.html | Amex Options List Grows | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/bid-raised-for-aztec.html | Bid Raised for Aztec | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/house-committee-report-finds-cia-understated-prices-of-angolan-arms.html | House Committee Report Finds C.I.A. Understated Prices of Angolan Arms | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/hour-do-you-price-art-works-let-the-dealers-count-the-ways.html | How Do You Price Art Works? Let the Dealers Count the Ways | True | By Grace Glueck | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/giants-add-2-assistants-giants-add-2-aides-for-arresparger.html | Giants Add 2 Assistants | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/occidental-expects-a-decline-in-profits.html | OCCIDENTAL EXPECTS A DECLINE IN PROFITS | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/spain-conscripts-70000-railmen.html | SPAIN CONSCRIPTS 70,000 RAILMEN | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/trenton-convict-killed.html | Trenton Convict Killed | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/article-3-no-title-victors-greeted-by-100000-on-return-home.html | Victors Greeted By 100,000 on Return Home | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/only-syria-could-cause-intervention-israel-says-s-only-syrian-role.html | Only Syria Could Cause Intervention, Israel Says | True | By Terence Smith Special to The New York Times | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/spain-conscripts-70000-railmen-madrid-employing-a-tactic-used-by.html | SPAIN CONSCRIPTS 70,000 RUMEN | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/pittsburgh-citizens-unit-urges-higher-pay-offer-for-teachers.html | Pittsburgh Citizensâ€™ Unit Urges Higher Pay Offer for Teachers | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/city-fire-prevention-a-maze-for-experts.html | City Fire Prevention: A Maze for Experts | True | By Paul Goldberger | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/how-do-you-price-art-works-let-the-dealers-count-the-ways-dealers.html | How Do You Price Art Works? Let the Dealers Count the Ways | True | By Grace Glueck | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/edward-m-popovits.html | EDWARD M. POPOVITS | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/formula-is-sought-in-doctors-protest.html | FORMULA IS SOUGHT IN DOCTORSâ€™ PROTEST | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/in-a-greek-village-a-need-for-dowries-leads-to-prosperous-weaving.html | In a Greek Village, a Need for Dowries Leads to Prosperous Weaving Business | True | By Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/john-j-moore-dies-state-senator-55.html | JOHN J. MOORE DIES; STATE SENATOR, 55 | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/high-court-rejects-wilmington-10-appeal.html | High Court Rejects â€˜Wilmington 10â€™ Appeal | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/treasury-bill-yields-off-at-weekly-auction.html | Treasury Bill Yields Off at Weekly Auction | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/article-1-no-title.html | Article 1 â€“ No Title | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/quake-hits-three-states.html | Quake Hits Three States | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/diane-rosenberg-37-dies-housing-authority-lawyer.html | Diane Rosenberg, 37, Dies; Housing Authority Lawyer | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/tenafly-faces-a-deadline-on-acquiring-scenic-tract.html | Tenafly Faces a Deadline on Acquiring Scenic Tract | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/socialists-split-on-working-with-reds.html | Socialists Split on Working With Reds | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/latine-bell-at-lloyds-signals-costly-wreck.html | Lutine Bell at Lloyd's Signals Costly Wreck | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/notes-on-people-berrigans-7-others-prefer-jail-to-fine.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/14-food-places-get-warning-of-closing.html | 14 FOOD PLACES GET WARNING OF CLOSING | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/jankunis-high-jumper-artist.html | Jankunis: High Jumper, Artist | True | By Thomas Rogers | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/grain-inspectors-indicted-by-us-3-employees-of-a-louisiana-unit.html | GRAIN INSPECTORS INDICTED BY U. S. | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/shooting-victim-testifies-at-sonny-carson-trial.html | Shooting Victim Testifies at Sonny Carson Trial | True | By Dena Kleiman | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/jersey-set-for-night-flat-racing.html | jersey Set For Night Flat Racing | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/venezuela-oil-output-off.html | Venezuela Oil Output Off | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/florence-l-whitfield.html | FLORENCE L. WHITFIELD | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/goliath-2din-world-loses-a-chess-game-to-british-david10.html | Goliath, 2din World, Loses a Chess Game To British David, 10 | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/books-of-the-times-yesterdays-ultimate-weapon.html | Books Of The Times | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/nadjari-and-sandler-confer-on-calendar.html | Nadjari and Sandler Confer on Calendar | True | By Marcia Chambers | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/fda-replies-to-report.html | F.D.A. Replies to Report | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/oil-found-in-british-north-sea.html | Oil Found in British North Sea | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/issue-and-debate-davis-cup-can-whole-tennis-world-ever-be-satisfied.html | Issue and Debate | True | BY Charles Friedman | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/business-briefs-sugar-concern-fined-for-price-fixing.html | Business Briefs | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/edward-abbey-voice-of-southwest-wilds.html | Edward Abbey, Voice of Southwest Wilds | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/after-the-assenter.html | After the Assenter | True | By Roger Wilkins | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/reports-on-azores-draw-us-protest.html | REPORTS ON AZORES DRAW U.S. PROTEST | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/exchange-proposes-remedy-for-ticker-tape-lateness.html | Exchange Proposes Remedy for Ticker Tape Lateness | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/beirut-expremier-balks-at-return-without-truce.html | Beirut Exâ€¦Â°Premier Balks At Return Without Truce | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/kissinger-doubts-reports-on-nixon.html | KISSINGER DOUBTS REPORTS ON NIXON | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/minister-guilty.html | Minister Guilty | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/goliath-2d-in-world-loses-a-chess-game-to-british-david-10.html | Goliath, 2din World, Loses a Chess Game To British David, 10 | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/thailands-democracy.html | Thailand's Democracy | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/wageprice-unit-opposes-postal-service-monopoly.html | Wageâ€¦Â°Price Unit Opposes Postal Service Monopoly | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/vote-in-2-vietnams-for-joint-assembly-to-be-held-april-25.html | Vote in 2 Vietnams For Joint Assembly To Be Held April 25 | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/ford-is-said-to-ask-usery-to-take-post.html | FORD IS SAID TO ASK USERY TO TAKE POST | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/william-n-chace-67-dies-exgreenwood-mills-officer.html | William N. Chace, 67, Dies; Exâ€¦Â°Greenwood Mills Officer | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/british-warships-leaving-iceland-london-agrees-to-withdraw-from.html | London Agrees to Withdraw From 200â€¦Â°Mile Zone After Ultimatum by Reykjavik | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/market-gains-1409-volume-high-again-dow-finishes-at-94372-in.html | Market Gains 14.09; Volume High Again | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/shop-talk-lurking-near-all-kinds-of-quirky-curiosities.html | SHOP TALK | True | By Ruth Robinson | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/supreme-court-upholds-the-winnertakeall-rule-for-californias.html | Supreme Court Upholds the Winnerâ€¦Â°Takeâ€¦Â°All Rule for California's Republican Presidential Primary | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/dan-thornton-64-of-colorado-dies-twoterm-governor-was-early.html | DAN THORNTON, 64, OF COLORADO DIES | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/super-bowl-marks.html | Super Bowl Marks | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/rehiring-of-police-and-firemen-urged.html | REHIRING OF POLICE AND FIREMEN URGED | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/8-freight-cars-derailed.html | 8 Freight Cars Derailed | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/us-role-hinted-in-cypriot-coup-report-says-inaction-may-have-been.html | U.S. ROLE HINTED IN CYPRIOT COUP | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/market-place-amex-left-behind-in-bull-market.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/accountants-board-clears-stans-of-ethics-charge.html | Accountantsâ€¦Â´ Board Clears Stans of Ethics Charge | True | By Richard Phalon | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/canadian-paper-workers-union-sets-vote-on-a-new-wage-offer.html | Canadian Paper Workers Union Sets Vote on a New Wage Offer | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/1000-join-the-festivities-at-sutton-fundraising.html | 1,000 Join The Festivities at Sutton Fundâ€¦Â°Raising | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/fashion-casual-clothes-are-alive-and-well.html | Fashion: Casual Clothes Are Alive and Well | True | By Bernadine Morris | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/beame-orders-breakup-of-transit-and-youth-units.html | Beame Orders Breakâ€¦Â°Up Of Transit and Youth Units | True | By Fred Ferretti | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/byrne-proposes-raising-gasoline-tax-by-2-cents.html | Byrne Proposes Raising Gasoline Tax by 2 Cents | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/hiker-dies-of-exposure.html | Hiker Dies of Exposure | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/the-press-and-the-campaign.html | The Press and the Campaign | True | By Tom Wicker | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/trudeau-rejecting-socialism-charge-seeks-backing-of-business-and.html | Trudeau, Rejecting Socialism Charge, Seeks Backing of Business and Labor | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/housing-starts-show-dip-in-last-month-of-bad-year.html | Housing Starts Show Dip In Last Month of Bad Year | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/casino-gambling-is-urged-by-byrne.html | CASINO GAMBLING IS URGED BY BYRNE | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/blues-get-right-to-move-ehl-grants-blues-permission-to-move.html | Blues Get Right To Move | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/other-company-reports.html | Other Company Reports | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/indiana-gets-32-points-from-may-and-holds-off-purdue-7167-indiana.html | Indiana Gets 32 Points From May and Holds Off Purdue, 71â€¦â€¦Â¿67 | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/joseph-l-delafield-headed-nassau-water-conditioning.html | Joseph L. Delafield, Headed Nassau Water Conditioning | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/europe-alarmed-by-us-plan-on-steel-us-plan-on-steel-alarms.html | Europe Alarmed by U.S. Plan on Steel | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/8-held-in-seizing-of-cultist-19.html | 8 Held in Seizing of Cultist, 19 | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/high-court-bars-appeal-of-2-new-york-utilities.html | High Court Bars Appeal Of 2 New York Utilities | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/helping-new-york.html | Helping New York | True | By Deidre Carmody | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/ashe-subdues-gerulaitis-to-win-2d-wct-event.html | Ashe Subdues Gerulaitis To Win 2d W.C.T. Event | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/viking-is-halfway-to-mars.html | Viking Is Halfway to Mars | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/common-markets-negotiations-completed-with-north-africans.html | Common Market's Negotiations Completed With North Africans | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/us-still-supports-karami-in-lebanon.html | U.S. STILL SUPPORTS KARAMI IN LEBANON | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/city-will-resubmit-rentlaw-changes-to-albany.html | City Will Resubmit Rentâ€¦â€¦Â°Law Changes to Albany | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/teachercabby-helps-neediest-man-who-lost-cabbys-job-in-fiscal.html | TEACHERâ€¦â€¦Â°CABBY HELPS NEEDIEST | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/state-of-union-congress-urged-to-act-with-common-sense-to-meet-us.html | STATE OF UNION | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/paris-magazine-names-two-as-soviet-intelligence-men.html | Paris Magazine Names Two As Soviet Intelligence Men | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/city-puerto-ricans-lag-in-income-gains.html | City Puerto Ricans Lag in Income Gains | True | By David Vidal | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/colleague-of-mrs-javits-says-she-is-considering-resigning.html | Colleague of Mrs. Javits Says She Is â€¦â€¦Â°Considering Resigningâ€¦â€¦Â° | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/lawyer-alleges-li-police-deal-says-witness-against-da-was-offered.html | LAWYER ALLEGES L.I. POLICE DEAL | True | By Roy R. Silver Special to The New York Times | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/scope-expanded-by-merrill-lynch-firm-to-use-computer-setup-for.html | SCOPE EXPANDED BY MERRILL LYNCH | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/kidney-is-transplanted-in-3monthold-baby.html | Kidney Is Transplanted In 3â€¦â€¦Â°Monthâ€¦â€¦Â°Old Baby | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/meany-is-critical-of-ford-and-burns.html | MEANY IS CRITICAL OF FORD AND BURNS | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/summary-of-actions-taken-by-the-united-states-supreme-court.html | Summary of Actions Taken by the United States Supreme Court | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/met-operas-lavish-sets-win-applause-for-benois.html | Met Opera's Lavish Sets Win Applause for Benois | True | By John Rockwell | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/city-basks-in-25-heat-up-from-7.html | City Basks In 25Â·âˆš'2 Heat (Up From 7Â·âˆš'2) | True | By Leslie Maitland | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/wood-field-stream-aquarium-plans-marine-fair-in-june.html | Wood,Field&Stream | True | By Nelson Bryant | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/suit-directs-inco-to-give-up-esb-us-alleges-merger-has-an.html | SUIT DIRECTS NO TO GIVE 11P E.S.B. | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/basketball-scoring.html | Basketball Scoring | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/storms-in-turkey-kill-5.html | Storms in Turkey Kill 5 | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/race-quota-for-principals-here-voided-by-us-appeals-court.html | Race Quota for Principals Here Voided by U. S. Appeals Court | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/transcript-of-presidents-state-of-the-union-message-to-joint.html | Transcript of President's State of the Union Message to Joint Session of Congress | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/allied-chemicals-earnings-rise-by-41.html | Allied Chemical's Earnings Rise by 41% | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/us-warns-un-against-bids-to-change-basis-of-mideast-talks.html | U.S. Warns U.N. Against Bids to Change Basis of Mideast Talks | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/joan-frazee.html | JOAN FRAZEE | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/carter-defeats-bayh-by-21-in-iowa-vote-many-uncommitted.html | Carter Defeats Bayh By 2â€¦â€¦Â°1 in Iowa Vote; Many Uncommitted | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/noll-defends-steelers-on-roughness-charge-teams-actions-appropriate.html | Noll Defends Steelers On Roughness Charge | True | By William N. Wallace Special to The New York Than | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/stock-prices-gain-on-amex-and-otc-both-markets-are-buoyed-by.html | STOCK PRICES GAIN ON AMEX AND OTC Both Markets Are Buoyed | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/judge-orders-milwaukee-to-desegregate-schools.html | Judge Orders Milwaukee To Desegregate Schools | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/securities-proposal-would-defer-taxes-on-money-invested-ford.html | Securities Proposal Would Defer Taxes On Money Invested | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/chamber-group-at-new-museum-hall.html | Chamber Group at New Museum Hall | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/state-buying-farm-rights-in-4-places.html | State Buying Farm Rights in 4 Places | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/chess-the-mailman-cometh-at-last-for-a-twotime-runnerup.html | Chess: | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/judge-seeks-to-speed-up-baseball-suit.html | Judge Seeks To Speed Up Baseball Suit | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/southland-raises-offer-for-aztec-tender-bid-is-increased-to-32-a.html | SOUTHLAND RAISES OFFER FOR AZTEC | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/burlington-road-raises-earnings-quarter-net-is-nearly-double-but.html | BURLINGTON ROAD RAISES EARNINGS | True | By Robert E. Bedingfield | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/new-jersey-briefs-eased-stand-on-marijuana-favored.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/syria-says-military-rule-would-peril-lebanon-unity-warning-in-baath.html | Syria Says Military Rule Would Peril Lebanon Unity | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/nuclear-power-study-set.html | Nuclear Power Study Set | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/saharan-guerrilla-war-is-predicted-by-algerians.html | Saharan Guerrilla War Is Predicted by Algerians | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/4-youths-seized-as-train-vandals-ind-car-windows-smashed-and-seats.html | 4 YOUTHS SEIZED AS TRAIN VANDALS | True | By George Goodman Jr. | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/fda-officials-are-criticized-on-stocks.html | F.D.A. Officials Are Criticized on Stocks | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/chad-mitchell-conviction-is-reversed.html | Chad Mitchell Conviction Is Reversed | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/gold-at-2year-low-dollar-is-still-weak-as-us-rates-ease.html | Gold at 2â€™Year Low; Dollar Is Still Weak As U.S. Rates Ease | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/election-agency-to-get-a-report-on-roles-of-morton-in-new-post.html | Election Agency to Get a Report On Roles of Morton in New Post | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/college-presidents-lead-move-to-gain-greater-control-of-ncaa.html | College Presidents Lead Move to Gain Greater Control of N. C.A.A. Policies | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/court-criticized-in-fpc-case-role-high-tribunal-says-appeals-bench.html | COURT CRITICIZED IN F.P.C. CASE ROLE | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/ford-says-policy-abroad-is-weakened-by-congress.html | Ford Says Policy Abroad Is Weakened by Congress | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/sir-ronald-edwards-62-dead-chief-of-british-leyland-motors.html | Sir Ronald Edwards, 62, Dead; Chief of British Leyland Motors | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/appellate-division-weighs-challenge-to-gag-on-press.html | Appellate Division Weighs Challenge to Gag on Press | True | By Martin Arnold | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/securities-proposal-would-defer-taxes-on-money-invested-securities.html | Securities Proposal Would Defer Taxes On Money Invested | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/us-export-ban-on-nuclear-equipment-urged-by-former-atomic-energy.html | U.S. Export Ban on Nuclear Equipment Urged by Former Atomic Energy Chief | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/paine-webbers-net-is-off-nearly-19.html | PAINE WEBBER'S NET IS OFF NEARLY 19% | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/article-2-no-title.html | Article 2 â€‹ Â° No Title | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/music-some-rare-duets.html | Music: Some Rare Duets | True | By Donal Henahan | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/barnett-lambert-director-of-associated-camps-dies.html | Barnett Lambert, Director of Associated Camps, Dies | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/earnings-rise-108-at-big-chicago-bank.html | EARNINGS RISE 10.8% AT BIG CHICAGO BANK | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/many-prominent-americans-represent-the-interests-of-foreigners.html | Many Prominent Americans Represent the Interests of Foreigners | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/kennedy-cohen-starting-to-close-17-of-25-units.html | Kennedy & Cohen Starting to Close 17 of 25 Units | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/article-4-no-title.html | Article 4 â€‹ Â° No Title | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/new-hearst-hearing-is-set-in-fight-with-psychiatrist.html | New Hearst Hearing Is Set In Fight With Psychiatrist | True | BY Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/laos-reports-clashes.html | Laos Reports Clashes | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/let-them-find-bread.html | Let Them Find Bread | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/rockets-shooting-tops-bullets-11596.html | Rockets' Shooting Tops Bullets, 115â€‹ Â°96 | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/steelers-carson-a-prime-jet-candidate-steelers-defended-by-noll.html | Steelersâ€‹ Â° Carson a Prime Jet Candidate | True | By Murray Crass Special to The New York Times | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/railroads-seek-to-lift-freight-rates-by-47.html | Railroads Seek to Lift Freight Rates by 4.7% | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/fda-outlaws-dye-used-in-drugs-food-and-cosmetic-items-dye-used-in.html | F.D.A. Outlaws Dye Used in Drugs, Food And Cosmetic Items | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/rutgers-st-johns-in-top-10.html | Rutgers, St. John's In Tots 10 | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/assembly-will-try-again-to-use-machine-counts.html | Assembly Will Try Again To Use Machine Counts | True | By Ronald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/new-hampshire-held-liable-on-all-welfare-abortions.html | New Hampshire Held Liable On All Welfare Abortions | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/2-guards-shot-in-trenton-riot-inmates-open-fire-on-street-in-front.html | 2 GUARDS SHOT IN TRENTON RIOT | True | By Martin Waldron | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/fda-outlaws-dye-used-in-drugs-food-and-cosmetic-items.html | F.D.A. Outlaws Dye Used In Drugs, Food And Cosmetic Items | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/sec-deadline-extended.html | S.E.C. Deadline Extended | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/rizzo-forms-own-democratic-machine.html | Rizzo Forms Own Democratic Machine | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/americas-political-malaise.html | America's Political Malaise | True | By Robert S. Strauss | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/minister-guilty-in-plant-bombing-he-is-convicted-as-plotter-of.html | MINISTER GUILTY IN PLANT BOMBING | True | By Michael Knight Special to The New York Times | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/byrne-suggests-raising-gasoline-tax-2-cents.html | Byrne Suggests Raising Gasoline Tax 2 Cents | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/canadaus-plan-for-gas-delayed-multibilliondollar-pipeline-to-arctic.html | CANADAâ€™U.S. PLAN FOR GAS DELAYED | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/charles-e-hallenborg.html | CHARLES E. HALLENBORG | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/high-filing-fees-for-suits-upheld-high-court-affirms-ruling-on.html | HIGH FILING FEES FOR SUITS UPHELD | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/dave-anderson-you-dont-mess-with-jack-lambert.html | Dave Anderson | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/state-medicaid-cuts-leaving-the-sick-without-care.html | State Medicaid Cuts Leaving the Sick Without Care | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/a-vision-of-america-president-fords-dreams-for-the-nation-appear-to.html | A Vision of America | True | By Philip Shabecoff Special to The New York Them | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/group-in-bank-bombing-pays-for-home-damage.html | Group in Bank Bombing Pays for Home Damage | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/corporate-bonds-advance-in-yield-aaarated-issues-priced-at-86more.html | CORPORATE BONDS ADVANCE IN YIELD | True | By John H. Allan | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/eodean-john-gallen-70-of-villanova-engineering.html | Eaâ€šÃ„Â¢Dean John Gallen, 70, Of Villanova Engineering | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/thunder-out-of-lebanon.html | Thunder Out of Lebanon | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/prices-for-mink-soar-as-supplies-dwindle-prices-of-mink-increase-as.html | Prices for Mink Soar as Supplies Dwindle | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/dr-kurt-bloch-dies-barrons-editor-75.html | DR. KURT BLOCH DIES, BARRON'S EDITOR, 75 | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/at-t-gets-225-million-longdistance-rise-at-t-in-longdistance-rate.html | A.T.&T. Gets $225 Million Longâ€šÃ„Â¢Distance Rise | True | By Reginald Stuart The Federal Communications | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/book-stirs-furor-on-left-in-france-politicians-seek-to-rebut-thesis.html | BOOK STIRS FUROR ON LEFT IN FRANCE | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/super-bowl-noshows.html | Super Bowl Noâ€šÃ„Â¢Shows | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/more-message-units-for-li-jail-inmates.html | More Message Units For L.I. Jail Inmates | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/oden-meeker-57-a-travel-writer-cited-for-report-on-africa-care.html | ODEN MEEKER, 57, A TRAVEL WRITER | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/new-bond-issues.html | New Bond Issues | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/contract-awards.html | Contract Awards | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/article-5-no-title-scope-expanded-by-merrill-lynch.html | Article 5 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | By Robert J. Cole | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/city-ballet-revels-in-an-evening-of-robbins.html | City Ballet Revels in an Evening of Robbins | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/trenton-convict-is-killed-4-men-hurt-in-uprising.html | Trenton Convict Is Killed, 4 Men Hurt in Uprising | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/metropolitan-briefs-westchester-bus-fare-rise-rejected.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/nastase-defeats-borowiak-62-64.html | Nastase Defeats Borowiak, 6â€šÃ‚Â²2, 6â€šÃ‚Â²4 | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/bowie-triple-pays-39160.html | Bowie Triple Pays $39,160 | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/rizzo-forms-own-democratic-machine-rizzo-forms-a-democratic-machine.html | Rizzo Forms Own Democratic Machine | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/advertising-soho-news-aiming-at-the-voice.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/helping-new-york-volunteerism-gets-popular.html | Helping New York | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/gruber-named-president-of-equity-funding-corp.html | Gruber Named President Of Equity Funding Corp. | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/soybean-prices-show-advances-futures-up-on-speculation-wheat-and.html | SOYBEAN PRICES SHOW ADVANCES | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/race-quota-for-principals-voided-by-us-court-here-race-quota-for.html | Race Quota for Principals Voided by U.S. Court Here | True | By Lubasch Arnold H | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/us-is-seeking-to-tighten-fiscal-monitoring-of-city.html | U.S. Is Seeking to Tighten Fiscal Monitoring of City | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/only-syria-could-cause-intervention-israel-says.html | Only Syria Could Cause Intervention, Israel Says | True | By Terence Smith Special to The New York Times | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/panel-finds-city-schools-severely-hurt-by-cuts.html | Panel Finds City Schools Severely Hurt by Cuts | True | By Leonard Buder | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/heirs-of-4-get-18-million-in-plane-crash-fatal-to-72.html | Heirs of 4 Get $1.8 Million In Plane Crash Fatal to 72 | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/correction-91198315.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/sports-news-briefs-7-picked-for-olympic-ski-jumping.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/new-hampshire-city-faces-suit-over-school-prayers.html | New Hampshire City Faces Suit Over School Prayers | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/newest-icebreaker-freed-after-running-aground.html | Newest Icebreaker Freed After Running Aground | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/att-gets-225-million-longdistance-rise-a-t-t-in-longdistance-rate.html | A.T.&T. Gets $225 Million Longâ€šÃ‚Â²Distance Rise | True | By Reginald Stuart | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/centennial-safe-is-opened-for-public-view.html | Centennial Safe Is Opened for Public View | True | By Marjorie Hunter Special to The New York Times | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/a-new-realism.html | A â€šÃ‚Â²New Realismâ€šÃ‚Â¹ | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/last-of-the-dynamic-duo-near-end-of-police-trail.html | Last of the Dynamic Duo Near End of Police Trail | True | By Selwyn Raab | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/congress-democrats-cool-to-ford-budget-proposal-assert-plan-to.html | Congress Democrats Cool To Ford Budget Proposal | True | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/the-adams-chronicles-american-tv-at-its-best.html | â€šÃ‚Â²The Adams Chroniclesâ€šÃ‚Â¹: American TV at Its Best | True | By John J. O'Connor | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/chess.html | Chess: | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/transit-secrecy.html | Transit Secrecy | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/state-of-union.html | STATE OF UNION | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/reds-are-accused-in-lisbon-uprising.html | REDS ARE ACCUSED IN LISBON UPRISING | True | | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/nba-steps-up-trustsuit-talks.html | N.B.A. Steps Up Trustâ€šÃ‚Â²Suit Talks | True | By Sam Goldaper | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-20 | https://www.nytimes.com/1976/01/20/archives/beirut-expremier-balks-at-return-without-trace-palestinians-are.html | Beirut Exâ€šÃ‚Â²Premier Balks At Return Without Trace | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 917-029 | B 86-426 | | |
| 1976-01-20 | 1976-01-21 | https://www.nytimes.com/1976/01/20/archives/pistons-114-bullets-107.html | Pistons 114, Bullets 107 | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/20/archives/prices-decline-in-gold-futures-february-delivery-tumbles-to-a-new.html | PRICES DECLINE IN GOLD FUTURES | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/20/archives/railroadaid-bill-goes-to-conferees.html | RAILROADâ€šÃ‚Â²AID BILL GOES TO CONFEREES | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/20/archives/a-catholic-school-ponders-kennedy-and-morality.html | A Catholic School Ponders Kennedy and Morality | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/economys-output-rises-of-54-rate-real-gross-national-product-rises.html | economy's Output Rises at 5.4% Rate | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/i-can-make-it-work.html | â€žÃ‚Â¹I Can Make it Workâ€žÃ‚Â· | True | By Milton J. Shapp | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/nhl-allstar-game.html | N.H.L. Allâ€žÃ‚Â²Star Game | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/microdot-is-planning-to-sue-irving-trust-microdot-plans-irving.html | Microdot is Planning to Sue Irving Trust | True | By Steven Rattner | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/philadelphia-gets-the-big-guns-for-premier-tennis-tournament.html | Philadelphia Gets the Big Guns For Premier Tennis Tournament | True | By Charles Friedman | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/gulf-gifts-in-italy-in-6972-reported.html | GULF GIFTS IN ITALY IN â€žÃ‚Â'69â€žÃ‚Â²â€žÃ‚Â·'72 REPORTED | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/european-ministers-ready-to-resume-spain-trade-talk.html | European Ministers Ready to Resume Spain Trade Talk | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/players-ponder-boycott.html | Players Ponder Boycott | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/careys-new-strategy-governor-using-the-mood-of-austerity-to-line-up.html | Carey's New Strategy | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/rare-forest-fire-on-coast.html | Rare Forest Fire on Coast | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/council-and-students-fight-to-save-life-of-adult-classes.html | Council and Students Fight to Save Life of Adult Classes | True | By Mary Breasted | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/front-page-1-no-title.html | Carvalho Arrested | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/stocks-rise-again-on-amex-and-otc-trading-moderately-active-fords.html | STOCKS RISE AGAIN ON AMEX AND Oâ€žÃ‚Â·Tâ€žÃ‚Â·C | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/nixon-reaudited-in-light-of-appraisers-conviction.html | Nixon Râ€žÃ‚Â²audited in Light Of Appraiser's Conviction | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/safety-an-issue-at-indian-point-us-manager-cites-questions-on-2.html | SAFETY AN ISSUE AT INDIAN POINT | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/advertising-rca-color-tv-leaves-jwt.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/wine-talk-ratings-in-pocket-almanac-help-the-buyer-choose-wisely.html | WINE TALK | True | By Frank J. Prial | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/kissingers-mission.html | Kissinger's Mission | True | By James Reston | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/vegetarians-give-paris-an-economical-choice.html | Vegetarians Give Paris An Economical Choice | True | By Andreas Freund Special to The New York Times | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/gag-on-press-put-in-written-form-judge-widens-trial-report-curb-to.html | GAG ON PRESS PUT IN WRITTEN FORM | True | By Martin Arnold | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/council-and-students-fight-to-save-life-of-adult-classes-prolonging.html | Council and Students Fight to Save Life of Adult Classes | True | By Mary Breasted | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/wallace-charges-plot.html | Democratic Presidentia. | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/careys-new-strategy.html | Carey's New Strategy | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/george-r-ferguson-jr.html | GEORGE R. FERGUSON JR. | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/jobless-total-in-britain-is-highest-in-postwar-era.html | Jobless Total in Britain Is Highest in Postwar Era | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/drug-research-under-question-fda-sees-doubt-raised-in-study-of.html | DRUG RESEARCH UNDER QUESTION | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/from-the-un-school-300-select-recipes-of-cooks-around-the-world.html | From the U.N. School: 300 Select Recipes of Cooks Around the World | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/4-die-as-gales-buffet-britain.html | 4 Die as Gales Buffet Britain | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/a-great-ambassador-retires-foreign-affairs.html | A Great Ambassador Retires | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/church-in-bay-ridge-is-destroyed-by-fire.html | Church in Bay Ridge Is Destroyed by Fire | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/helping-parents-to-absorb-new-findings-on-childhood.html | Helping Parents to Absorb New Findings on Childhood | True | By Richard Flaste | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/carey-calls-for-local-care-of-the-retarded-and-unruly.html | Carey Calls for Local Care of the Retarded and Unruly | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/kissinger-in-moscow-for-talks-on-arms.html | Kissinger in Moscow for Talks on Arms | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/a-weekend-a-month-for-a-year-is-jail-sentence-in-bribe-case.html | A Weekend a Month for a Year Is Jail Sentence in Bribe Case | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/angie-doesnt-believe-alis-firsties.html | Angie Doesn't Believe Ali's Firsties | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/us-overpayments-in-welfare-grants-hit-547000000.html | U.S. Overpayments In Welfare Grants Hit $547,000,000 | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/coop-city-group-calls-for-inquiry-allegations-about-receiver-put-to.html | COâ€žÃ‚Â·OP CITY GROUP CALLS FOR INQUIRY | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/careys-new-era-budget-of-1076-billion-provides-deep-cuts-no-new.html | CAREY'S â€žÃ‚Â'NEW ERAâ€žÃ‚Â·' BUDGET OF $10.76 BILLION PROVIDES DEEP CUTS, NO NEW TAXES | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/embezzling-lawyer-faces-mental-test.html | EMBEZZLING LAWYER FACES MENTAL TEST | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/pittsburgh-strikers-given-a-jail-threat.html | Pittsburgh Strikers Given a Jail Threat | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/subcommittee-releases-figures-on-stability-house-may-subpoena-us.html | Subcommittee Releases Figures on Stability | True | By Robert M. Smith Special to The New York Times | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/knicks-beat-blazers-for-fourth-straight-knicks-beat-blazers-by-107.html | Knicks Beat Blazers For Fourth Straight | True | By Sam Goldaper | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/court-refuses-to-release-reluctant-hoffa-witness.html | Court Refuses to Release Reluctant Hoffa Witness | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/lisbon-arrests-carvalho-as-a-plotter-in-november-coup-attempt.html | Lisbon Arrests. Carvalho as a Plotter in November Coup Attempt | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/new-jersey-briefs-paterson-chief-loses-appointing-role-refusal-to.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/40-on-launch-drown-in-india.html | 40 on Launch Drown India | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/joblesspay-fund-in-red-in-jersey-state-says-borrowing-from-us-could.html | JOBLESSâ€™PAY FUND IN RED IN JERSEY | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/a-pressbar-group-proposed-on-gags.html | A PRESSâ€™BAR GROUP PROPOSED ON GAGS | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/roosevelt-results.html | Roosevelt Results | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/workers-end-long-strike-at-paper-mill-in-quebec.html | Workers End Long Strike At Paper Mill in Quebec | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/indictment-asked-in-starving-death-rockland-grand-jury-to-hear-the.html | INDICTMENT ASKED IN STARVING DEATH | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/gold.html | Gold | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/hackensack-river-recovering-an-environmental-study-finds.html | Hackensack River Recovering, An Environmental Study Finds | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/hammer-may-face-us-felony-charge.html | HAMMER MAY FACE U.S. FELONY CHARGE | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/carter-is-regarded-as-getting-big-gain-from-iowa-results.html | Carter Is Regarded As Getting Big Gain From Iowa Results | True | By R. W. Apple Special to The New York Times | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/strife-in-lebanon-worsens-as-town-falls-to-moslems.html | STRIFE IN LEBANON WORSENS AS TOWN FALLS TO MOSLEMS | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/clark-terrys-band-has-musical-mark-of-his-personality.html | Clark Terry's Band Has Musical Mark Of His Personality | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/credit-markets-remain-in-slump-fixedincome-issues-off-in-price.html | CREDIT MARKETS REMAIN IN SLUMP | True | By John H. Allan | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/warriors-116-kings-103.html | Warriors 116, Kings 103 | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/police-in-madrid-curb-mass-march-they-smash-leftist-bid-to-hold-big.html | POLICE IN MADRID CURB MASS MARCH | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/chargers-drop-svare-strann-is-named-svare-dropped-by-chargers.html | Chargers Drop Svare | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/battle-at-trenton-prison-is-traced-to-escape-plan.html | Battle at Trenton Prison Is Traced to Escape Plan | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/new-york-stock-exchange-bond-trading.html | New York Stock Exchange Bond Trading | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/otb-big-loser-on-entry-error-otb-loses-action-over-entry-error.html | OTB Big Loser On Entry Error | True | By Michael Strauss | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/arabs-in-map-a-proplo-move.html | ARABS IN. MAP A PROâ€™P.L.O. MOVE | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/israel-sees-limited-move.html | Israel Sees Limited Move | True | By Terence Smith Special to The New York Times | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/people-and-business-need-is-seen-for-rules-on-illicit-gifts-abroad.html | People and Business: | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/economys-output-rises-at-54-rate-houston-gas-ends-bid-for-aztec-oil.html | Economy's Output Rises at 5.4% Rate | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/correction-75566876.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/economists-mixed-on-state-of-union-economists-view-presidents-plan.html | Economists Mixed On State of Union | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/jersey-foresees-crisis-in-benefits-for-the-unemployed.html | Jersey Foresees Crisis in Benefits for the Unemployed | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/holy-cross-sinks-yale-in-overtime.html | Holy Cross Sinks Yale in Overtime | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/kevin-coughlin.html | KEVIN COUGHLIN | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/carter-is-regarded-as-getting-big-gain-from-iowa-results-results-of.html | Carter is Regarded As Getting Big Gain From Iowa Results | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/market-place-debate-over-market-index-funds.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/for-crafts-lovers-a-film-festival.html | For Crafts Lovers, a Film. Festival â€3Â„Â¶ | True | By Lisa Hammel | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/a-new-biracial-political-course-found-in-mississippi.html | A New, Biracial Political Course Found in Mississippi | True | By Roy Reed Special to The New York Times | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/action-on-lebanon-by-arab-league-believed-unlikely.html | Action on Lebanon By Arab League Believed Unlikely | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/edward-cass-83-state-aids-dies-retired-last-year-from-the.html | EDWARD CASS, 83, STATE AIDE, DIES | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/article-4-no-title.html | REMEMBER THE NEEDIEST! | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/-and-an-outstanding-book.html | â€3Â„Â¶ And an Outstanding Book | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/bridge-2-league-presidents-shine-as-highrank-players-too.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/goldwater-says-senates-panel-went-too-far-in-cia-inquiry.html | Goldwater Says Senate's Panel Went Too Far in C. I. A. Inquiry | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/todays-entries-at-aqueduct-horses-listed-in-order-of-post-positions.html | Today's Entries at Aqueduct | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/consumer-notes-beechnut-caveat-sparks-skepticism.html | CONSUMER NOTES | True | By Frances Cerra | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/new-books.html | New Books | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/basketball-ratings-writers-poll-college-division.html | Pasket ball Ratings | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/house-approves-statue-of-dr-king-in-capitol.html | House Approves Statue Of Dr. King in Capitol | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/reversion-in-spain.html | Reversion in Spain | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/new-president-named-at-mcgrawhill-unit.html | New President Named At McGrawâ€3Â„Â°Hill Unit | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/city-saving-200000-drops-12-jobs-in-health-services-unit.html | City, Saving $200,000, Drops 12 Jobs in Health Services Unit | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/state-arts-fund-faces-budget-cut-governor-plans-3-million-reduction.html | STATE ARTS FUND FACES BUDGET CM | True | By Grace Glueck | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/a-princely-designer-gets-it-all-together-for-fashionable-men.html | A Princely Designer Gets it All Together For Fashionable Men | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/big-ben-is-silent.html | Big Ben is Silent | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/justices-curb-shifting-of-cases-to-ease-load-on-us-courts.html | Justices Curb Shifting of Cases To Ease Load on U.S. Courts | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/us-has-evidence-of-move.html | U.S. Has Evidence of Move | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/nets-take-13-in-row-at-home-nets-take-13th-in-row-at-home.html | Nets Take 13 in Row at Home | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/lawyers-for-youth-convicted-of-killing-mother-introduce-prints-of-a.html | Lawyrs for Youth Convicted of Killing Mother Introduce Prints of a Neighbor | True | By Michael Knight Special to The New York Times | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/stage-richard-ii-inevitable-impasse-direct-theater-makes-king-his.html | Stage: â€3Â„Â³ Richard IIâ€3Â„Â´ Inevitable Impasse | True | By Mel Gussow | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/aid-for-jobless-held-haphazard.html | Aid for Jobless Held Haphazard | True | By Rudy Johnson Special to The New York Times | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/hughes-relieved-of-ship-tax-claim-us-judge-dismisses-levy-on-the.html | HUGHES RELIEVED OF SHIP TAX CLAIM | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/goldwater-says-senates-panel-went-too-far-in-cia-inquiry.html | Goldwater Says Senate's Panel Went Too Far in C. I. A. Inquiry | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/cavaliers-98-celtics-85.html | Cavaliers 98, Celtics 85 | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/gold-price-plunges-as-dollar-recovers.html | GOLD PRICE PLUNGES AS DOLLAR RECOVERS | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/joy-manufacturing-co-admits-illegal-payment.html | Joy Manufacturing Co. Admits Illegal Payment | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/about-new-york-the-middleclass-pornographers.html | About New York | True | By John Corry | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/canadian-rejected-request-from-egypt-for-reactor.html | Canadian Rejected Request From Egypt for Reacted | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/3-are-charged-with-threats-against-competitor-in-suffolk.html | 3 Are Charged With Threats Against Competitor in Suffolk | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/excerpts-from-governor-careys-message-to-the-legislature-on-7677.html | Excerpts From Governor Carey's Message to the Legislature on 76â€šÃ„Ã´'77 Budget | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/cruise-missiles-provoke-conflict-within-the-military-as-well-as.html | Cruise Missiles Provoke Conflict Within the Military as Well as With Soviet | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/article-2-no-title.html | Article 2 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/about-education-teachingjob-prospects-for-graduates-with-doctorates.html | About Education | True | By Gene L. Maeroff | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/people-in-sports-matlack-and-mets-agree-on-pact.html | People in Sports | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/trenton-prison-gun-battle-traced-to-escape-plan.html | Trenton Prison Gun Battle Traced to Escape Plan | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/colonels-118-spirits-100.html | Colonels 118, Spirits 100 | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/reagan-aides-say-results-show-fords-midwest-lag.html | Reagan Aides Say Results Show Ford's Midwest Lag | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/barbara-n-armstrong-85-law-professor-at-berkeley.html | Barbara N. Armstrong, 85, Law Professor at Berkeley | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/big-board-firms-gain.html | Big Board Firms Gain | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/notes-on-people-billy-martins-daughter-convicted-on-cocaine-charge.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/goldin-hires-deputy-to-levitt-as-deputy-comptroller-here.html | Goldin Hires Deputy to Levitt As Deputy Comptroller Here | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/witness-at-carsons-trial-tells-about-a-second-gun.html | Witness at Carson's Trial Tells About a Second Gun | True | By Dena. Kletivian | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/cambodia-forces-a-new-migration-refugees-report.html | CAMBODIA FORCES A NEW MIGRATION, REFUGEES REPORT | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/roster-size-in-nhl-is-cut-to-27-roster-size-in-nhl-cut-to-27.html | Roster Size In N.H.L. Is Cut to 27 | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/lloyd-nordstrom-seahawks-owner.html | LLOYD NORDSTROM, SEAHAWKSâ€šÃ„Ã´ OWNER | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/earnings-decline-at-5-big-banks-here-house-may-subpoena-examiners.html | Earnings Decline at 5 Big Banks Here; House May Subpoena Examinersâ€šÃ„Ã´ Data | True | By Terry Robards | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/us-says-opec-revenues-for-investment-fell-in-1975.html | U.S. Says OPEC Revenues For Investment Fell in 1975 | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/harry-edelson.html | HARRY EDELSON | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/soviet-six-routs-finland.html | Soviet Six Routs Finland | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/hawks-100-bulls-86.html | Hawks 100, Bulls 86 | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/court-backs-byrne-plan-for-quick-trials.html | Court Backs Byrne Plan for Quick Trials | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/state-may-lose-its-new-delhi-office.html | State May Lose Its New Delhi Office | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/an-unhappy-javits-wryly-appraises-his-wifes-new-job.html | An â€šÃ„Ã²Unhappyâ€šÃ„Ã´ Javits Wryly Appraises His Wife's New Job | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/dessoff-choirs-skillfully-crafts-minor-schubert.html | Dessoff Choirs Skillfully Crafts Minor Schubert | True | By Donal Henahan | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/busing-protest-hits-east-boston-school.html | BUSING PROTEST HITS EAST BOSTON SCHOOL | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/theater-panama-hattie-staged-at-equity-library.html | Theater | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/francis-goodwin-2d-dies-aided-hartford-symphony.html | Francis Goodwin 2d Dies; Aided Hartford Symphony | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/commons-rejects-bill-to-end-caning-in-british-schools.html | Commons Rejects Bill to End Caning In British Schools | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/calculators-under-fire-of-austrias-educators.html | Calculators Under Fire Of Austria's Educators | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/steelmakers-profit-dips-alcoa-net-plunges-803-republic-aramco-off.html | Steelmakersâ€šÃ„Ã´ Profit Dips; Alcoa Net Plunges 80.3% | True | By Gene Smith | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/wall-street-hails-fords-investment-plan-wall-st-praises-investment.html | Wall Street Hails Ford's Investment Plan | True | By Robert J. Cole | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/palestine-troops-said-to-enter-lebanon-plo-said-to-send-force-to.html | Palestine Troops Said to Enter Lebanon | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/weeks-market-basket.html | Week's Market Basket | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/ford-funds-plan-on-states-hailed.html | FORD FUNDS PLAN ON STATES HAILED | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/ship-of-state.html | Ship of State | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/basketball-ratings.html | Basketball Ratings | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/college-and-school-results.html | College and School Results | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/hockey-basketball-standings-natl-hockey-league.html | Hockey, Basketball Standings | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/israelis-held-in-gun-sales.html | Israelis Held in Gun Sales | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/cambodia-forces-a-new-migration-refugees-report-hundreds-of.html | CAMBODIA FORCES A NEW MIGRATION, REFUGEES REPORT | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/bishop-works-as-a-mechanic.html | Bishop Works as a Mechanic | True | By John F. Burns | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/cut-in-hospitals-called-for-here-dr-holloman-recommends-15-bc.html | CUT IN HOSPITALS CALLED FOR HERE | True | By David Bird | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/decision-near-on-disputed-aid-to-zaire.html | Decision Near on Disputed Aid to Zaire | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/2-day-coast-strike-urged-on-primarycare-doctors.html | 2 Day Coast Strike Urged On Primaryâ€šÃ„Â¶Care Doctors | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/drop-for-4th-quarter-alcoa-net-drops-803-in-quarter.html | Drop for 4th Quarter | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/miss-evert-wins-and-dates-fords-son.html | Miss Evert Wins and Dates Ford's Son | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/espoverty-official-admits-he-misused-a-federal-grant.html | Eäŕ¬Ä‚Ä°Poverty Official Admits He Misused A Federal Grant | True | By Max H. Seigel | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/gladys-goddard.html | GLADYS GODDARD | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/he-advocates-mussels-as-a-delicious-answer-to-food-shortages-by.html | He Advocates Mussels as a Delicious Answer to Food Shortages | True | By Craig Claiborne Special to The New York Times | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/article-3-no-title.html | Carvalho Arrested | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/ford-funds-plan-on-states-hailed-bipartisan-group-of-mayors-and.html | FORD FUNDS PLAN ON STATES HAILED | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/news-summary-and-index-the-major-events-of-the-day-wednesday.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/resentment-against-us-up-in-athens.html | Resentment Against U.S. Up in Athens | True | By Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/sustained-76-advance-has-reached-97.html | Sustained äŕ¬Ä‚Ä°'76 Advance Has Reached 97â€¶Ã° | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/lebanese-caldron.html | Lebanese Caldron | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/palestine-troops-said-to-enter-lebanon.html | Palestine Troops Said to Enter Lebanon | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/lafayette-beats-columbia-9572.html | Lafayette Beats Columbia, 95â€¶Ã„Â²72 | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/a-new-biracial-political-course-found-in-mississippi-new-political.html | A New, Biracial Political Course Found in Mississippi | True | By Roy Reed Special to The New York Times | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/wales-allstars-win-75-wales-allstars-build-71-lead-and-win-75.html | Wales Allâ€¶Ã„Â²Stars Win, 7â€¶Ã„Â²5 | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/unbeaten-rutgers-captures-no-14.html | Unbeaten Rutgers Captures No. 14 | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/prof-vincent-hopper-of-nyu-literature-teacher-dead-at-69.html | Prof. Vincent Hopper of N.Y.U., Literature Teacher, Dead at 69 | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/currency-market-is-closed-in-italy-action-reflects-pressure-on-lira.html | CURRENCY MARKET IS CLOSED IN ITALY | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/sollas-stops-villegas.html | Sollas Stops Villegas | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/un-agency-to-quit-beirut.html | U.N. Agency to Quit Beirut | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/soviet-revising-bureaucratic-procedure-for-wouldbe-emigrants.html | Soviet Revising Bureaucratic Procedure for Wouldâ€¶Ã„Â²Be Emigrants | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/anker-supersedes-2-boards-balking-on-a-cut-in-hours.html | Anker Supersedes 2 Boards Balking on a Cut in Hours | True | By Leonard Buder | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/strife-in-lebanon-worsens-as-town-falls-to-moslems-damar-a.html | STRIFE IN LEBANON WORSENS AS TOWN FALLS TO MOSLEMS | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/books-of-the-times-the-found-generation.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/acquittal-of-canadian-physician-in-illegalabortion-case-upheld.html | Acquittal of Canadian Physician In Illegal Abortion Case Upheld | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/fingerprints-in-matricide-case-are-identified-as-a-neighbors.html | Fingerprints in Matricide Case Are Identified as a Neighbor's | True | By Michael Knight Special to The New York Times | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/76ers-111-bucks-108.html | 76ers 111, Bucks 108 | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/xerox-profit-off-51-for-quarter-decline-for-whole-year-is-first.html | XEROX PROFIT OFF 5.1% FOR QUARTER | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/carets-new-era-budget-of-1076-billion-provides-deep-cuts-no-new.html | CARETS â€ŚÂ¬ÂŤNEW ERAâ€ŚÂ¬Â  BUDGET OF $10.76 BILLION PROVIDES DEEP CUTS, NO NEW TAXES | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/bond-issue-approved.html | Bond Issue Approved | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/agricultural-council-questions-epas-ban-on-several-pesticides.html | Agricultural Council Questions E.P.A.'s Ban on Several Pesticides | True | By Bayard Webster | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/musical-talents-thrive-at-midseason.html | Musical Talents Thrive at Midseason | True | By Louis Calta | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/governor-seeking-unclaimed-assets-60-million-windfall-seen-as-carey.html | GOVERNOR SEEKING UNCLAIMED ASSETS | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/the-carey-budget.html | The Carey Budget | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/new-bond-issues.html | New Bond Issues | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/miss-hearst-sees-psychiatrist-in-jail-again-despite-lawyers.html | Hiss Hearst Sees Psychiatrist in Jail Again, Despite Lawyers | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/arabs-in-un-map-a-proplo-move-draft-paper-would-require-full.html | ARABS IN U.N. MAP A PRO â€ŚÂ¬Â 'P.L.O. MOVE | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/plays-in-progress-sell-out-to-audiences-in-the-capital.html | Plays in Progress Sell Out to Audiences in the Capital | True | By Barbara Gamarekian Special to The New York Times | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/us-moves-to-bar-a-cia-plot-trial-lawyers-urge-levi-to-rule-out-a.html | U.S. Noyes to Bar A C.I.A. Plot Trial | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/tv-journal-assails-ford-about-cable.html | TV Journal Assails Ford About Cable | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/big-ben-is-silent-75566879.html | Big Ben is Silent | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/levitt-now-considering-the-use-of-pension-funds-to-save-four-state.html | Levitt Now Considering the Use of Pension Funds to Save Four State Agencies | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/shapp-hits-ford-talk.html | Shapp Hits Ford Talk | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/both-parties-follow-election-units-new-rules.html | Both Parties Follow Election Unit's New Rules | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/concert-period-pieces-american-brass-quintet-balances-fare-with.html | Concert: Period Pieces | True | By Raymond Ericson | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/cutting-15-of-citys-hospitals-to-11-urged-by-dr-holloman.html | Cutting 15 of City's Hospitals To 11 Urged by Dr. Holloman | True | By David Bird | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/sports-news-briefs-musselman-squires-coach-resigns-super-bowl.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/concert-native-music-medley-of-early-songs-and-4-premieres.html | Concert: Native Music | True | By John Rockwell | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/cup-skiing-canceled.html | Cup Skiing Canceled | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/460-in-aspca-said-to-join-in-suit-against-the-society.html | 460 in A.S.P.C.A. Said to Join in Suit Against the Society | True | By Barbara Campbell | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/ford-plans-to-cut-military-aids-grants.html | FORD PLANS TO CUT MILITARY AIDS GRANTS | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/cubanled-angolans-reported-halted.html | Cuban â€ŚÂ¬Â 'Led Angolans Reported Halted | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/progress-is-made-in-suit-by-baseball.html | Progress is Made In Suit by Baseball | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/stocks-continue-rise-on-high-volume-as-dow-index-gains-614-to-94986.html | Stocks Continue Rise on High Volume As Dow Index Gains 6.14 to 949.86 | True | By Vartan J g G. Vartan | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/us-moves-to-bar-acia-plot-trial-lawyers-advise-levi-to-bar-trial-of.html | U.S. Moves to Bar C.I.A. Plot Trial | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/card-of-thanks.html | Curd of Thanks | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/article-1-no-title.html | Article 1 â€ŚÂ¬Â 'â€ŚÂ¬Â° No Title | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/new-budget-is-assailed-by-beame-and-duryea.html | New Budget is Assailed By Beame and Duryea | True | By Ronald Smothers | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/companies-report-their-sales-and-profit-figures.html | Companies Report Their Sales and Profit Figures | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/the-hired-soldier-money-is-only-part-of-it.html | The Hired Soldier: Money is Only Part of | True | By Craig R. Whitney special to The New York Tithes | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/metropolitan-briefs-connecticut-medicaid-cuts-delayed-eastchester.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/houston-gas-drops-offer-for-aztec-oil-houston-gas-ends-bid-for.html | Houston Gas Drops Offer for Aztec Oil | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/for-one-caucus-in-iowa-30-was-a-friendly-crowd.html | For One Caucus in Iowa, 30 Was a Friendly Crowd | True | By Joseph Lelyveld Special to The New York Times | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/guerrilla-reports-entry.html | Guerrilla Reports Entry | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/tv-a-joffrey-sampler-on-new-dance-in-america.html | TV: A Joffrey Sampler on New â€šÃ„Ã²Dance in Americaâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/carter-campaigns-in-new-hampshire-credits-iowa-victory-to-hard-work.html | CARTER CAMPAIGNS IN NEW HAMPSHIRE | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/about-real-estate-brooklyn-company-deepens-roots-in-city.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/nixon-reaudited-in-light-of-appraisers-conviction-nixon-reaudited.html | Nixon Reâ€šÃ„Ã´audited in Light Of Appraiser's Conviction | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/article-5-no-title.html | Court Backs Byrne Plan For Quick Trials | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/general-leaves-brazil-post-after-second-prison-death.html | General Leaves Brazil Post After Second Prison Death | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/cooking-mussels-contd.html | Cooking Mussels (Cont'd) | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/braves-triumph-oversuns112103.html | Braves Triumph Over Suns, 112 â€šÃ„Ã¯103 | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/dividends-announced.html | Dividends Announced | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/exfranklin-aides-file-guilty-pleas.html | EXâ€šÃ„Ã´FRANKLIN AIDES FILE GUILTY PLEAS | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/weeks-market-basket-75566850.html | Week's Market Basket | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/industry-assails-water-standards-change-in-pollution-control-act.html | INDUSTRY ASSAILS WATER STANDARDS | True | By E. W. Kenworthy Special to The New York Times | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/israel-abandons-a-plan-for-tighter-censorship.html | Israel Abandons a Plan For Tighter Censorship | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/ballet-baiser-revived-neumeier-version-is-choreographically.html | Ballet: â€šÃ„Ã²Baiserâ€šÃ„Ã´ Revived | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/fords-conservatism-perceiving-a-doless-national-mood-he-proposes-to.html | Ford's Conservatism | True | By Leonard Silk | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-21 | 1976-01-21 | https://www.nytimes.com/1976/01/21/archives/learning-from-arms-talks-with-the-soviet.html | Learning From Arms Talks With the Soviet | True | By Elmo R. Zumwalt Jr. | 2004-02-06 0:00 | RE 917-035 | B 86-433 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/nba-adds-reserves-to-star-teams.html | N. B. A. Adds Reserves to Star Teams | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/12-hurt-in-school-bus.html | 12 Hurt in School Bus | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/anne-dunning-has-nuptials.html | Anne Dunning Has Nuptials | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/israel-said-to-strengthen-its-forces-facing-lebanon.html | Israel Said to Strengthen Its Forces Facing Lebanon | True | By Drew Middleton | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/us-plans-alternative-nuclear-fuel-industry-using-a-new-process-us.html | U.S. Plans Alternative Nuclear Fuel Industry Using a New Process | True | By Victor K. McElheny | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/celtics-triumph-114-to-100.html | Celtics Triumph, 114 to 100 | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/australia-reinstates-god-save-the-queen.html | Australia Reinstates â€šÃ„Ã²God Save the Queenâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/funds-sought-to-hire-150-in-office-of-civil-rights.html | Funds Sought to Hire 150 In Office of Civil Rights | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/energy-30-rise-in-spending-proposed-to-reach-energy-independence.html | Energy | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/concordes-begin-supersonic-runs-flights-to-bahrain-and-rio-from.html | CONCORDES BEGIN SUPERSONIC RUNS | True | By Richard Within Special to The New York Times | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/ralbovsky-first-in-soccer-draft.html | Ralbovsky First In Soccer Draft | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/excerpts-from-democratic-reply-to-ford-given-by-senator-muskie.html | Excerpts From Democratic Reply to Ford Given by Senator Muskie | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/tv-newsman-spied-on-russians-in-u-n.html | TV Newsman Spied On Russians in U .N | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/st-johns-wins-maryland-upset-st-johns-defeats-boston-c.html | St. John's Maryland Upset | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/bernard-ridder-stabbed.html | Bernard Ridder Stabbed | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/raceway-figure-is-fined-in-fraud-greenberg-billed-bar-mitzvah-to.html | RACEWAY FIGURE IS FINED IN FRAUD | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/sanford-is-quitting-presidential-race.html | Sanford Is Quitting Presidential Race | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/consensus-found.html | CONSENSUS FOUND | True | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/3-lancia-stratos-in-monte-carlo-lead.html | 3 Lancia Stratos in Monte Carlo Lead | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/corrections-75567658.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/state-has-units-in-five-countries-operation-is-said-to-bring.html | STATE HAS UNITS IN FIVE COUNTRIES | True | By Ronald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/sing-out-america.html | â€šÃ„ÃºSing Out, Americaâ€šÃ„Ã¹ | True | By Raymond Ericson | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/office-in-india-is-hopeful.html | Office in India Is Hopeful | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/college-and-school-results.html | College and School Results | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/ranger-puts-in-rebound-with-020-to-play-lastminute-goal-ties-for.html | Ranger Puts In Rebound With 0:20 to Play | True | By Parton Keese | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/defense-longterm-rise-in-real-outlay-projected-with-no-cut-in.html | Defense | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/notes-on-people-pope-denies-view-is-outdated.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/plan-to-drill-for-oil-in-park-creates-dispute-in-houston.html | Plan to Drill for Oil in Park Creates Dispute in Houston | True | By James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/selfindulgence-is-triumphant-in-92-in-the-shade.html | Self-Indulgence Is Triumphant in '92 in the Shade' | True | By Richard Eder | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/advertising-nestle-woos-us-soup-market.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/boycotting-parents-want-funds-used-for-private-schools.html | Boycotting Parents Want Funds Used For Private Schools | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/bridge-woman-an-honorary-member-of-famous-cavendish-club.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/american-in-the-red-deficits-shown-by-two-airlines.html | American in the Red | True | By Robert E. Bedingfield | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/too-much-of-a-good-thing.html | Too Much of a Good Thing | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/the-presidents-gamble.html | The President's Gamble | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/house-unit-votes-to-air-spy-data-panels-decision-to-publish-report.html | HOUSE UNIT VOTES TO AIR SPY DATA | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/an-east-side-arcade-plan-for-2-million-international-fair-of.html | An East Side Arcade | True | By Paul Goldberger | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/personal-finance-title-insurance-on-homes-may-need-updating-to.html | Personal Finance | True | BY Leonard Sloane | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/us-convicts-head-of-american-beef-on-fraud-charges.html | U.S. Convicts Head Of American Beef On Fraud Charges | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/abuses-are-found-in-jersey-agency-millions-in-fiscal-ineptitude.html | ABUSES ARE FOUND IN JERSEY AGENCY | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/state-obtains-writ-enjoining-a-strike-at-nursing-homes.html | State Obtains Writ Enjoining a Strike At Nursing Homes | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/corporate-sector-posts-best-rise-prices-move-up-in-bond-markets.html | Corporate Sector Posts Best Rise | True | By John H. Allan | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/2d-judge-is-added-to-hammers-trial.html | 2D JUDGE IS ADDED TO HAMMER'S TRIAL | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/a-preview-of-some-of-the-fastfood-spots-coming-to-town.html | A Preview of Some of the Fastâ€šÃ„Ã¹Food Spots Coming to Town | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/the-palestinian-army.html | The Palestinian Army | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/argentina-in-tourney.html | Argentina in Tourney | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/chamber-concerts.html | Chamber Concerts | True | By Allen Hughes | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/commission-calls-income-tax-vita-laborindustry-group-lack-of-it.html | COMMISSION CALLS INCOME TAX VITA; Laborâ€šÃ„Ã¹Industry Group ?? Lack of It Blocks ?? Economic Recovery | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/felon-enters-political-race.html | Felon Enters Political Race | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/screen-placid-studies-3-silent-gerson-shorts-begin-whitney-run.html | Screen: Placid Studies | True | By A. H. Nveiler | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/farmers-to-increase-corn-planting-4-corn-plantings-expected-to-rise.html | Farmers to Increase Corn Planting 4% | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/ford-and-truman-briefings-on-budget-how-a-president-takes-a-case-to.html | Ford and Truman Briefings on Budget: How a President Takes a Case to Public | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/no-judgment.html | â€˜No Judgment'. | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/city-begins-new-rentsubsidy-program.html | City Begins New Rentâ€˛Â„Â°Subsidy Program | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/democrats-will-fix-acceptance-timing.html | Democrats Will Fix Acceptance Timing | True | By Maurice Carroll | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/front-page-1-no-title.html | Front Page 1 â€˛Â„Â°â€˛Â„Â° No Title | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/crime-fund-cut-for-law-enforcement-puts-added-burden-on-localities.html | Crime | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/article-1-no-title-president-voices-hopes-for-balancing-the-books.html | President Voices Hopes For Balancing the Books | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/alcoholism-among-women-reported-to-be-increasing.html | Alcoholism Among Women Reported to Be Increasing | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/snow-snarls-roads-75567634.html | Snow Snarls Roads | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/fords-budget-message-proposes-spending-cuts-and-tax-relief2.html | Ford's Budget Message Proposes Spending Cuts and. Tax Relief | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/frei-against-the-junta.html | Frei Against the Junta | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/fiscal-abuses-in-state-family-agency-alleged-in-report-by.html | Fiscal Abuses in State Family Agency Alleged in Report by Legislative Office | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/parking.html | PARKING | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/futility-streak-of-the-losers-reaches-25-islanders-set-back.html | Futility Streak of the Losers Reaches 25 | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/war-in-lebanon-spreads-as-syria-seeks-a-solution-moslems-and-other.html | WAR IN LEBANON SPREADS AS SYRIA SEEKS A SOLUTION | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/draft-operation-to-be-curtailed-budget-cuts-force-move-by-selective.html | DRAFT OPERATION TO BE CURTAILED | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/sanford-is-leaving-presidential-race-realities-are-cited-sanford.html | Sanford Is Leaving Presidential Race; â€˛Â„Â°Realitiesâ€˛Â„Â° Are Cited | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/burns-questions-irving-trust-actions.html | Burns Questions Irving Trust Actions | True | By Steven Rattner | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/people-in-sports-exbritish-soccer-star-is-cosmos-coach.html | People in Sports | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/eban-may-soon-be-rejoining-the-israeli-cabinet.html | Eban May Soon Be Rejoining the Israeli Cabinet | True | By Terence Smith Special to The New York Times | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/carey-would-aid-tenant-payments-seeks-funds-to-help-old-and-poor.html | CAREY WOULD AID TENANT PAYMENTS | True | By Edith Evans Asbury Governor Carey announced | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/people-and-business-sba-nominee-sets-conditions.html | People and Business: | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/metropolitan-briefs-twoday-extension-on-licenses-18-indicted-in.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/andrews-sound-at-the-mall.html | â€˛Â„Â°Andrews Soundâ€˛Â„Â° at the Mall | True | By Joan Cook Special to The New York Times | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/swiss-girl-17-takes-downhill-in-world-cup.html | Swiss Girl, 17, Takes Downhill in World Cup | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/slain-mother-had-cashjudge-hears-but-police-found-only-16c-on-body.html | Barbara Gibbons in a photo made April 1, 1973. | True | By Michael Knight Special to The New York Times | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/striking-teachers-accept-money-plan.html | STRIKING TEACHERS ACCEPT MONEY PLAN | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/the-house-of-faussner-judges-rottweilers-here.html | The House of Faussner Judges Rottweilers Here | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/how-a-94-billion-deficit-increased-to-436-billion.html | How a $9.4 Billion Deficit Increased to $43.6 Billion | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/for-children-play-about-the-joy-of-mud.html | For Children, Play About the Joy of Mud | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/elizabeth-police-and-firemen-fighting-cutbacks.html | Elizabeth Police and Firemen Fighting Cutbacks | True | By Alfonso A Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/musselman-is-victim-of-policy.html | Musselman Is Victim of Policy | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/farm-magazine-chiefs-publishers-of-the-year.html | Farm Magazine Chiefs Publishers of the Year | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/olivier-host-of-nbc-series-of-20thcentury-dramas.html | Olivier Host of NBC Series Of 20thâ€˛Â„Â°Century Dramas | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/budget-book-holds-the-line.html | Budget Book Holds the Line | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/consensus-found-experts-in-two-parties-see-rebuff-on-taxes-and.html | CONSENSUS FOUND | True | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/dr-s-evans-ganz-69-dies-ear-and-throat-surgeon.html | Dr. S. Evans Ganz, 69, Dies; Ear and Throat Surgeon | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/laura-rinfret.html | LAURA RINFRET | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/rankers-trust-sued-in-class-action-here.html | RANKERS TRUST SUED IN CLASS ACTION HERE | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/christian-town-burns-after-fall-in-lebanon.html | Christian Town Burns After Fall in Lebanon | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/nadjari-is-assailed-by-councilwoman.html | NADJARI IS ASSAILED BY COUNCILWOMAN | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/yugoslavs-spur-drive-against-dissent-yugoslavs-stepping-up-campaign.html | Yugoslavs Spur Drive Against Dissent | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/fda-chief-suspicious-of-estrogens.html | F.D.A. Chief Suspicious of Estrogens | True | By Frances Cerra Special to The New York Times | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/budget-indicates-extra-borrowing-treasury-will-require-about-10.html | BUDGET INDICATES EXTRA BORROWING | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/legalities-stall-humphrey-forces-organizer-of-drive-to-draft.html | LEGALITIES STALL HUMPHREY FORCES | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/shapp-is-reported-under-fbi-study-inquiry-is-said-to-involve-a.html | SHAPP IS REPORTED UNDER F.B.I. STUDY | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/a-loan-for-chile.html | A Loan For Chile? | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/dr-haddow-dies-cancer-expert-69-helped-to-prove-chemicals-role-in.html | DR. HADDOW DIES; CANCER EXPERT, 69 | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/district-units-will-press-school-board-members.html | District Units Will Press School Board Members | True | By Leonard Buder | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/article-2-no-title.html | Article 2 â€šÃ„Â´â€šÃ„Â° No Title | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/seven-beauties-wertmullers-finest.html | `Seven Beauties, 'Wertmuller's Finest | True | By Vincent CanBY | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/scout-pilot-quits-over-dispute-scouts-pilot-quits-over-dispute.html | Scout Pilot Quits Over Dispute | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/mgovern-asserts-vietnam-wants-ties.html | M'GOVERN ASSERTS VIETNAM WANTS TIES | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/same-sy-stem-of-rating-banks-used-by-fed-and-comptroller.html | Same System of Rating Banks Used by Fed and Comptroller | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/governor-adamant-on-local-aid-trims.html | Governor Adamant on Local Aid Trims | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/southern-angola-found-under-uncertain-control-southern-angola-is.html | Southern Angola Found Under Uncertain Control | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/appalachian-area-request-raised-to-2985-million.html | Appalachian Area Request Raised to $298.5 Million | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/several-senators-are-said-to-express-confidence-in-javits.html | Several Senators Are Said to Express Confidence in Javits | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/75-prices-rose-7-as-increase-slowed-1975-price-rise-is-7-lowest-in.html | â€šÃ„Â´'75 Prices Rose 7% As Increase Slowed | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/and-in-manhattan.html | ... and in Manhattan | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/chess-here-we-go-again-guess-whos-likely-to-be-absent.html | Chess: Here We Go Again! (Guess Who's Likely to Be Absent) | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/flutes-brighten-chamber-concert-rampal-and-zukerman-mix-bright-and.html | FLUTES BRIGHTEN CHAMBER CONCERT | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/john-n-nicholls-71-choirmaster-dead.html | JOHN N. NICHOLLS, 71, CHOIRMASTER, DEAD | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/lewis-rosenstiel-founder-of-schenley-empire-dies.html | Lewis Rosenstiel, Founder of Schenley Empire, Dies | True | By Leonard Sloane | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/the-pop-life-disco-forum-disseminates-a-craze.html | The Pop Life | True | By John Rockwell | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/proposed-cuts-linked-to-future-savings.html | Proposed Cuts Linked to Future Savings | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/tv-newsman-spied-on-russians-in-un.html | TV Newsman Spied On Russians in U.N | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/brooklyn-auction-seeks-funds-to-aid-7-cultural-institutions.html | Brooklyn Auction Seeks Funds To Aid 7 Cultural Institutions | True | By Grace Glueck | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/colson-tells-of-a-midnight-phone-call-from-nixon.html | Colson Tells of a Midnight Phone Call From Nixon | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/dollar-up-abroad-as-lira-weakens-french-franc-also-slips-gold-price.html | DOLLAR UP ABROAD AS LIRA WEAKENS | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/nadjaris-bronx-inquiry-prosecutor-looking-into-transactions.html | Nadjari's Bronx Inquiry | True | By John L. Hess | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/monsanto-earnings-rise-706-in-4th-quarter-others-report.html | Monsanto Earnings Rise 70.6% in 4th Quarter | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/shell-to-cut-prices-on-gas-ic-a-gallon.html | SHELL TO CUT PRICES ON GAS 1C A GALLON, | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/text-of-proposal-for-a-un-resolution-on-the-mideast.html | Text of Proposal for a U.N. Resolution on the Mideast | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/snow-snarls-roads.html | Snow Snarls Roads | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/research-finds-peril-to-lungs-in-heavy-marijuana-smoking.html | Research Finds Peril to Lungs In Heavy Marijuana Smoking | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/new-massachusetts-justice.html | New Massachusetts Justice | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/dow-declines-362-in-active-trading-stocks-end-day-moderately-off.html | Dow Declines 3.62 in Active Trading | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/3-states-deplore-health-fund-cuts-new-york-connecticut-and-jersey.html | 3 STATES DEPLORE HEALTH FUND CUTS | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/needed-surgery.html | Needed Surgery | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/dental-materials-recalled-by-fda.html | DENTAL MATERIALS RECALLED BY F.D.A. | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/paper-strike-ends-at-4-quebec-mills.html | Paper Strike Ends At 4 Quebec Mills | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/cancer-unit-gets-no-fund-rise-for-the-first-time-since-1965.html | Cancer Unit Gets No Fund Rise For The First Time Since 1965 | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/supreme-court-curbs-federal-judges-in-cases-of-police-complaints.html | Supreme Court Curbs Federal Judges in Cases of Police Complaints | True | By Lesley Oeßner Special to The New York Times | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/winds-drive-flames-near-nixons-home.html | WINDS DRIVE FLAMES NEAR NIXON'S HOME | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/southern-angola-found-under-uncertain-control.html | Southern Angola Found Under Uncertain Control | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/burns-warns-of-harm-to-banks-if-congress-subpoenas-records.html | Burns Warns of Harm to Banks If Congress Subpoenas Records | True | By Robert M. Smith Special to The New York Times | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/taft-winding-up-a-success-story.html | Taft Winding. Up. A Success Story | True | By Arthur Pincus | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/lithium-use-in-maude-medical-issue.html | Lithium Use in â€šÃ„Ã²Maudeâ€šÃ„Ã´ Medical Issue | True | By Les Brown | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/ford-defers-a-spacecraft.html | Ford Defers a Spacecraft | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/amex-prices-dip-shows-rise-marketvalue-index-posts-a-drop-of.html | AMEX PRICES DIP; Oâ€šÃ„Ã²Tâ€šÃ„Ã´C SHOWS RISE | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/fighting-by-whites-and-blacks-shuts-bostons-hyde-park-high.html | Fighting by Whites and Blacks Shuts Boston's Hyde Park High | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/staten-island-transit-strike-enters-its-seventh-week.html | Staten Island Transit Strike Enters Its Seventh Week | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/pocotello-loses-cab-service.html | Pocotello Loses Cab Service | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/pender-army-bred-star-is-eager-to-serve-as-coach.html | Fender, Armyâ€šÃ„Ã´Bred Star, Is Eager to Serve as Coach | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/state-monitors-find-lags-in-city-costcutting-plans.html | State Monitors Find Lags In City Costâ€šÃ„Ã´Cutting Plans | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/social-programs-block-grants-to-states-are-start-of-swing-from.html | Social Programs | True | By Nancy Hicks Special to The New York Times | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/city-striving-to-reopen-libraries-with-us-aid.html | City Striving to Reopen Libraries with U.S. Aid | True | By John F. Burns | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/white-house-funds-reflect-staff-cut.html | WHITE HOUSE FUNDS REFLECT STAFF CUT | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/161-billion-deficit-seen-for-transition-quarter.html | $16.1 Billion Deficit Seen For â€šÃ„Ã²Transition Quarterâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/10-billion-cut-in-taxes-would-be-largely-offset.html | $10 Billion Cut in Taxes Would Be Largely Offset | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/the-downhold-club.html | The Downhold Club | True | By William Safire | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/feds-problem-list.html | Fed's â€šÃ„Ã²Problemâ€šÃ„Ã´ List | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/for-palestinian-independence-and-sovereignty.html | For Palestinian Independence and Sovereignty | True | By Farouk Kaddoumi | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/burroughs-raises-dividend.html | Burroughs Raises Dividend | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/arrival-in-rio.html | Arrival in Rio | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/federal-welfare-czar-is-under-study-ford-says.html | Federal â€šÃ„Ã²Welfare Czarâ€šÃ„Ã´ Is Under Study, Ford Says | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/ussoviet-talks-said-to-progress-each-side-reported-making.html | U.S.â€šÃ„Ã²SOVIET TALKS SAID TO PROGRESS | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/lisbon-policemen-battle-strikers.html | LISBON POLICEMEN BATTLE STRIKERS | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/92-wardlaw-takes-dash-iron-bit-2d-92-wardlaw-wins-dash-through-snow.html | 9âˆšÃ‚Â²2 Wardlaw Takes Dash; Iron Bit 2d | True | By Michael Katz | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/italy-is-showing-strain-of-crisis-political-uncertainties-bring-the.html | ITALY IS SHOWING STRAIN OF CRISIS | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/ussoviet-talks-said-to-progress.html | U.S.âˆšÃ‚Â³SOVIET TALKS SAID TO PROGRESS | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/12-big-bank-companies-on-problem-list-of-35-at-the-federal-reserve.html | 12 Big Bank Companies on âˆšÃ‚Â´ProblemâˆšÃ‚Â´ List Of 35 at the Federal Reserve a Year Ago | True | By Michael C. Jensen | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/parking-75567653.html | PARKING | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/witness-at-carson-trial-gives-conflicting-accounts-to-jury.html | Witness at Carson Trial Gives Conflicting Accounts to Jury | True | By Dena Kleiman | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/housing-expenditures-would-be-kept-at-current-levels.html | Housing | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/iberia-curtails-flights.html | Iberia Curtails Flights | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/epa-plans-cuts-on-water-control-formula-is-worked-out-to-slash.html | E. P. A. PLANS CUTS ON WATER CONTROL | True | By Gladwin Hill Special to The New York Times | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/market-place-will-gold-stocks-regain-luster.html | Market Place | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/hearst-defense-rebuffed-again-in-attempt-to-bar-psychiatrist.html | Hearst Defense Rebuffed Again In Attempt to Bar Psychiatrist. | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/ford-budget-message-proposes-spending-cuts-some-tax-relief.html | FORD BUDGET MESSAGE PROPOSES SPENDING CUTS, SOME TAX RELIEF; CHALLENGE IN CONGRESS FORESEEN | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/mabel-rice-parker.html | MABEL RICE PARKER | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/medicare-limiting-the-cost-of-major-illness-would-benefit-3-million.html | Medicare | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/dye-manufacturer-to-fight-fda-ban.html | DYE MANUFACTURER TO FIGHT F.D.A. BAN | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/gold-contracts-decline-again-february-delivery-down-by-40-cents.html | GOLD CONTRACTS DECLINE AGAIN | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/regulations-withdrawn.html | Regulations Withdrawn | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/blacks-urge-julian-bond-as-president.html | Blacks Urge Julian Bond as President | True | By Thomas A. Johnson | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/snow-base-called-a-basic-condition.html | Snow Base Called A Basic Condition | True | By Michael Strauss Special to The New York Times | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/4-news-agencies-of-india-agree-to-plan-for-merger.html | 4 News Agencies of India Agree to Plan for Merger | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/the-kid-brother-at-super-bowl-iii.html | The Kid Brother at Super Bowl III | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/mary-a-brooks.html | MARY A. BROOKS | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/thank-heaven-for-little-girls.html | Thank Heaven for Little Girls | True | By Ruth Robinson | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/war-in-lebanon-spreads-as-syria-seeks-a-solution.html | WAR IN LEBANON SPREADS AS SYRIA SEEKS A SOLUTION | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/problem-list-a-surprise-for-many-bank-officers.html | âˆšÃ‚Â´ProblemâˆšÃ‚Â´ List a Surprise For Many Bank Officers | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/lockheed-to-shut-airport.html | Lockheed to Shut Airport | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/longtime-donor-aids-the-neediest-letter-with-check-recalls-her-45.html | LONGâˆšÃ‚Â´TM DONOR AIDS THE NEEDIEST | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/grain-inquiry-chief-warns-of-penalties.html | GRAIN INQUIRY CHIEF WARNS OF PENALTIES | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/guerrilla-leader-says-moves-in-lebanon-strengthen-leftists-hand.html | Guerrilla Leader Says Moves in Lebanon Strengthen LeftistsâˆšÃ‚Â´ Hand | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/operating-net-declines-at-3-big-banks-3-banks-report-drop-in.html | Operating Net Declines at 3 Big Banks | True | By Terry Robards | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/miss-bridgewater-takes-a-new-step-in-singing-career.html | Miss Bridgewater Takes a New Step In Singing Career | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/yugoslavs-spur-drive-against-dissent.html | Yugoslavs Spur Drive Against Dissent | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/roosevelt-results.html | Roosevelt Results | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/byrne-reiterates-his-pledge-to-close-trenton-prison.html | Byrne Reiterates His Pledge to Close Trenton Prison; | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/health-inspectors-cite-9-food-places.html | HEALTH INSPECTORS CITE 9 FOOD PLACES | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/article-3-no-title.html | Article 3 âˆšÃ‚Â³âˆšÃ‚Â² No Title | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/heating-oil-stocks-show-a-sharp-drop.html | HEATING OIL STOCKS SHOW A SHARP DROP | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/soviet-reported-to-let-5-study-for-rabbinate-here.html | Soviet Reported to Let 5 Study for Rabbinate Here | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/device-that-sees-into-arteries-offers-clues-to-heart-attacks.html | Device That â€šÃ„Ã'Sseesâ€šÃ„Ã' Into Arteries Offers Clues to Heart Attacks | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/going-out-guide.html | Guide | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/tv-the-kind-of-show-a-star-should-never-do-miss-moores-special.html | TV: The Kind of Show a Star Should Never Do | True | By John J. O'Connor | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/connors-tanner-gain-in-birmingham-tennis.html | Connors, Tanner Gain In Birmingham Tennis | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/slow-but-steady-recovery-forecast-with-modest-drop-in-unemployment.html | Slow but Steady Recovery Forecast With Modest Drop in Unemployment | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/att-president-to-retire-2-vice-chairmen-are-elected-in-a-surprise.html | A.T.&T. President to Retire | True | By Reginald Stuart | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/wisconsin-gag-on-media-requested-in-indian-trial.html | Wisconsin Gag on Media Requested in Indian Trial | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/plan-to-drill-for-oil-in-park-creates-dispute-in-houston-plan-to.html | Plan to Drill for Oil in Park Creates Dispute in Houston | True | By James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/light-snow-grows-into-a-storm-snarling-city-and-suburb-roads.html | Light Snow Crows Into a Storm; Snarling City and Suburb Roads | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/colonels-rally-to-beat-nets.html | Colonels Rally to Beat Nets | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/75-prices-up-7-for-smallest-rise-over-last-3-years-1975-price-rise.html | â€šÃ„Ã'75 Prices Up 7% For Smallest Rise Over Last 3 Years | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/the-stage-jiros-bridge-30s-style-play-given-by-manhattan-project.html | TheStage: â€šÃ„Ã'Jiros Bridgeâ€šÃ„Ã' | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/ambulance-funds-sought.html | Ambulance Funds Sought | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/3-urge-stemming-of-inquiry-leaks-bid-state-increase-penalty-for.html | Bid State Increase Penalty for Grandâ€šÃ„Ã'Jury Disclosures | True | By Tom Goldstein | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/35th-crosby-golf-will-start-today.html | 35th Crosby Golf Will Start Today | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/inquiry-on-a-dannemora-suicide-calls-guard-action-inexcusable.html | Inquiry on a Dannemora Suicide Calls Guard Action Inexcusable | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/wt-grant-is-planning-new-outlook-for-stores-grant-planning-new-type.html | W.T.Grant Is Planning New Outlook for Stores | True | By Isadore Barmash | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/opera-barber-of-met-frederica-von-stade-excels-as-rosina-oilwell.html | Opera: â€šÃ„Ã²Barberâ€šÃ„Ã' of Met | True | By Donal Henahan | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/ondine-takes-lead-in-ocean-yachting.html | Ondine Takes Lead In Ocean Yachting | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/variance-found-in-gas-reserves-house-panel-charges-us-study-shows.html | VARIANCE FOUND IN GAS RESERVES | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/text-of-presidents-budget-message-for-the-fiscal-year-1977.html | Text of President's Budget Message for the Fiscal Year 1977 | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/confusion-cited-in-crash-of-jet-us-panel-reports-on-74-disaster.html | `CONFUSION'â€šÃ„Ã' CITED IN CRASH OF JET | True | By Ralph Blumenthal | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/saigon-returns-to-civilian-rule-committee-of-15-takes-over-from.html | SAIGON RETURNS TO CIVILIAN RULE | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/muskie-rebuttal-assails-ford-on-jobs-and-prices-muskie-rebuttal.html | Muskie Rebuttal Assails Ford on Jobs and Prices | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/edward-wallace-trial-lawyer-well-gotshal-partner-is-dead.html | Edward Wallace, Trial Lawyer, Weil, Gotshal Partner, Is Dead, | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/muskie-rebuttal-assails-ford-on-jobs-and-prices.html | Muskie Rebuttal Assails Ford on Jobs and Prices | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/new-jersey-briefs.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/defendant-testifies-in-slaying-of-li-court-aide.html | Defendant Testifies in Slaying of L.I. Court Aide | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/assembly-backs-schoolcut-limit-city-fights-bill-that-would-require.html | ASSEMBLY BACKS SCHOOLâ€šÃ„Ã'CUT LIMIT | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/marcos-puts-off-philippines-voting.html | MARCOS PUTS OFF PHILIPPINES VOTING | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/sales-are-also-down.html | Sales Are Also Down | True | By Gene Smith | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/blues-hand-scouts-10th-loss-in-row.html | Blues Hand Scouts 10th Loss in Row | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/books-of-the-times-appointment-in-anhedonia.html | Books of The Times | True | By Kathleen Teltsch | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/mideast-proposal-in-un-is-softened-group-in-council-offers-a-text.html | MIDEAST PROPOSAL IN U.N. IS SOFTENED | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/ford-shuffles-speechwriting-staff-reportedly-in-anger-over-its.html | Ford Shuffles Speechâ€šÃ„Â¨Writing Staff, Reportedly in Anger Over Its Quality | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/the-presidents-gamble-ford-hopes-to-persuade-the-voters-in-election.html | The President's Gamble | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/planning-in-queens.html | Planning in Queensâ€šÃ„Â¶ | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-22 | 1976-01-22 | https://www.nytimes.com/1976/01/22/archives/visa-for-dissident.html | Visa for Dissident | True | | 2004-02-06 0:00 | RE 917-032 | B 86-429 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/us-audit-indicates-waste-in-rural-home-program.html | U.S. Audit Indicates Waste In Rural Home Program | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/metropolitan-briefs-approval-of-queens-complex-delayed-hitor-adult.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/advertising-wrangler-plans-a-big-campaign.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/a-fountain-pen-a-doctor-and-you.html | A Fountain Pen, A â€šÃ„Â¨Doctorâ€šÃ„Â¨ and You | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/special-slalom-won-by-miss-mittermaier.html | Special Slalom Won By Miss Mittermaier | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/activity-is-limited-prices-of-bonds-slightly-lower.html | Activity Is Limited | True | By John H. Allan | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/rise-in-city-convention-business-held-periled-by-cutback-in-fund.html | Rise in City Convention Business Held Periled by Cutback in Fund | True | By Michael Sterne | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/music-previn-conducts.html | Music: Previn Conducts | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/owner-of-shelton-plant-acquitted-in-arson-case.html | Owner of Shelton Plant Acquitted in Arson Case | True | By Lawrence Fellows Special to The New York Times | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/morgan-buys-interest-in-dutch-bank.html | Morgan Buys Interest in Dutch Bank | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/frank-n-irwin-73-times-rewriteman.html | FRANK N. IRWIN, 73, TIMES REWRITEMAN | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/short-interest-rises-to-record-gain-for-month-puts-total-at-2714.html | SHORT INTEREST RISES TO RECORD | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/helpern-calls-reilly-innocent-medical-expert-testifies-youth-did.html | HELPERN CALLS REILLY INNOCENT | True | By Michael Knight Special to The New York Times | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/grumet-an-exprosecutor-reenters-the-inquiry-field.html | Grumet, an Exâ€šÃ„Â¨Prosecutor, Reâ€šÃ„Â¨enters the Inquiry Field | True | By Maurice Carroll | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/huambo-gloomy-former-showplace-borders-on-disaster.html | Huambo Gloomy | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/the-ballet-bruhn-stages-sylphide-for-ballet-theater.html | The Ballet | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/22-school-boards-receive-warning-make-cuts-or-face-penalties.html | 22 SCHOOL BOARDS RECEIVE WARNING | True | By Leonard Buder | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/helipad-anybody-one-goes-begging-on-a-nixon-estate.html | Helipad, Anybody? One Goes Begging On a Nixon Estate | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/city-university-faces-job-action-delegate-assembly-backs-move-to.html | CITY UNIVERSITY FACES JOB ACTION | True | By Judith Cummings | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/bridge-a-rare-free-tournament-offered-cash-prizes-too.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/stage-a-papp-winner-shortchanged-review-by-michael-moody.html | Stage: A Papp Winner | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/excerpts-from-beames-address-on-state-of-the-city.html | Excerpts From Beame's Address on State of the City | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/court-voids-a-law-on-nursing-homes-state-sees-impairment-of-its.html | COURT VOIDS A LAW ON NURSING HOMES | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/ford-calls-8-fit-to-run-with-him.html | FORD CALLS 8 FIT TO RUN WITH HIM | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/weekend-outlook-for-skiers-warmer.html | Weekend Outlook for Skiers: â€šÃ„Â¨Warmerâ€šÃ„Â¨ | True | By Michael Strauss | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/house-will-call-witnesses-on-interception-of-cables.html | House Will Call Witnesses On Interception of Cables | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/italy-seeks-help-to-bolster-lira-hopes-to-raise-125-billion-from-us.html | ITALY SEEKS HELP TO BOLSTER LIRA | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/17-million-taxbilling-error-pits-towns-against-town.html | $1.7 Million Taxâ€šÃ„Â¨Billing Error Pits Towns Against Town | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/lisbon-releases-2-salazar-aides.html | LISBON RELEASES 2 SALAZAR AIDES | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/us-and-spain-near-new-bases-pact-madrid-hopes-accord-aids-entrance.html | U.S. AND SPAIN NEAR NEW BASES PACT | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/a-busy-day-at-piano-for-miss-carroll.html | A BUSY DAY AT PIANO FOR MISS CARROLL | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/ussoviet-talks-on-arms-ended-modest-gain-seen-kissinger-leaving.html | U.S.â€“Â°SOVIET TALKS ON ARMS ENDED; MODEST GAIN SEEN | True | By Bernard Gwertzman special to The New York Times | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/tenafly-group-is-fighting-woodland-preservation.html | Tenafly Group Is Fighting Woodland Preservation | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/fords-labor-choice-willie-julian-usery-jr.html | Ford's Labor Choice | True | By Lee Dembart | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/mta-seeks-a-subsidy-from-state.html | M.T.A. Seeks a Subsidy From State | True | By Edward C. Burks | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/new-chinese-dictionary-tells-it-like-it-is.html | New Chinese Dictionary Tells It Like It Is | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/2-childrens-books-capture-top-prizes.html | 2 CHILDREN'S BOOKS CAPTURE TOP PRIZES | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/restaurant-reviews-on-saturdays-one-big-happy-family-but-the-food.html | Restaurant Reviews | True | By John Canaday | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/meeting-on-hospital-cuts-is-disrupted.html | Meeting on Hospital Cuts Is Disrupted | True | By David Bird | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/books-of-the-times-criminal-etiquette.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/fbi-joins-investigation-into-shooting-of-esjudge.html | F.B.I. Joins Investigation Into Shooting of Esâ€“Â°Judge | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/chicago-u-chairman-retiring.html | Chicago U. Chairman Retiring | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/us-yacht-takes-cup-series-opener.html | U.S. Yacht Takes Cup Series Opener | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/strauss-wants-pay-of-morton-labeled-a-political-expense.html | Strauss Wants Pay Of Morton Labeled A Political Expense | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/longdelayed-chicago-civil-suit-on-black-panther-raid-is-begun.html | Longâ€“Â°Delayed Chicago Civil Suit On Black Panther Raid Is Begun | True | By Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/cold-and-high-winds-beset-the-city-area.html | Cold and High Winds Beset the City Area | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/gao-is-expected-to-ask-federal-grain-inspection.html | G.A.O. Is Expected to Ask Federal Grain Inspection | True | By William Robbins Special to The New York Times | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/schaefer-to-close-its-brewery-here.html | Schaefer to Close Its Brewery Here | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/notes-on-people-mrs-farkas-reported-likely-to-be-replaced.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/un-text-is-modified-but-us-remains-cool.html | U.N. Text Is Modified, But U.S. Remains Cool | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/herb-reis.html | HERB REIS | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/two-righthanders-for-cooperstown.html | Two Rightâ€“Â°Handers for Cooperstown | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/beanie-raises-poisibility-of-fresh-cuts-in-budget.html | Beanie Raises Poisibility Of Fresh Cuts in Budget | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/article-2-no-title-costs-assessed-on-atom-energy.html | COSTS ASSESSED ON ATOM ENERGY | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/nicklaus-morley-tied-at-67.html | Nicklaus, Morley Tied at 67 | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/shop-talk-jewelry-to-please-customers-whim.html | SHOP TALK | True | By Barbara Crossette | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/ford-calls-8-fit-to-run-with-him-cites-richardson-and-brooke-among.html | FORD CALLS 8 FIT TO RUN WITH HIM | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/grumet-to-investigate-nadjaris-charge-against-carey.html | Grumet to Investigate Nadjari's Charge Against Carey | True | By Marcia Chambers | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/amendment-tightens-consumer-fraud-law.html | Amendment Tightens Consumer Fraud Law | True | By Rudy Johnson Special to The New York Times | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/parking-75711567.html | PARKING | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/texacos-profits-are-off-sharply-net-is-lower-for-period-and-year-in.html | TEXACO'S PROFITS ARE OFF SHARPLY | True | By William D. Smith | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/prosecuting-for-leaks-difficult-merola-says.html | Prosecuting for Leaks Difficult, Merola Says | True | By Tom Goldstein | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/about-real-estate-housing-in-an-uneven-recovery.html | About Real Estate | True | By Alan S. Oser Special to The New York Times | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/jackson-pushes-health-program-democratic-senator-makes-it-a-top.html | JACKSON PUSHES HEALTH PROGRAM | True | By B. Drummond Ayres Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/ecol-in-direct-deal-to-buy-kuwait-oil.html | ECOL IN DIRECT DEAL TO BUY KUWAIT OIL | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/a-pigs-heart-is-used-in-surgery-on-boy-8.html | A Pig's Heart Is Used In Surgery on Boy, 8 | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/separation-is-no-license-for-adultery-judge-says.html | Separation Is No License For Adultery, Judge Says | True | By Max H. Seigel | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/pro-bowl-will-go-on-as-planned.html | Pro Bowl Will Go On As Planned | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/parentschildren-staggering-expenses-of-having-a-baby.html | PARENTS/CHILDREN | True | By Richard Flaste | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/mr-carters-formula.html | Mr. Carter's Formula | True | By Tom Wicker | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/people-in-sports-black-judge-recalls-fords-rights-stand.html | People in Sports | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/rail-freight-traffic-up.html | Rail Freight Traffic Up | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/house-sets-hearing-on-irving-loan-role-irving-hearing-is-set-by.html | House Sets Hearing On Irving Loan Role | True | By Steven Rattner | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/straits-of-new-york.html | Straits of New York | True | By Julian H. Levi | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/conferees-agree-on-64-billion-aid-for-rail-industry-conferees-agree.html | Conferees Agree On $6.4 Billion Aid For Rail industry | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/senators-urge-that-ford-play-a-beirut-peace-role.html | Senators Urge That Ford Play a Beirut Peace Role | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/syria-and-arafat-in-arabs-eyes-are-real-winners-in-lebanon.html | Syria and Arafat, in Arabs' Eyes, Are Real Winners in Lebanon | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/parliament-in-india-gives-government-wider-arrest-rights.html | Parliament in India Gives Government, Wider Arrest Rights | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/beirut-announces-peace-agreement-in-factional-war.html | BEIRUT ANNOUNCES PEACE AGREEMENT IN FACTIONAL WAR | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/seychelles-to-gain-freedom-in-june.html | Seychelles to Gain Freedom in June | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/schaefer-the-last-of-citys-breweries-to-close-its-plant-here-as-too.html | Schaefer, the Last of City's Breweries, To Close Its Plant Here as Too Costly | True | By Lee Dembart | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/lilco-is-accused-of-hiding-facts-state-board-says-company-obstructs.html | LILCO IS ACCUSED OF HIDING FACTS | True | By Will Lissner | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/parking.html | PARKING | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/executive-is-held-in-a-plot-in-paris-top-aide-of-record-concern.html | EXECUTIVE IS HELD IN A PLOT IN PARIS | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/cunningham-tied-to-terminal-deal-patton-links-him-to-bronx-market.html | CUNNINGHAM TIED TO TERMINAL DEAL | True | By John L. Hess | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/volunteer-prober.html | Volunteer Prober | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/lina-wertmuller-torrent-of-paradox.html | Lina Wertmuller, Torrent of Paradox | True | By Richard Eder | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/death-sentences-for-10-upheld-by-iranian-court.html | Death Sentences for 10 Upheld by Iranian Court | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/miss-evert-3651-set-victor-dates-fords-son-again.html | Miss Evert 36½,  Set Victor; Dates Ford's Son Again | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/wednesdays-fight.html | Wednesday's Fight | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/seeks-to-aid-the-thousands-who-have-fled-exolony-to-neighboring.html | Seeks to Aid the Thousands Who Have Fled Ex Colony to Neighboring Nations | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/hartford-responds-to-plight-of-puppy-thrown-off-bridge.html | Hartford Responds To Plight of Puppy Thrown Off Bridge | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/potvins-score-5-goals-as-islanders-win-81-islanders-8-red-wings-1.html | Potvins Score 5 Goals As Islanders Win, 8  1 | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/italy-seeks-help-to-bolster-lira-hopes-to-raise-125-billion-from-us.html | ITALY SEEKS HELP TO BOLSTER LIRA | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/phased-state-takeover-of-court-costs-is-urged.html | Phased State Takeover Over Of Court Costs Is Urged | True | By Maurice Carroll | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/article-1-no-title.html | No   Title | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/foundation-head-indicted-in-thefts-stealing-of-160000-from-illinois.html | FOUNDATION HEAD INDICTED IN THEFTS | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/carter-in-iowa.html | Carter in Iowa | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/mrfords-political-advantage.html | Mr.Ford's Political Advantage | True | By James Reston | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/luanda-confident-angola-leftist-capital-confident.html | Luanda Confident | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/bond-rater-says-exclusion-of-city-may-last-20-years.html | Bond Rater Says Exclusion Of City May Last 20 Years | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/luanda-confident.html | Luanda Confident | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/ucla-scores-on-2dhalf-rally.html | U.C.L.A. Scores on 2dâ€šÃ„Â¹Half Rally | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/port-authority-to-consider-34th-st-convention-center.html | Port Authority to Consider 34th St. Convention Center | True | By Demde Carmody | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/levine-is-resigning-state-industrial-job-for-ghi-position.html | Levine Is Resigning State Industrial Job For G.H.I. Position | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/tiebreaker-is-rejected-by-ncaa-tiebreaker-is-rejected-by-ncaa.html | Tiebreaker Is Rejected By N.C.A.A. | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/chief-of-complaint-unit-moves-to-keep-it-alive.html | Chief of Complaint Unit Moves to Keep It Alive | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/sanford-expected-to-announce-withdrawal-from-race-today.html | Sanford Expected to Announce Withdrawal From Race Today | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/prof-cw-barlow-of-clark-classicist-and-geneologist.html | Prof. C. W. Barlow of Clark; Classicist and Geneologist | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/new-ownership-of-the-star-is-approved-in-washington.html | New Ownership Of The Star Is Approved in Washington | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/commodity-price-index-firm-at-1914-from-last-week.html | Commodity Price Index Firm At 191.4 From Last Week | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/kraftco-net-a-record-others-report.html | Kraftco Net A Record Others Report | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/wallace-could-be-hurt-by-mississippi-caucuses.html | Wallace Could Be Hurt By Mississippi Caucuses | True | By R.w. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/10-cents-postage-found-good-on-firstclass-mail.html | 10 Cents Postage Found Good on Firstâ€šÃ„Â¹Class Mail | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/lake-survey-unit-to-close.html | Lake Survey Unit to Close | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/population-shift-study-gives-sunbelt-house-majority-after-80-house.html | Population Shift Study Gives â€šÃ„Â¹Sunbeltâ€šÃ„Â¹ House Majority After | True | By Robert Reinhold Special to The New York Times | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/business-briefs-bahamas-corporate-tav-haven-ending-ftc-lay-s-pricing.html | Business Briefs | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/this-skaters-day-never-ends.html | This Skater's Day Never Ends | True | By Gerald Eskenazi Special to The New York Times | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/pose-as-journalists-laid-to-11-in-cia-pose-as-journalists-is-laid.html | Pose as Journalists Laid to 11 in C.I.A. | True | By John M. Crewdson special to The New York Times | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/hunter-to-pilot-oilers.html | Hunter to Pilot Oilers | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/newsmen-wary-on-privacy-law-ask-balance-in-rights-of-press-and-of.html | NEWSMEN WARY ON PRIVACY LAW | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/a-portuguese-socialist-bibliophile-discovers-yale.html | A Portuguese Socialist Bibliophile Discovers Yale | True | By Tom Buckley Special to The New York Times | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/protection-for-buyers-voted.html | Protection for Buyers Voted | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/production-of-cars-to-rise-4-in-week.html | PRODUCTION OF CARS TO RISE 4% IN WEEK | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/julian-b-claff-79-owned-beekman-place-bookshop.html | Julian B. Claff, 79. Owned Beekman Place Bookshop | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/a-portuguese-socialistbibliophile-discovers-yale.html | A Portuguese Socialistâ€šÃ„Â¹Bibliophile Discovers Yale | True | By Tom Buckley Special Discovers Yale | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/two-pitchers-voted-into-hall-roberts-lemon-elected-to-hall-hodges.html | Two Pitchers Voted Into Hall | True | By Joseph Durso | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/huambo-gloomy.html | Huambo Gloomy | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/vatican-paper-says-article-assailing-israel-was-error.html | Vatican Paper Says Article Assailing Israel Was Error | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/lebanon-at-a-glance.html | Lebanon at a Glance | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/experiments-on-people.html | Experiments on People | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/twins-1975-losses-are-put-at-136000.html | Twinsâ€šÃ„Â´ 1975 Losses Are Put at $136,000 | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/many-fail-to-claim-their-30-tax-credit-and-second-benefit.html | Many Fail to Claim T heir $30 Tax Credit And Second Benefit | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/coalfired-facilities-seen-as-alternative-review-of-role-of-nuclear.html | Coalâ€šÃ„Â¹Fired Facilities Seen as Alternative | True | By Victor McElheny | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/international-paper-lifts-newsprint-25aton-rise-is-announced-for.html | International Paper Lifts Newsprint | True | By Isadore Barmash | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/new-jersey-briefs-prisoner-cleared-in-courtroom-assault-eestat.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/news-media-plan-attitude-polls-editors-say-electionyear-surveys-arc.html | NEWS MEDIA PLAN â€šÃ„Â¹ATTITUDEâ€šÃ„Â¹ POLLS | True | By Martin Arnold | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/people-and-business-us-aide-is-hopeful-on-soviet-oil-talks.html | People and Business: | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/prof-konstantin-reichardt-germanic-expert-at-yale-71.html | Prof. Konstantin Reichardt, Germanic Expert at Yale, 71 | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/cooke-on-anniversary-of-ruling-scores-courts-abortion-position.html | Cooke, on Anniversary of Ruling, Scores Court's Abortion Position | True | By George Dugan | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/soybean-prices-fall-sharply-corn-futures-decline-slightly.html | Soybean Prices Fall Sharply; Corn Futures Decline Slightly. | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/sec-subpoenas-officials-in-study-of-city-bond-sales.html | S.E.C. Subpoenas Officials in Study Of City Bond Sales | True | By Robert J. Cole | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/prices-are-mixed-on-amex-and-otc-profit-taking-felt-volume-on-both.html | PRICES ARE MIXED ON AMEX AND O&#x20AC;Â˘T&#x20AC;Â˘C | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/charles-reznikoff-poet-dead-a-founder-of-objectivist-school.html | Charles Reznikoff, Poet, Dead; A Founder of Objectivist School | True | By Thomas Lask | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/bridge.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/citibank-studies-move-cut-is-expected-in-lending-rate.html | Citibank Studies Move | True | By Terry Robards | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/san-francisco-terrorists-call-a-threeweek-truce.html | San Francisco Terrorists Call a Three&#x20AC;Â˘Week Truce | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/rabin-to-address-congress.html | Rabin to Address Congress | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/george-w-emlen.html | GEORGE W. EMLEN | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/retail-store-sales-up-13.html | Retail Store Sales Up 13% | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/grumet-to-study-nadjaris-charge-justice-volunteers-to-see-if-carey.html | GRUMET TO STUDY NADJARI'S CHARGE | True | By Marcia Chambers | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/beirut-announces-peace-agreement-in-factional-war-president-says.html | BEIRUT ANNOUNCES PEACE AGREEMENT IN FACTIONAL WAR | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/fda-drug-tests-called-lacking-federal-auditing-agent-testifies-on.html | F.D.A. DRUG TESTS CALLED LACKING | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/first-of-us-team-assigned-to-sinai-reach-their-station.html | First of U.S. Team Assigned to Sinai Reach Their Station | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/plant-costs-termed-underestimated-costs-assessed-in-atom-plants.html | Plant Costs Termed Underestimated | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/2d-body-is-exhumed-in-curare-inquiry.html | 2D BODY IS EXHUMED IN CURARE INQUIRY | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/the-state-of-the-city.html | The State of the City | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/reilly-youth-could-not-have-slain-his-mother-according-to-dr.html | Reilly Youth Could Not Have Slain His Mother, According to Dr. Helpern | True | By Michael Knight Special to The New York Times | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/sec-subpoenas-officials-in-study-of-city-bond-sales-sec-subpoenas.html | S.E.C. Subpoenas Officials in Study Of City Bond Sales | True | By Robert J. Cole | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/tv-review-popi-osmonds-begin-replacing-old-series.html | TV Review | True | By John J. O'Connor | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/ray-b-walker.html | RAY B. WALKER | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/court-vindicates-a-nuclear-plant-holds-federal-rules-govern-jersey.html | COURT VINDICATES A NUCLEAR PLANT | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/shippingmails.html | ShippingMails | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/more-state-banks-on-problem-list-number-selected-by-fed-for-close.html | MORE STATE BANKS ON â€śPROBLEMâ€ť LIST | True | By Robert M. Smith Special to The New York Times | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/durable-orders-dip-again.html | Durable Orders Dip Again, | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/robinson-leads-bullets-in-10986-rout-of-jazz.html | Robinson Leads Bullets In 109â€ś86 Rout of Jazz | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/5-listed-as-cia-agents-by-british-socialist-paper.html | 5 Listed as C.I.A. Agents By British Socialist Paper | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/teamster-heard-in-hoffa-inquiry-brother-of-a-suspect-is-witness-in.html | TEAMSTER HEARD IN HOFFA INQUIRY | True | By Agis Salpukas Special to The New York Times | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/ge-earnings-up-146-kennecott-net-is-off-85.html | G.E. Earnings Up 14.6%; Kennecott Net Is Off 85% | True | By Gene Smith | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/message-by-ford-drops-2-attacks-epa-and-the-job-safety-agency-were.html | MESSAGE BY FORD DROPS 2 ATTACKS | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/population-shift-study-gives-sunbelt-house-majority-after.html | Population Shift Study Gives â€śSunbeltâ€ť House Majority After | True | By Robert Reinhold Special to The New York Times | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/beame-raises-possibility-of-fresh-cuts-in-budget-cites-lower.html | Beame Raises Possibility Of Fresh Cuts in Budget | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/market-place-con-ed-and-the-comeback-trail.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/consumers-hear-antitrust-pledge-business-reform-stressed-at-parley.html | CONSUMERS HEAR ANTITRUST PLEDGE | True | By Frances Cerra Special to The New York Times | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/corrections-75711571.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/court-to-review-death-penalty-issue.html | Court to Review Death Penalty Issue | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/jersey-moves-up-night-racing.html | Jersey Moves Up Night Racing | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/assemblys-new-payroll-doesnt-reflect-austerity.html | Assembly's New Payroll Doesn't Reflect Austerity | True | By Linda Greenhouse Special to The New York | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/syria-is-stressing-help-to-all-lebanese-factions.html | Syria Is Stressing Help to All Lebanese Factions | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/press-group-in-congress-elects-two-to-committee.html | Press Group in Congress Elects Two to Committee | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/a-hebrew-word-helps-neediest-gifts-are-based-on-letters-in-chai.html | A HEBREW WORD HELPS NEEDIEST | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/michael-mgrath.html | MICHAEL M'GRATH | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/about-new-york-call-it-group-therapy.html | About New York | True | By John Corry | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/electric-company-is-fined.html | Electric Company Is Fined | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/improved-earnings-slow-profit-taking-market-down-a-bit-in-reduced.html | Improved Earnings Slow Profit Taking | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/bache-to-rescind-trades-in-geico-clients-who-participated-in-a.html | BACHE TO RESCIND TRADES IN GEICO | True | By Robert Metz | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/gao-is-expected-to-ask-federal-grain-inspection-gao-is-expected-to.html | G.A.O Is Expected to Ask Federal Grain Inspection | True | By William Robbins Special to The New York Times | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/doubts-are-raised-on-why-sun-shines-doubts-are-raised-on-why-the.html | Doubts Are Raised on Why Sun Shines | True | By Walter Sullivan | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/depression-among-women-is-found-rising.html | Depression Among Women Is Found Rising | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/foreign-companies-cut-spending-plans.html | FOREIGN COMPANIES CUT SPENDING PLANS | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/antiamericanism-in-greece.html | Antiâ€š‚Â°Americanism in Greece | True | By Taki Theodoracopulos | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/wasting-diplomacy.html | Wasting Diplomacy | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/rally-demands-ban-on-abortion-650000-outside-capitol-hit-73-supreme.html | RALLY DEMANDS BAN ON ABORTION | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/lisbon-resumes-airlift-of-refugees-from-angola.html | Lisbon Resumes Airlift of Refugees From Angola | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/a-retrial-in-abortion-case-is-ordered-in-canada.html | A Retrial in Abortion Case Is Ordered in Canada | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/ussoviet-talks-on-arms-ended-modest-gain-seen.html | U.S.â€š‚Â°SOVIET TALKS ON ARMS ENDED; MODEST GAIN SEEN | True | By Bernard Gwertzman special to New York Times | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/2-injured-in-paris-in-bombing-of-residence-of-the-moon-sect.html | 2 Injured in Paris in Bombing Of Residence of the Moon Sect | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/memphis-and-nfl-doors-not-shut.html | Memphis and N.F.L.: Door's Not Shut | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/london-metal-market.html | LONDON METAL MARKET | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/big-amtrak-service-cut-seen-without-new-funds.html | Big Amtrak Service Cut Seen Without New Funds | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/family-doctors-joining-coast-malpractice-fight.html | Family Doctors Joining Coast Malpractice Fight | True | | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/carson-jury-told-of-74-testimony-statements-by-defendants-read-at.html | CARSON JURY TOLD OF â€š‚Â´74 TESTIMONY | True | By Dena Kleiman | 2004-02-06 0:00 | RE 917-027 | B 86-424 | | |
| 1976-01-23 | 1976-01-23 | https://www.nytimes.com/1976/01/23/archives/prices-show-rise-on-amex-and-otc-volume-is-heavy-as-2-days-of.html | PRICES SHOW RISE ON AMEX AND Oâ€š‚Â·Tâ€š‚Â·C | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/-for-workingclass-women-own-organization-and-goals.html | â€š‚Â¶¶ For Workingâ€š‚Â·Class Women, Own Organization and Goals | True | By Enid Nemy | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/proposed-un-resolution.html | Proposed U.N. Resolution | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/draft-lottery-ends-system-staff-cut-enrollment-halted.html | Draft Lottery Ends; System Staff Cut, Enrollment Halted | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/scott-urges-a-utility-rule-for-cutting-off-services.html | Scott Urges a Utility Rule For Cutting Off Services | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/business-briefs-eastern-air-seeks-cab-subsidy-alageria-and-bechtel-.html | Business Briefs | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/testing-system-is-found-for-integrated-circuits-patents-test-is.html | Testing System Is Found For Integrated Circuits | True | By Stacy V. Jones Special to The New York | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/nets-erase-deficit-top-colonels.html | Nets Erase Deficit, Top Colonels | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/new-jersey-briefs-transit-cuts-and-fare-rises-in-view-4-policemen.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/nastase-solomon-advance-in-tennis.html | Nastase, Solomon Advance in Tennis | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/citibank-and-merrill-subpoenaed-by-sec.html | Citibank and Merrill Subpoenaed by S.E.C. | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/governor-orders-revision-in-plan-on-citys-deficit.html | GOVERNOR ORDERS REVISION IN PLAN ON CITY'S DEFICIT | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/polar-bear-dies-in-hospital.html | Polar Bear Dies in Hospital | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/opera-versatile-scotto.html | Opera: Versatile Scotto | True | By Raymond Ericson | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/coffee-price-lifted-by-general-foods.html | Coffee Price Lifted By General Foods | True | By Isadore Barmash | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/atomarmed-subs-may-leave-spain-us-in-pact-to-be-signed-today-said.html | ATOMâ€šÃ„Â¢ARMED SUBS MAY LEAVE SPAIN | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/masked-riders-battle-cold-riders-don-masks-at-bid-arctic.html | Masked Riders Battle Cold | True | By Michael Strauss | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/13-injured-in-li-luncheonette-blast.html | 13 Injured in L.I. Luncheonette Blast | True | By Roy R. Silver Special to The New York Times | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/a-portuguese-communist-urges-end-to-rising-antired-attacks.html | A Portuguese Communist Urges End to Rising Antiâ€šÃ„Â¢Red Attacks | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/lebanon-ceasefire-gains-but-looters-roam-beirut-truce-holding-but.html | Lebanon Ceaseâ€šÃ„Â¢Fire Gains But Looters Roam Beirut | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/loan-delinquencies-trend-is-showing-improvement-loandelinquency.html | Loan Delinquenciesâ€šÃ„Â´ Trend Is Showing Improvement | True | By Terry Robards | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/community-board-member-suspended.html | Community Board Member Suspended | True | By Glenn Fowler | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/bridge-worlds-biggest-team-event-is-starting-here-and-on-li.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/dispute-flowers-over-garden-in-village.html | Dispute Flowers Over Garden in â€šÃ„Â¶Villageâ€šÃ„Â´ | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/5-nuns-in-glen-ridge-face-fines-on-zoning-charges.html | 5 Nuns in Glen Ridge Face Fines on Zoning Charges | True | By George Dugan Special to The New York Times | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/soviet-trawlers-busy-off-jersey-arrival-of-the-east-european-fleet.html | SOVIET TRAWLERS BUSY OFF JERSEY | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/iran-sets-100-million-in-eurocurrency-loan.html | Iran Sets $100 Million In Eurocurrency Loan | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/december-redemptions-of-funds-exceeded-sales-by-535-million.html | December Redemptions of Funds Exceeded Sales by $53.5 Million | True | By Gene Smith | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/earnings-climb-at-bank-america-operating-net-rises-97-in-the-fourth.html | EARNINGS CLIMB AT BANKAMERICA | True | By Richard Phalon | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/past-due-bank-loans.html | Past Due Bank Loans | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/peak-stock-volume.html | Peak Stock Volume | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/israeli-says-stand-constrained-syria.html | ISRAELI SAYS STAND CONSTRAINED SYRIA | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/thomas-f-pyle-baritone-soloist-and-choral-singer.html | Thomas F. Pyle, Baritone, Soloist and Choral Singer | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/portugal-denies-pressure-by-us-over-cuban-flights.html | Portugal Denies Pressure By U.S. Over Cuban Flights | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/edgar-leslie-90-song-writer-dies-wrote-moon-over-miami-helped-found.html | EDGAR LESLIE, 90, SONG WRITER, DIES | True | By C. Gerald Fraser | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/interest-rates-off-slightly-on-certificates-of-deposit-interest.html | Interest Rates Off Slightly On Certificates of Deposit | True | By John H. Allan | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/pentagon-admonishes-38-on-northrop-lodge-visits-pentagon-admonishes.html | Pentagon Admonishes 38 On Northrop Lodge Visits | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/in-the-center-of-lebanon-palestinian-guerrillas-deploy-for-a-long.html | In the Center of Lebanon, Palestinian Guerrillas Deploy for a Long Stay | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/midmonth-sales-of-new-cars-rise-us-makers-show-a-311-gain-from-1975.html | MIDâ€šÃ„Â¢MONTH SALES OF NEW CARS RISE | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/now-still-growing-but-its-still-white-and-middleclass.html | NOW Still Growing But It's Still White and Middleâ€šÃ„Â¢Class â€šÃ„Â¶ | True | By Lisa Hammel | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/district-school-superintendents-ask-payless-holiday-on-feb-13.html | District School Superintendents Ask Payless Holiday on Feb. 13 | True | By Leonard Buder | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/governor-orders-revision-in-plan-on-citys-deficit-wants-it-to-take.html | GOVERNOR ORDERS REVISION IN PLAN ON CITY'S DEFICIT | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/tass-praises-robeson-as-singer-and-leader.html | Tass Praises Robeson As Singer and Leader | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/investing-in-children.html | Investing in Children | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/foreman-favored-over-lyle-today.html | Foreman Favored Over Lyle Today | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/a-slot-machine-pays-113232-to-canadians.html | A Slot Machine Pays $113,232 to Canadians | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/article-1-no-title.html | SATURDAY, JANUARY 24, 1976 | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/people-and-business-hammer-ill-misses-court-date.html | People and Business | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/some-tv-stations-resist-political-ads-of-5-minutes.html | Some TV Stations Resist Political Ads of 5 Minutes | True | By Joseph Lelyveld Special to The New York Times | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/no-welfare-reform.html | No Welfare Reform | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/state-set-to-bill-polluters-for-oil-cleanup-in-hudson.html | State Set to Bill Polluters For Oil Cleanup in Hudson | True | By Richard Severo | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/house-panel-scores-us-agency-for-an-exchange-with-rockwell.html | House Panel Scores U.S. Agency. For an Exchange With Rockwell | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/vatican-releases-43-documents-on-handling-of-jewish-problems.html | Vatican Releases â€š.Ä.'43 Documents On Handling of Jewish Problems | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/womans-body-found-in-the-americana-hotel.html | Woman's Body Found In the Americana Hotel | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/courts-gag-rule-pressed-by-state-integrity-of-trial-is-cited-in.html | COURT'S GAG RULE PRESSED BY STATE | True | By Martin Arnold | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/atomarmed-subs-may-leave-spain.html | ATOMâ€š.Ä.'ARMED SUBS MAY LEAVE SPAIN | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/market-place-dark-days-for-casualty-insurers.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/senate-to-examine-role-of-bank-in-microdot-bid.html | Senate to Examine Role Of Bank in Microdot Bid | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/soviet-drops-talks-in-communist-split.html | SOVIET DROPS TALKS IN COMMUNIST SPLIT | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/obituary-1-no-title.html | Obituary 1 â€š.Ä'â€š.Ä.' No Title | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/concert-st-paul-orchestra-offers-five-vorbs.html | Concert | True | By Donal Henahan | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/hair-dye-cited-in-suit.html | Hair Dye Cited in Suit | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/sec-overruled-in-merger-case-court-sets-aside-an-order-permitting.html | S.E.C. OVERRULED IN MERGER CASE | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/paige-upholds-villanova-pace-paige-latest-to-uphold-villanova-run.html | Paige Upholds Villanova Pace | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/kennecott-halts-smelting-because-of-utah-weather.html | Kennecott Halts Smelting Because of Utah Weather | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/pittsburgh-teachers-union-is-fined-30000-additional.html | Pittsburgh Teachersâ€š.Ä.' Union Is Fined $30,000 additional | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/the-ballet-two-local-premieres-by-balanchine.html | The Ballet: Two Local Premieres by Balanchine | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/spains-council-reported-barring-electoral-change-spains-council.html | Spain's Council Reported Barring Electoral Change | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/public-jobs-increase-as-others-decline-in-state.html | Public Jobs Increase as Others. Decline in State | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/miss-america-rule-to-ban-pregnancy-in-past-or-present.html | Miss America Rule To Ban Pregnancy In Past or Present | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/man-seized-at-la-guardia-with-a-gun-and-172695.html | Man Seized at La Guardia With a Gun and $172,695 | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/dave-hill-takes-2shot-lead-in-crosby-golf-on-65-for-136-hill-goes.html | Dave Hill Takes 2â€š.Ä.'Shot Lead In Crosby Golf on 65 for 136 | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/no-airliner-used-as-military-target-coleman-declares.html | No Airliner Used As Military Target, Coleman Declares | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/45-are-reported-dead-in-china-airline-crash.html | 45 Are Reported Dead In China Airline Crash | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/edwin-d-wolf-37-lawyer-in-legal-aid-and-civil-rights.html | Edwin D. Wolf, 37, Lawyer In Legal Aid and Civil Rights | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/bridge.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/sanford-quitting-race-cites-ordeal-of-campaigning.html | Sanford, Quitting Race, Cites Ordeal of Campaigning | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/new-resolution-backing-palestinian-nationhood-is-submitted-to-the.html | New Resolution Backing Palestinian Nationhood Is Submitted to the U.N. | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/new-trends-for-old-things-at-winter-antiques-show-whats-new-in.html | New Trends For Old Things At Winter Antiques Show | True | By Rita Reif | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/the-casts.html | The Casts | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/paul-robeson-dead-at-77-singer-actor-and-activist.html | Paul Robeson Dead at 77; Singer, Actor and Activist | True | By Alden Whitman | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/drawing-now-one-of-the-moderns-best.html | â€˜Drawing Now,â€™ One of the Modern's Best | True | By John Russell | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/earnings-rise-17-at-bristolmyers.html | EARNINGS RISE 17% AT BRISTOLâ€‘MYERS | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/soviet-proposes-plan-to-resolve-arms-pact-snag-suggests-cutting.html | SOVIET PROPOSES PLAN TO RESOLVE ARMS PACT SNAG | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/books-of-the-times-irregulars-and-regulars.html | Books of The Times | True | By Drew Middleton | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/numbs-the-word-for-weather-here.html | Numb's the Word for Weather Here | True | By Joseph In Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/a-parking-lot-is-to-replace-the-tree-of-life-in-harlem.html | A Parking Lot Is to Replace the Tree of Life in Harlem | True | By Thomas A. Johnson | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/nofault-insurance-failing-to-cut-rates.html | Noâ€‘Fault Insurance Failing to Cut Rates | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/us-is-suing-here-on-school-rights-seeks-inquiry-compliance-by.html | U.S. IS SUING HERE ON SCHOOL RIGHTS | True | By Max H. Seigel | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/separatism-posing-challenges-for-wilson.html | Separatism Posing Challenges for Wilson | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/glamour-stocks-lead-rise-weeks-volume-is-a-record-dow-industrials.html | Glamour Stocks Lead Rise; Week's Volume Is a Record | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/paul-robeson-dead-at-77-singer-actor-and-activist-paul-robeson-the.html | Paul Robeson Dead at 77; Singer, Actor and Activist | True | By Alden Whitman | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/parking.75568412.html | PARKING | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/portugals-communists.html | Portugal's Communists | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/jess-matthews.html | JESS MATTHEWS | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/front-page-1-no-title-spains-council-said-to-bar-vote-change.html | Front Page 1 â€˜â€™ No Title | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/magazine-lists-5-russians-in-rome-as-agents-of-kgb.html | Magazine Lists 5 Russians In Rome as Agents of K.G.B. | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/symington-denies-collusion-in-1973-to-protect-helms.html | Symington Denies â€˜Collusionâ€™ in 1973 To Protect Helms | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/2-unions-threaten-to-start-a-boycott-of-schaefer-beer.html | 2 Unions Threaten To Start a Boycott Of Schaefer Beer | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/new-school-offering-course-on-new-jersey.html | New School Offering Course on New Jersey | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/people-in-sports-zelmo-beaty-is-named-coach-of-squires.html | People in Sports | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/sudan-executes-six.html | Sudan Executes Six | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/canadian-minister-found-in-contempt.html | Canadian Minister Found in Contempt | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/growth-of-nuclear-power-slowed-sharply-last-year.html | Growth of Nuclear Power Slowed Sharply Last Year | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/peterson-crashes-in-drill.html | Peterson Crashes in Drill | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/kings-hospital-unit-quits-in-a-dispute-with-city-agency.html | Kings Hospital Unit Quits in a Dispute With City Agency | True | By David Bird | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/but-year-was-off-22.html | But Year Was Off 22% | True | By William D. Smith | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/123-sweep-for-lancias-at-monaco.html | 1â€‘2â€‘3 Sweep For Lancias At Monaco | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/victory-ends-25game-drought-capitals-drought-ends-75.html | Victory Ends 25â€‘Game Drought | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/man-accused-of-a-threat-to-reagan-is-out-on-bail.html | Man Accused of a Threat To Reagan Is Out on Bail | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/head-of-grain-concern-disputes-charges-of-misgraded-corn.html | Head of Grain Concern Disputes Charges of Misgraded Corn | True | By William Robbins Special to The New York Times | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/lechner-resigns-as-budget-director.html | Lechner Resigns as Budget Director | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/santangelo-something-for-everybodys-man.html | Sant'Angelo: Something for Everybody's Man | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/memorial-for-frank-irwin.html | Memorial for Frank Irwin | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/ballet-carla-fracci-enlivens-la-sylphide.html | Ballet | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/ford-termed-low-on-medicare-cost-his-proposals-could-double-us.html | FORD TERMED LOW ON MEDICARE COST | | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/upstate-gop-chief-given-6month-term.html | UPSTATE G.O.P. CHIEF GIVEN 6â€š,Ã"MONTH TERM | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/a-double-standard-in-reporting-news-from-portugal.html | A â€šÃ,Ã"Double Standardâ€šÃ,Ã` in Reporting News From Portugal | True | By Michael Parenti | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/art-fritz-bultman-restates-his-metaphors.html | Art: Fritz Bultman Restates His Metaphors | True | By Hilton Kramer | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/correction-75568410.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/italian-socialist-party-invited-to-join-coalition.html | Italian Socialist Party Invited to Join Coalition | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/connors-tanner-reach-semifinals.html | Connors, Tanner Reach Semifinals | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/winning-us-attorney-robert-bishop-fiske-jr.html | Winning U.S. Attorney | True | By Arnold. H. Lubasch | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/about-half-termed-by-wille-as-in-serious-state-350-banks-on-fdic.html | About Half Termed by Wille as in â€šÃ,Ã"Seriousâ€šÃ,Ã` State | True | By Robert M. Smith Special to The New York Times | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/shriver-evokes-warm-memory-for-poor-blacks-in-mississippi.html | Shriver Evokes Warm Memory For Poor Blacks in Mississippi | True | By Lucinda Franks Special to The New York Times | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/luanda-is-reporting-gains-in-a-drive-on-rival-capital.html | Luanda Is Reporting Gains In a Drive on Rival Capital | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/morton-sees-ebb-in-reagans-drive-says-issues-have-overcome-glamour.html | MORTON SEES EBB IN REAGAN'S DRIVE | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/citibank-changes-formula-on-rate-revision-results-in-primes-staying.html | CITIBANK CHANGES FORMULA ON RATE | True | By Robert J. Cole | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/sanford-can-apply-us-funds-to-campaign-bills.html | Sanford Can Apply U.S. Funds to Campaign Bills | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/columbia-scores-in-2-overtimes.html | Columbia Scores in 2 Overtimes | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/peru-executes-slayer.html | Peru Executes Slayer | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/critics-notebook-being-and-knottiness-on-the-air.html | Critic's Notebook: Being And Knottiness on the Air | True | By John Leonard | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/lebanon-ceasefire-gains-but-looters-roam-beirut.html | Lebanon Ceaseâ€šÃ,Ã"Fire Gains But Looters Roam Beirut | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/five-nuns-face-fines-on-zoning.html | Five Nuns Face Fines On Zoning | True | By George Dugan Special to The New York Times | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/house-unit-on-intelligence-votes-94-to-issue-report-minor-changes.html | House Unit on Intelligence Votes, 9â€šÃ,Ã"4, to Issue Report | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/consumer-notes-editor-asks-why-puc-granted-bell-a-rate-rise.html | Consumer Notes | True | By Rudy Johnson | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/metropolitan-briefs-suspect-in-wright-murder-surrenders-lilco.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/soybean-futures-finish-day-mixed-march-delivery-gains-cent-per.html | SOYBEAN FUTURES FINISH DAY MIXED | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/a-democratic-reply.html | A Democratic Reply | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/hearst-lawyers-assailed-in-court-prosecution-motion-charges-defense.html | HEARST LAWYERS ASSAILED IN COURT | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/for-one-rye-resident-a-closed-street-means-tough-sledding.html | For One Rye Resident, a Closed Street Means Tough Sledding | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/notes-on-people-kleindienst-attends-unveiling-of-portrait.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/spains-council-reported-barring-electoral-change.html | Spain's Council Reported Barring Electoral Change | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/graceful-young-fish-and-flying-plugs.html | Graceful Young Fish and Flying Plugs | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/coop-city-residents-get-deadline-from-con-ed.html | Coâ€šÃ,Ã"op City Residents Get Deadline From Conâ€šÃ,Ã"Ed | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/death-in-the-name-of-god-foreign-affairs.html | Death in the Name of God | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/postchou-danger-is-seen-by-moscow.html | POSTâ€šÃ,Ã"CHOU DANGER IS SEEN BY MOSCOW | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/parking.html | PARKING | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/eclectic-display-of-dance-and-song.html | ECLECTIC DISPLAY OF DANCE AND SONG | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/murder-charges-against-officer-upset-over-speedy-trial-issue.html | Murder Charges Against Officer Upset Over Speedy Trial Issue | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/as-a-hounds-tooth.html | As a Hound's Tooth | True | By Russell Baker | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/bolshoi-does-romeo-and-juliet-for-tv.html | Bolshoi Does â€šÃ„Ã²Romeo and Julietâ€šÃ„Ã´ for TV | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/to-abbie-hoffman-wherever-hes-hiding-out.html | To Abbie Hoffman, Wherever He's Hiding Out | True | By Jerry Rubin | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/floating-lira-shows-little-change-against-the-dollar.html | Floating Lira Shows Little Change Against the Dollar | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/nofault-insurance-failing-to-cut-rates-nofault-insurance-failing-to.html | Noâ€šÃ„Ã´Fault Insurance Failing to Cut Rates | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/executives-here-wary-of-an-import-tax.html | Executives Here Wary of an Import Tax | True | By Michael Sterne | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/stricken-ibis-to-take-jet-to-florida-vacation.html | Stricken Ibis to Take Jet to Florida Vacation | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/celtics-win-10891-cowens-dominates.html | Celtics Win, 108â€šÃ„Ã²91; Cowens Dominates | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/news-summary-and-index-75568406.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/mercury-drops-to-an-8year-low-of-1-mercury-falls-to-8year-low-of-1.html | Mercury Drops to an 8â€šÃ„Ã²Year Low of â€šÃ„Ãâ€šÃ² | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/thai-border-traders-report-cambodians-out-of-cash.html | Thai Border Traders Report Cambodians Out of Cash | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/soviets-trawlers-return-in-force-off-jersey-coast.html | Soviet's Trawlers Return In Force Off Jersey Coast | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/carey-delays-order-permitting-nadjari-to-expand-bronx-role.html | Carey Delays Order Permitting Nadjari to Expand Bronx Role | True | By Marcia Chambers | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/senate-overrides-ford-on-enlarging-his-security-panel.html | Senate Overrides Ford on Enlarging His Security Panel | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/symington-denies-collusion-in-1973-to-protect-helms-symington.html | Symington Denies â€šÃ„Ã²Collusionâ€šÃ„Ã´ in 1973 To Protect Helms | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/city-held-lagging-on-loan-criteria-treasury-official-asserts-that.html | CITY HELD LAGGING ON LOAN CRITERIA | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/paul-robeson.html | Paul Robeson | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/peak-stock-volume-75568391.html | Peak Stock Volume | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/correspondent-from-us-is-ordered-to-leave-india.html | Correspondent From U.S. Is Ordered to Leave India | True | | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/pentagon-admonishes-38-on-northrop-lodge-visits.html | Pentagon Admonishes 38 On Northrop Lodge Visits | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-24 | 1976-01-24 | https://www.nytimes.com/1976/01/24/archives/soviet-proposes-plan-to-resolve-arms-pact-snag.html | SOVIET PROPOSES PLAN TO RESOLVE ARMS PACT SNAG | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 917-046 | B 88-026 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/regional-government-has-been-suggested-for-new-york-it-has-worked.html | Regional Government Has Been Suggested for New York | True | By Sylvia Lewis | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/councilman-wrights-son-3-companions-arrested.html | Councilman Wright's Son, 3 Companions Arrested | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/cheryl-toussaint-at-the-crossroads.html | Cheryl Toussaint At the Crossroads | True | By Lena Williams | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/radio-today-leading-events.html | Radio | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/orange-juice-futures-soured-by-winters-balm.html | Orange Juice Futures Soured by Winter's Balm | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/choir-specializes-in-unusual-music-various-periods-of-music-varied.html | Choir Specializes In Unusual Music | True | By Kenneth D. Meyn Special to The New York Times | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/traffic-cop-in-slaughter-alley.html | Traffic cop in Slaughter Alley | True | By Arnold Hano | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/his-first-state-of-the-union-address-he-felt-did-not-suit-him-mr.html | His First State of the Union Address, He Felt, Did Not Suit Him | True | By Philip Shabecoff | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/three-candidates-and-their-day.html | Three Candidates And Their Day | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/new-jersey-weekly-dining-out-specialties-of-the-house.html | DINING OUT | True | By Frank J. Prial | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/the-disinformation-game-foreign-affairs.html | The Disinformation Game | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/senegal-project-marks-irans-first-big-move-into-africa.html | Senegal Project Marks Iran's First Big Move Into Africa | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/common-market-at-halfway-house.html | Common Market at â€šÃ„Ã²Halfway Houseâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/new-jersey-weekly-people-designated-actor.html | PEOPLE | True | By Albin Krebs | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/elizabeth-vickery-tufts-betrothed.html | Elizabeth Vickery Tufts Betrothed | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/bangladesh-fishermen-lost.html | Bangladesh Fishermen Lost | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/doityourself-gasoline-stations-revolutionary-event.html | Doâ€šÃ„Ã´Itâ€šÃ„Ã´Yourself Gasoline Stations | True | By William D. Smith | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/vice-adm-andrew-bisset-dies-led-construction-in-the-pacific.html | Vice Adm. Andrew Bisset Dies; Led Construction in the Pacific | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/bqli-bulletin-board-art-children-meetings-talks-music-dance-theater.html | BQLI Bulletin Board | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/the-case-of-henriette-brull-letter-to-my-mother.html | The case of Henriette Bran | True | By Erica Abeel | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/article-4-no-title.html | ADVERTISEMENT ADVERTISEMENT ADVERTISEMENT ADVERTISEMENT | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/plan-on-layoffs-modified-by-hra-agency-moves-to-maintain.html | PLAN ON LAYOFFS MODIFIED BY H.R.A. | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/far-from-the-madding-recession-sales-boom-in-luxury-categories-far.html | Far From the Madding Recession | True | By Jan M. Rosen | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/syria-an-invitation-to-tourists.html | SYRIA: An Invitation To Tourists | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/lovers-and-other-irishmen-foreign-affairs-and-other-stories.html | Lovers and other Irishmen | True | By Julian Moynahan | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/asianbank-pressed-by-need.html | Asian Bank Pressed by Need | True | By Alice Villadolid | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/lisa-peters-sets-bridal-to-peter-schiff-in-june.html | Lisa Peters Sets Bridal To Peter Schiff In June | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/small-cars-mean-big-gain-in-sales.html | Small Cars Mean Big Gain in Sales | True | By Jim Dunne | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/consumer-leaders-join-council-named-to-advise-psc.html | Consumer Leaders Join Council Named To Advise P.S.C. | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/design-newly-old.html | Design | True | By Norma Skurka | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/the-nation-in-summary-after-iowa-very-little-is-a-lot-clearer.html | The Nation | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/new-jersey-weekly-pamphleteering-about-76.html | Pamphleteering About â€š Ã¢76 | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/new-jersey-weekly-a-first-lady-of-the-dance.html | A First Lady of the Dance | True | By Jenifer Dunning | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/photography-view-a-world-of-suffering-celebrities.html | PHOTOGRAPHY VIEW | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/switzerlands-watchmakers-fall-behind-time-electronic-revolution-a.html | Switzerland's Watchmakers Fall Behind Time | True | By Victor Lusinchi | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/a-youth-who-loves-carsand-the-bigger-the-better-a-youth-who-loves.html | A Youth Who Loves Cars and the Bigger the Better | True | By James Altschul | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/new-jersey-weekly-running-the-trenton-blockade.html | Running the Trenton Blockade | True | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/california-suspect-indicted-in-killings-of-11-by-slashing.html | California Suspect Indicted in Killings Of 11 By Slashing | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/moreland-unit-proposal-called-a-windfall-for-nursing-homes.html | Moreland Unit Proposal Called A Windfall for Nursing Homes | True | By John L. Hess | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/bruins-rout-wings-61-as-bucyk-scores-twice.html | Bruins Rout Wings, 6â€š3Ã¢, Ã¢1, As Bucyk Scores Twice | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/picture-credits.html | Picture credits | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/in-sports-few-big-scores-on-pay-day.html | In Sports, Few Big Scores on Pay Day | True | By Lee Kanner | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/meg-rice-is-fiancee-of-james-campbell.html | Meg Rice Is Fiancee Of James Campbell | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/setback-in-eastern-europe.html | Setback in Eastern Europe | True | By Malcolm W. Browne | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/response-loses-its-urgency-hunger-still-haunts-the-world-but.html | Response Loses Its Urgency | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/the-search-for-auto-safety-duration-of-impact-refining-the-methods.html | The Search for Auto Safety | True | By Agis Salpukas | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/nuptials-in-spring-for-dianne-bailey.html | Nuptials in Spring For Dianne Bailey | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/sandra-ferguson-law-student-wed.html | Sandra Ferguson, Law Student, Wed | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/hunger-still-haunts-the-world.html | Hunger Still Haunts the World | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/all-greece-hails-a-90yearold-woman-who-saved-an-island-for-her.html | All Greece Hails a 90â€š3Ã¢, Ã¢Yearâ€š3Ã¢, Ã¢Old Woman Who Saved an Island for Her Country | True | By Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/story-of-an-empty-building-the-story-of-an-empty-building.html | Story of an Empty Building | True | By Charles Kaiser | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/250-at-rally-seeking-to-save-morningside-heights-library.html | 250 at Rally Seeking to Save Morningside Heights Library | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/followup-_-on-the-news-steingut-misstep-port-authority-tolls-jet.html | Followâ€š3Ã¢, Ã¢Up On The News | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/9-are-executed-in-iran.html | 9 Are Executed in Iran | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/princeton-defeats-redmen-st-johns-bows-5855-in-overtime.html | Princeton Defeats Redmen | True | By Gordon S. White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/book-sales-make-a-varied-reading.html | Book Sales Make. a Varied Reading | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/proud-delta-wins-despite-close-call-proud-delta-takes-mile-at.html | Proud Delta Wins Despite Close Call | True | By Michael Katz | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/vancouver-old-hand-at-china-trade-but-finds-expansion-disappointing.html | Vancouver Old Hand at China Tradeâ€šÃ„Ã¶ | True | By Robert E. Bedingfield | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/power-in-the-levant.html | Power in the Levant | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/prison-officials-call-for-reform-southern-governors-urged-to.html | Southern Governors Urged to Relieve Overcrowding | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/south-africans-building-a-harbor.html | South Africans Building a Harbor | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/arts-and-leisure-guide.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/janet-l-guerci-married-in-rumson.html | Janet L. Guerci Married in Rumson | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/nancy-forman-plans-nuptials.html | Nancy Forman Plans Nuptials | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/britons-hopeful-as-belt-tightens.html | Britons Hopeful as Belt Tightens | True | By Joseph Collins | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/islamic-leader-sentenced-to-8-years-on-drug-charge.html | Islamic Leader Sentenced To 8 Years on Drug Charge | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/tv-view-can-bionic-baby-be-far-behind.html | TV VIEW | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/around-the-world-people-still-find-the-timeand-the-money-for-the.html | Around the world people still find the time and the money for the best things in | True | By Albin Krebs | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/mexico-bars-s-africa.html | Mexico Bars S. Africa | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/the-banks-in-the-feds-own-words-the-feds-own-words-marine-midland.html | The Banks: In the Fed's Own Words | True | By Michael C. Jensen | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/encounter-a-lesson-in-hitchhiking-from-a-scottish-grande-dame.html | encounter: A Lesson in Hitchhiking From a Scottish Grande Dame | True | By Esther Vail | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/memory-lane.html | Memory Iane | True | By Virginia Schneider/Puzzles Edited By Will Weng | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/article-2-no-title.html | Article 2 â€šÃ„Ã® No Title | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/in-dacca-life-is-precarious.html | In Dacca, Life Is Precarious | True | By Kasturi Rangan | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/many-nigerian-workers-quitting-neighbor-state.html | Many Nigerian Workers Quitting Neighbor State | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/j-lesley-varner-plays-tuba-recital.html | J. Lesley Varner Plays Tuba Recital | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/late-tv-listings-93893176.html | Late TV Listings | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/shippingmails-outgoing-93893169.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/spotlight-pchiney-in-america.html | SPOTLIGHT | True | By Gene Smith | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/are-the-times-achangin-too-much-for-dylan-are-the-times-achangin.html | Are the Times Aâ€šÃ„Ã´Changinâ€šÃ„Ã´ Too Much for Dylan? | True | By John Rockwell | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/paperbacks-best-sellers-mass-market-paperbacks-trade-paperbacks.html | Paperbacks | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/letters-reflections-on-touring-in-russia-letters-to-the-editor.html | Letters: Reflections On Touring in Russia | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/short-reviews-children-of-the-raven-chiefs-and-challenges-the.html | Short reviews | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/music-rampal-series-st-paul-chamber-group-and-miss-gelpot-join-the.html | Music: Rampal Series | True | By Allen Hughes | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/rosalind-f-dobrin-is-fiancee-of-editor.html | Rosalind F. Dobrin Is Fiancee of Editor | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/punjabi-official-slain.html | Punjabi Official Slain | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/traffic-jam-recalls-old-days-engineering-challenges.html | Traffic Jam Recalls Old Days | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/african-development-hopes-dashed.html | African Development Hopes Dashed | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/convention-centers-another-kind-of-show-business-convention-centers.html | Convention Centers: Another Kind of Show Business | True | By Carter B. Horsley | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/sunday-observer-president-lany-how.html | Sunday Observer | True | By Russell Baker | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/sarah-koehne-student-engaged.html | Sarah Koehric, Student, Engaged | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/lisbon-plans-to-cut-size-of-army-by-40.html | LISBON PLANS TO CUT SIZE OF ARMY BY 40% | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/cuba-swallowing-promises-now-shapes-modest-aims.html | Cuba, Swallowing Promises, Now Shapes Modest Aims | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/threat-and-reaction.html | â€šÃ„Ã¶ Threat and Reaction | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/miss-gonzalez-mezzo-sings.html | Miss Gonzalez, Mezzo, Sings | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/mexicos-industry-now-more-confident.html | Mexico's Industry Now More Confident | True | By Alan Riding | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/leprosy-in-cameroon.html | Leprosy in Cameroon | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/three-slates-of-reagan-delegates-here-are-trying-to-get-on-primary.html | Three Slates of Reagan Delegates Here Are Trying to Get on Primary Ballot | True | By Maurice Carroll | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/new-jersey-weekly-new-jerseythis-week-theater-music-dance.html | New Jersey/This Week | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/come-visit-the-world-of-10-years-from-now-science-experts-project.html | Come Visit the World of 10 Years From Now | True | By Walter Sullivan | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/rip-van-winkle-jrs-describe-1985-ingelfinger-miller.html | Rip van Winkle Jrs. Describe 1985 | True | By Dr. FRANZ J. INGELFINGER Editor, The New England Journal of Medicine | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/vail-harrelson-sign-mets-contracts.html | Vail, Harrelson Sign Mets Contracts | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/state-joins-fight-for-a-pond-water-level-sank-future-unsettled.html | State joins Fight for a Pond | True | By David C. Berliner | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/the-image-of-an-imagist-amy.html | The image of an imagist | True | By Grace Schulman | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/new-jersey-weekly-a-skiing-novice-on-a-skiing-weekend.html | A Skiing Novice on a Skiing Weekend | True | By Lee Dembart | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/marriage-announcement-1-no-title.html | Engagements | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/around-the-garden-on-rooting-and-potting-booklets-to-read-better.html | AROUND THE Garden | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/australians-struggle-to-preserve-cattle.html | Australians Struggle to Preserve Cattle | True | By Ian Stewart | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/carlie-butcher-neal-s-garonzik-marry-in-wilton.html | Carlie Butcher, Neal S. Garonzik Marry in Wilton | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/detroit-recovering-in-a-chastened-mood-auto-industry-recovering-in.html | Detroit Recovering in a Chastened Mood | True | By William K. Stevens | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/an-impressive-debut-for-dance-in-america.html | An Impressive Debut for â€šÃ„Ã´Dance in Americaâ€šÃ„Ã´ | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/margaret-cunningham-engaged-to-bradley-w-smith.html | Margaret Cunningham Engaged to Bradley W. Smith. | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/wallace-does-well-in-mississippi-test-carter-and-3-trail.html | Wallace Does Well In Mississippi Test; Carter and 3 Trail | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/if-you-go-93896151.html | If You Go.. | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/letters-big-blunders-working-wife-disclosure-pringles.html | LETTERS | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/epa-view-theres-still-a-considerable-way-to-go.html | E.P.A. View: There's Still a Considerable Way to Go | True | By Russell E. Train | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/new-jersey-weekly-about-new-jersey-how-to-fly-solo-on-a-bass-flying.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/new-stock-issues-stir-again.html | New Stock Issues Stir Again | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/leonard-unrated-miler-gets-chance-wins-race.html | Leonard, Unrated Miler, Gets Chance, Wins Race | True | By William J. Miller | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/oil-a-longrange-viewpoint-charles-heller-warns-of-new-crises.html | Oil: A Longâ€šÃ„Ã´Range Viewpoint | True | By Clyde H. Farnsworth | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/the-region-in-summary-more-drastic-cutting-than-beame-thought.html | The Region | True | By Donald Morrison | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/points-of-view-growth-rates-predict-november-winners.html | POINTS OF VIEW. | True | By Ray C. Fair | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/stage-view-of-poetry-heard-and-seen-fragments-of-a-trilogy.html | STAGE VIEW | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/trial-of-patricia-hearst-for-robbery-to-open-tuesday-a-hearst-or.html | Trial of Patricia Hearst for Robbery to Open Tuesday | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/bribery-dilemma-grows-bribery-dilemma-growing.html | Bribery Dilemma Grows | True | By Michael C. Jensen | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/american-art-to-1920-at-a-gallery-on-li.html | American Art to 1920 at a Gallery on L.I. | True | By David. L. Shirey Special to The New York Times | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/trying-to-like-those-saturday-tv-kid-shows-trying-to-like-those-kid.html | Trying to Like Those Saturday TV Kid Shows | True | By Carol Rinzler | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/quintet-by-taxin-in-local-premiere.html | Quintet by Taxin In Local Premiere | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/marsha-susan-berkowitz-plans-bridal.html | Marsha Susan Berkowitz Plans Bridal | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/japan-the-land-of-the-rising-fadfootball-for-now.html | Japan: the Land of the Rising Fad Football for Now | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/skyline-kc-chief-awards.html | Skyline K.C. Chief Award's | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/knicks-topple-pistons-for-6th-in-row-117100-knicks-register-6th-in.html | Knicks Topple Pistons For 6th in Row, 117â€šÃ„Â¥100 | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/ussoviet-arms-accord-tied-to-brezhnevs-health-outlook-for-ussoviet.html | U.S.â€ìâ€"Soviet Arms Accord Tied to Brezhnev's Health | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/four-norwegians-lead-in-skating.html | Four Norwegians Lead in Skating | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/parking-ban-aims-for-cleaner-city.html | Parking Ban Aims For Cleaner City | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/winter-night.html | Winter Night | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/how-yuri-maximovich-isakovsky-survived-a-hero-in-his-time.html | How Yuri Maximovich Isakovsky survived | True | By Geoffrey Wolff | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/letters-to-the-editor-why-the-concorde-must-fly-decibel-arithmetic.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/a-former-coach-tells-of-the-evils-of-college-recruiting-the-stars-a.html | A Former Coach Tells of the Evils of College Recruiting | True | By Bob Cousy | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/five-years-of-progress-following-the-corrective-movement.html | Five Years of Progress Following the Corrective Movement | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/new-jersey-weekly-aid-for-the-divorced.html | Aid for the Divorced | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/china-announces-a-nuclear-blast-peking-stresses-defense-in-2d-test.html | CHINA ANNOUNCES A NUCLEAR BLAST | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/solutions-to-last-weeks-puzzles.html | Solutions to last week's puzzles | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/black-businessman-abducted-but-alabama-ransom-bid-fails-alarm.html | Black Businessman Abducted, But Alabama Ransom Bid Fails | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/new-jersey-weekly-food-catered-affairs.html | FOOD | True | By Joan Cook | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/dr-wallace-gordon-dies-an-official-of-du-pont-68.html | Dr. Wallace Gordon Dies; An Official of du Pont, 68 | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/new-jersey-weekly-questions-in-short-hills-short-hills-in-affluent.html | Questions in Short Hills | True | By Richard J MEISLIN | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/freeman-wins-test-for-fencing-team-canucks-5-leafs-5.html | Briggs Advances In Squash Racquets, | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/the-nation-summary-administration-fights-disclosure-of-bank.html | The Nation | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/soviet-buying-technology-despite-us-trade-curb.html | Soviet Buying Technology Despite U.S. Trade Curb | True | By David K. Siciper | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/china-emerging-as-an-oil-power.html | China Emerging as an Oil. Power | True | By Fox Butterfield | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/india-lacks-space-for-food-storage-bumper-crops-cause-strain-on.html | INDIA LACKS SPACE FOR FOOD STORAGE | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/rights-and-remedies.html | Rights and Remedies | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/latins-apply-shock-policy-latins-apply-shock-to-treat-the-economy.html | Latins Apply â€ìâ€'Shockâ€ìâ€' Policy | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/li-officials-assail-careys-budget-cuts-long-island-officials-assail.html | L.I. Officials Assail Carey's Budget Cuts | True | By Pranay Gupte | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/some-subsidized-coops-far-from-pioneers-ideal-subsidized-coops.html | Some Subsidized Coâ€ìâ€'ops Far From Pioneersâ€ìâ€' Ideal | True | By Rita Reif | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/new-test-of-auto-industrys-standing-in-congress-is-imminent.html | New Test of Auto Industry's Standing in Congress Is Imminent | True | By Helen Kahn | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/pinhas-lavon-defense-minister-of-israel-in-sabotage-case-dies.html | Pinhas Lavon, Defense Minister of Israel in Sabotage Case, Dies | True | By Moshe Brilliant Special to The New York Times | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/games-security-guards-to-outnumber-athletes-2-to-1.html | Games Security Guards to Outnumber Athletes, 2 to 1 | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/spratly-islands-causing-concern-analysts-believe-actions-by-4-asian.html | SPRATLY ISLANDS CAUSING CONCERN | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/shang-plays-goodwill-role.html | Shang Plays Goodwill Role | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/brighter-payments-position.html | Brighter Payments Position | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/experts-seek-ethical-guidelines-for-sex-research-and-therapy.html | Experts Seek Ethical Guidelines for Sex Research and Therapy | True | By Jane E. Brody Special to The New York Times | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/results-in-british-football.html | Results in British Football | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/milton-reynolds-pen-maker-dead-popularized-the-ball-point-set-a.html | MILTON REYNOLDS, PEN MAKER, DEAD | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/nuclear-spread.html | Nuclear Spread â€ìâ€¶ | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/the-arbiters-of-taste-in-england-children-of-the-sun-children.html | The arbiters of taste in England | True | By Hilton Kramer | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/britain-in-spirit-of-76-sending-artists-to-us.html | Britain, in Spirit of â€ìâ€'76, Sending Artists to U.S. | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/spicier-mutual-funds.html | Spicier Mutual Funds | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/mayor-appoints-hornstein-to-planning-commission.html | Mayor Appoints Hornstein To Planning Commission | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/david-le-winter-61-leader-of-orchestra-and-composer.html | David Le Winter, 61, Leader Of Orchestra and Composer | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/assad-is-a-likely-arab-spokesman-syria-is-now-an-important.html | Assad Is a Likely Arab Spokesman | True | By Henry Tanner | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/white-house-post-in-science-gains-plan-for-an-adviser-to-the.html | Plan for an Adviser to the President Likely to Pass Congress in Six Weeks | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/its-not-who-will-speak-but-who-will-listen-a-teacher-and-a-healer.html | It's Not Who Will Speak, but Who Will Listen | True | By Tobias J. Barboza | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/new-jersey-weekly-trenton-notebook-courtesy-is-the-game.html | TRENTON NOTEBOOK | True | By Martin Waldron | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/in-scandinavia-norway-alone-sees-big-gains.html | In Scandinavia, Norway Alone Sees Big Gains | True | By Alfred E. Pedersen | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/deepsea-trough-to-be-explored-scientists-will-begin-diving-off-the.html | DEEPSEAÃ‚Â¨SEA TROUGH TO BE EXPLORED | True | By Walter Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/trudeau-sees-echeverria.html | Trudeau Sees Echeverria | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/writing-test-for-college-is-urged-regional-meetings-set-college.html | Writing Test for College Is Urged | True | By Gene I. Maeroff | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/sara-petersen-jeffrey-r-buell-wed-in-suburb.html | Sara Petersen, Jeffrey R. Buell Wed in Suburb | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/gun-at-airport-leads-to-arrest-of-suspect-in-530000-holdup.html | Gun at Airport Leads to Arrest Of Suspect in $530,000 Holdup | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/this-week-in-sports-college-basketball-pro-basketball-hockey.html | This Week in Sports | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/new-jersey-weekly-hocuspocus-and-hohokus.html | HocusÃ‚Â¨pocus and HoÃ‚Â¨HoÃ‚Â¨Kus | True | By Mario Pei | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/spain-fears-portugalized-economy.html | Spain Fears TortugalizedÃ‚Â´ Economy | True | By Henry Giniger | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/world-news-briefs-italys-socialists-shun-coalition-icelandic-leader.html | World News Briefs | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/chapot-triple-winner.html | Chapot Triple Winner | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/outlook-for-affluence-south-korea-works-for-peace-prosperity-and.html | Outlook for Affluence | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/it-is-possible-more-than-a-million-did-not-even-register-full.html | It Is Possible More Than a Million Did Not Even Register | True | By Richard D. Lyons | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/ambush-among-the-slots-big-enough-to-fall-in-teacher-speaks.html | Ambush Among the Slots | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/trudeau-visiting-3-latin-nations-hopes-to-further-canadas.html | Hopes to Further Canada's Independent Course | True | By Robert Trumbull Special to The New York Times3 | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/how-to-get-to-florida-by-bus-car-train-plane-pick-one-getting-to.html | How to Get to Florida by Bus, Car, Train, Plane. Pick One. | True | By Paul Grimes | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/iowa-wrestlers-win.html | Iowa Wrestlers Win | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/1977-cars-shorter-lighter-lighter-77-cars.html | 1977 Cars: Shorter, Lighter | True | By Robert Irvin | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/floyd-braun-to-wed-yvonne-drouillard.html | Floyd Braun to Wed Yvonne Drouillard | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/parents-decry-cuts-in-school-services.html | Parents Decry Cuts in School Services | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/hoover-defended-on-1969-wiretaps-edbi-aides-disputing-kissinger.html | ExÃ‚Â¨F.B.I. Aides, Disputing Kissinger. Say Late Chief Did Not Name Risks | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/the-belowdecks-loneliness-of-a-longdistance-cruise.html | The BelowÃ‚Â¨Decks Loneliness of a LongÃ‚Â¨Distance Cruise | True | By James Tuite | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/senate-and-house-inquiries-are-not-the-usual-investigative.html | Senate and House Inquiries Are Not the Usual Investigative Procedures | True | By Nicholas M. Horrock | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/pachman-could-have-been-a-contender-checkmate-in-prague.html | Pachman could have been a contender | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/no-greeting-cards-in-japanese-bookstores.html | No Greeting Cards in Japanese Bookstores | True | By Frank Gibney | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/italys-government-crisis-is-really-different-this-time.html | Italy's Government Crisis Is Really Different This Time | True | By Alvin Shuster | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/what-was-this-opera-doing-in-the-rubble-of-the-roxy-act-iii-act.html | What Was This Opera Doing in the Rubble of the Roxy? | True | By Howard Goldberg | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/some-help-from-debussy-for-the-hassled-driver.html | Some Help From Debussy For the Hassled Driver | True | By Anthony J. Despagni | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/eulogy-to-a-dead-battery.html | Eulogy to a Dead Battery? | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/its-own-procedures-prevent-it-from-doing-much-deliberating.html | Its Own Procedures Prevent It From Doing Much Deliberating | True | By David E. Rosenbaum | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/chicago-schools-more-segregated-no-progress-is-made-on-integration.html | CHICAGO SCHOOLS MORE SEGREGATED | True | By Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/thousands-of-refugees-trying-to-return-to-angola-350000-have-fled.html | Thousands of Refugees Trying to Return to Angola | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/for-young-readers-science-fiction-vr-robot-buddy-the-windows-of-for.html | For young readers: science fiction | True | By Gerald Jonas | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/rutgers-trounces-lafayette.html | Rutgers Trounces Lafayette | True | By Deane McGowen, Special to The New York Times | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/bettors-get-reward.html | Bettors Get Reward | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/a-meeting-at-elsinore-the-socialists-gathered-but-did-not-really.html | A Meeting at Elsinore | True | By Bernard Weinraub | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/the-right-to-own-a-cadillac.html | The Right to Own a Cadillac | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/new-labor-secretary.html | New Labor Secretary | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/bridge-turn-about.html | BRIDGE | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/sandra-lil-captures-50000-pace-finale.html | Sandra Lil Captures $50,000 Pace Finale | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/cold-snap-evokes-era-of-icy-bridge-on-hudson.html | Cold Snap Evokes Era Of Icy Bridge on Hudson | True | By Werner Bamberger | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/letter-petrocelli-objection.html | LETTER | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/concerning-pain-and-beauty-the-verdict.html | Concerning pain and beauty | True | By Rachel MacKenzie | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/ellen-boates-engaged.html | Ellen Boates Engaged | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/guatemala-drills-for-big-find.html | Guatemala Drills for Big Find | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/new-jersey-weekly-letters-to-the-editor-property-taxes-in-summit.html | LETTERS TO THE EDITOR | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/in-albany-an-echo-from-carey.html | In Albany, an Echo from Carey | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/cup-slalom-event-won-by-stenmark-stenmark-rallies-to-win-world-cup.html | Cup Slalom Event Won by Stenmark | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/new-jersey-weekly-new-day-dawns-for-the-bar.html | New Day Dawns for the Bar | True | By James F. Lynch | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/israel-seeks-niche-in-special-exports.html | Israel Seeks Niche in Special Exports | True | By Moshe Brilliant | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/new-novel-without-regrets-the-sisters-shadow-play-a-home-is-not-a.html | New & Novel | True | By Martin Levin | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/computer-will-keep-tabs-on-suffolk-legislation-video-terminals-cost.html | Computer Will Keep Tabs Suffolk Legislation | True | By Kevin R. Reilly Special to The New York Times | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/poets-and-politicians-the-guest-word.html | Poets and Politicians | True | By Stanley Kunitz | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/missouri-hires-lawrence.html | Missouri Hires Lawrence | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/conservation-unit-party.html | Conservation Unit Party | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/letters-open-secrets-leslie-gelb-replies-monastic-brew.html | Letters | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/art-view-the-art-of-painting-is-alive-and-well-art-view.html | ART VIEW | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/squires-take-replay-then-nets-win-9485.html | Squires Take Replay; Then Nets Win, 94â€¦â€™85 | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/tighter-brownstone-loans-squeeze-on-loans-for-brownstones.html | Tighter Brownstone Loans | True | By Leonard Sloane | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/a-june-27-wedding-for-della-rodhart.html | A June27 Wedding For Della Rodhart | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/rip-van-winkle-jrs-describe-what-they-see-in-1985.html | Rip van Winkle irs. Describe What They See in 1985 | True | BY BERNARD BERELSON President Emeritus, the Population Council | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/st-lucia-empty-beaches-lush-jungles-and-a-bubbling-volcano-st-lucia.html | St. Lucia: Empty Beaches, Lush Junglesâ€¦Â³and a Bubbling Volcano | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/new-jersey-weekly-politics-bring-cash-to-get-credit.html | POLITICS | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/arms-cheating-may-be-a-matter-of-interpretation.html | Arms Cheating May Be A Matter of Interpretation | True | By John W. Finney | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/iowa-high-court-upholds-state-ban-on-prostitution.html | Iowa High Court Upholds State Ban on Prostitution | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/condons-offers-friday-noon-jazz-band-is-interesting-variant-of.html | CONDON'S OFFERS FRIDAY NOON JAZZ | True | By John S. Wilson | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/for-first-time-china-reports-air-disaster.html | For First Time, China Reports Air Disaster | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/ej-decastro-fiance-of-mary-lou-magrino.html | E. J. DeCastro Fiance Of Mary Lou Magrino | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/politically-subtle-repression-guile-keep-pinochet-on-top-in-chile-a.html | Politically Subtle | True | By Hugh O'Shaughnessy | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/5-firemen-injured-when-hit-by-a-car-while-fighting-fire.html | 5 Firemen Injured When Hit by a Car While Fighting Fire | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/barbara-j-sonn-plans-to-marry.html | Barbara J. Sonn Plans to Marry | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/notes-on-celebrating-americas-3billionth-new-cruise-ship-notes.html | Notes: On Celebrating America's 3â€šÃ„Â¥Billionth | True | By John Brannon Albright | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/fire-kills-13000-chickens.html | Fire Kills 13,000 Chickens | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/dr-denise-michelle-nagel-betrothed.html | Dr. Denise Michelle Nagel Betrothed | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/hollywoods-greatest-absurd-moments.html | Hollywood.s Greatest Absurd Moments | True | By Wallace Mailmfield | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/new-yorks-alternateside-ritual-dance-cutins-frowned-on.html | New York's Alternateâ€šÃ„Â¥Side Ritual Dance: Cutâ€šÃ„Â¥Ins Frowned On | True | By Muriel Fischer | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/endpaper-the-crisis-explained.html | Endpaper | True | Edited By Glenn Collins | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/nobuko-imai-heard-in-recital-on-viola.html | NOBUKO IMAI HEARD IN RECITAL ON VIOLA | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/college-at-westbury-is-given-high-marks-educational-approach.html | College At Westbury Is Given High Marks | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/study-finds-rise-in-abortions-here.html | STUDY FINDS RISE IN ABORTIONS HERE | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/going-after-people-in-the-nation.html | Going After People | True | By Tom Wicker | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/better-power-plant-remains-elusive-goal-for-engineers.html | Better Power Plant Remains Elusive Goal for Engineers | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/miss-evert-wins.html | Miss Evert Wins | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/new-jersey-weekly-a-student-eyes-princetons-chief.html | A Student Eyes Princeton's Chief | True | By James Barron | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/tv-notes-new-entries-will-premiere-later-next-season-faulk-comeback.html | TV Notes: New Entries Will Premiere Later Next Season | True | By Les Brown | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/benefit-at-paper-mill.html | Benefit at Paper Mill | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/from-parisla-guerre-du-vin.html | From Parisâ€šÃ„Â® La Guerre duVin | True | By Alvin Shuster | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/miss-bigelow-will-be-bride.html | Miss Bigelow Will Be Bride | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/nicklaus-70209-leads-by-stroke-nicklaus-takes-lead-by-stroke.html | Nicklaus 70â€šÃ„Â²209 Leads by Stroke | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/paf-playhouse-shifts-to-original-works-new-plays-defended-major.html | P.A.F. Playhouse. Shifts to Original Works | True | By Barbara Delatiner Special to The New York Times | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/26-women-are-now-serving-as-chaplains-at-hillel-centers-viewed-with.html | 26 Women Are Now Serving As â€šÃ„Â¥Chaplainsâ€šÃ„Â¨ at Hillel Centers | True | By Irving Spiegel Special to The New York Times | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/canada-faces-crisis-middle-east-prosperity-fosters-social-strains.html | Canada Faces Crisis | True | By John M. Lee | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/japanese-striving-to-catch-up-with-westerners-in-mideastern-deals.html | Japanese Striving to Catch Up With Westerners in Mideastern Deals | True | BY Richard Halloran | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/theater.html | Theater | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/new-jersey-weekly-fort-lee-suburb-of-japan-the-french-fries-are.html | Fort Lee: Suburb of Japan | True | By Leslie Maitland | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/yugoslavs-build-world-news-unit-thirdworld-agency-seeks-to-cut.html | YUGOSLAVS BUILD WORLD NEWS UNIT | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/suffolks-first-and-only-ombudsman-makes-trouble-her-business-high.html | Siffolk's First and Only Ombudsman Makes trouble Her Business | True | By Lawrence C. Levy Special to The New York Times | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/sahel-striving-to-recover-adapts-after-killing-drought.html | Sahel, Striving to Recover, Adapts After Killing Drought | True | By Brendan Jones | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/calendar-of-dog-shows.html | Calendar of Dog Shows | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/auction-to-aid-huntington-arts.html | Auction to Aid Huntington Arts | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/dance-erick-hawkins-here-and-now-with-watchers-is-given-in-whitney.html | Dance: Erick Hawkins | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/if-you-go.html | If You Co | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/carey-shifts-state-education-spending-favorable-to-suburbs.html | Carey Shifts State Education Spending | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/hunting-for-leonardos-lost-masterpiece.html | Hunting for Leonardo's Lost Masterpiece | True | By Joseph Pilcher | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/seton-halls-trackmen-win-jersey-indoor-title.html | Seton Hall's Trackmen Win Jersey Indoor Title | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/dm-sullivan-fiance-of-margaret-murray.html | D. M. Sullivan Fiance. Of Margaret Murray | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/montauk-benefit.html | Montauk Benefit | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/state-offers-to-help-antidrug-programs-figures-back-goldin.html | State Offers to Help Antidrug Programs | True | By Glenn Fowler | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/the-economic-scene-its-confidence-that-counts-economic-indicators.html | It's Confidence That Counts | True | By Thomas E. Mullaney | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/markets-in-review-dow-soars-2432-on-record-volume.html | MARKETS IN REVIEW | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/vip-rides-in-washington-exchange-with-train.html | V.I.P. Rides in Washington | True | By Richard A. Ryan | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/by-lester-r-brown-president-worldwatch-institute.html | President, Worldwatch Institute | True | By Lester R. BROWN | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/palestine-army-patrols-beirut-to-uphold-truce-karami-decides-to.html | PALESTINE ARMY PATROLS BEIRUT TO UPHOLD TRUCE | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/mary-tuttle-to-be-bride.html | Mary Tuttle To Be Bride | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/new-jersey-weekly-shop-talk.html | SHOP TALK | True | By Rosemary Lopez | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/postal-problems-mounting-postal-problems-mounting.html | Postal Problems Mounting | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/editors-choice-fiction-and-poetry-general.html | Editorsâ€šÃ„Ã´ Choice | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/state-gives-hampton-jitney-goahead.html | State Gives Hampton Jitney Goâ€šÃ„Ã´Ahead | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/stingers-top-whalers.html | Stingers Top Whalers | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/the-official-american-league-baseball-schedule-for-the-1976-season.html | BALTIMORE | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/the-automobile-through-childrens-eyes.html | The Automobile Through Children's Eyes | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/composer-draws-on-his-wartime-experiences-the-work-of-9-poets.html | Composer Draws on His Wartime Experiences | True | By Phyllis Funke | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/new-jersey-weekly-snow-where-has-it-gone.html | Snow: Where Has It Gone? | True | By Nancy Fallon | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/us-seeks-the-return-of-accused-bomber.html | U.S. Seeks the Return of Accused Bomber | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/few-savings-in-car-rentals.html | Few Savings in Car Rentals | True | By Nathaniel C. Nash | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/suffolk-jockey-takes-6-races-con-man-bowie-victor-nine-thrills.html | Suffolk Jockey Takes 6 Races | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/sports-news-briefs-ryen-first-in-telemark-ski-jump-stolen-filly.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/dance-carter-stars-in-ballet-theater.html | Dance: Carter Stars in Ballet Theater | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/new-jersey-weekly-suburban-theater-lights-the-nights-theater-in.html | Suburban Theater Lights the Nights | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/the-budget-goes-to-congress-193-experts-and-two-committees-take.html | The Budget Goes to Congress | True | By Richard L. Madden | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/pursuit-of-sounder-economic-basic.html | Pursuit of Sounder Economic Basic | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/emergency-spurs-indian-economy.html | â€šÃ„Ã¹Emergencyâ€šÃ„Ã´ Spurs Indian Economy | True | By William Borders | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/the-american-plan-national-economic-planning-will-arrive-when.html | National economic planning will arrive when businessmen demand it â€šÃ„Ã®and demand it they will, to save the capitalist system. | True | By Robert L. Heilbroner | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/article-5-no-title.html | Article 5 â€šÃ„Ã® No Title | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/south-africa-gives-strong-indications-of-angola-pullout.html | South Africa Gives Strong Indications Of Angola Pullout | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/rhode-island-overtime-ban-of-gov-noel-invalidated.html | Rhode Island Overtime Ban Of Gov. Noel Invalidated | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/an-asian-common-market-may-be-far-away-but-five-nations-work-toward.html | An Asian Common Market May Be Far Away, but Five Nations Work Toward | True | By David A. Andelman | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/fashion-tweedledum-and-tweedledee.html | Fashion | True | By Anne Roiphe | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/house-unit-scores-poverty-agency-report-urges-reorganization-of.html | HOUSE UNIT SCORES POVERTY AGENCY | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/american-stars-in-ghana.html | American Stars in Ghana | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/saw-pens-potential-hailed-by-truman.html | Saw Pen's Potential | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/cities-worldwide-can-vie-with-new-york-for-urban-problems-addis.html | Cities, Worldwide, Can Vie With New York for Urban Problems | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/finnish-skater-scores.html | Finnish Skater Scores | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/new-devices-to-help-skiers-keep-warm-on-cold-slopes-small-and.html | New Devices to Help Skiers Keep Warm on Cold Slopes | True | By Michael Strauss | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/a-fugitive-leader-of-indian-movement-captured-by-fbi.html | A Fugitive Leader of Indian Movement Captured by F.B.I. | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/banks-also-a-casualty-in-lebanon.html | Banks Also a Casualty in Lebanon | True | By Isham A. Hijazi | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/a-book.html | A Book | True | By Tracy Johnston | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/fueling-the-arts-or-exxon-as-a-medici-exxon-fuels-the-arts.html | Fueling the Arts, Or, Exxon as a Medici | True | By John Brooks | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/pacific-regions-worry-pentagon-study-questions-the-use-of-bases-and.html | PACIFIC REGIONS WORRY PENTAGON | True | By Drew Middleton | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/most-boston-schools-held-lagging-on-racial-guideline.html | Most Boston Schools Held Lagging on Racial Guideline | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/greece-and-turkey-battle-austerity.html | Greece and Turkey Battle Austerity | True | By Steven V. Roberts | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/canadian-paper-strike-proves-long-and-costly.html | Canadian Paper Strike Proves Long and Costly | True | By Robert G. Gibbens | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/patchwork-of-history-at-greenfield-village-popularizing-history.html | Patchwork of History At Greenfield Village | True | By Judy Serrin | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/whats-doing-in-the-bahamas.html | What's Doing in the BAHAMAS | True | By George Volsky | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/lh-jacobson-fiance-of-cynthia-lipschutz.html | L. H. Jacobson Fiance Of Cynthia Lipschutz | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/labor-is-refocusing-on-goals-labor-is-refocusing-on-goals.html | Labor Is Refocusing on Goals | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/brazils-economic-miracle-appears-of-little-benefit-to-workers.html | Brazil's Economic âê3Ã_Ã²'Miracleâê3Ã_Ã´ Appears of Little Benefit to Workers | True | By Jonathan Kandell Special to The New York Times | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/ernst-rothe-exporter-to-marry-nancy-l-eberhart-next-month.html | Ernst Rothe, Exporter, to Marry Nancy L. Eberhart Next Month | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/trading-with-the-enemy.html | Trading With the Enemy | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/david-sullivan-71-dead-exhead-of-service-union.html | David Sullivan, 71, Dead; Exâê3Ã_Ã²Head of Service Union | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/music-notes-inspiration-from-the-colonies-musical-salute-tucker.html | Music Notes: Inspiration From The Colonies | True | By Shirley Fleming | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/murals-bring-the-present-into-a-historic-church-scenes-of-activity.html | Murals Bring the Present into a Historic Church | True | By Kim Lem | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/home-clinic-more-answers-to-common-problems.html | Home Clinic | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/birth-notice-1-no-title.html | Births | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/mayor-bids-state-shut-9-hospitals-closing-of-4-voluntary-units-and.html | MAYOR BIDS STATE MT 9 HOSPITALS | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/nastase-turns-back-solomon-and-official.html | Nastase Turns Back Solomon and Official | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/saigon-movies-free-for-tet.html | Saigon Movies Free for Tet | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/mideast-oil-riches-flow-unevenly-canada-faces-crisis-as-oil-supply.html | Mideast Oil Riches Flow Unevenly | True | By Eric Pace | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/puns-and-twists.html | Puns and twists | True | By Mel Taub | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/nightmare.html | Nightmare | True | By Christopher Lasch | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/numismatics-gold-vs-bronze-a-question-of-values-canada-caveat.html | NUMISMATICS | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/auto-worker-survives-slumpand-plans-new-career-courses-at-wayne.html | Auto Worker Survives and Plans New Career | True | By Mary C. Salpukas | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/the-geniuses-who-shaped-an-industry-the-geniuses-who-turned-detroit.html | The Geniuses Who Shaped an Industry | True | By Prof. David L. Lewis | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/music-view-forty-years-in-pursuit-of-an-ideal.html | MUSIC VIEW | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/metropolitan-briefs-goodman-urges-single-cigarette-tax-special.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/queens-class-carnival-nets-115-for-neediest.html | Queens Class Carnival Nets $115 for Neediest | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/nofault-effect-on-lawyers-seems-slight-impact-of-nofault-on-lawyers.html | NoFault Effect on Lawyers Seems Slight | True | By Tom Goldstein | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/best-seller-list-book-ends.html | Best Seller List | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/spirits-aide-resigns.html | Spirits' Aide Resigns | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/portugal-facing-economic-crisis.html | Portugal Facing Economic Crisis | True | By Marvine Howe | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/cunningham-makes-plea-for-suspending-of-judgment-on-charges.html | Cunningham Makes Plea for Suspending of Judgment on Charges | True | By Frank Lynn | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/shapp-plan-sets-limit-on-campaigning-wants-top-spot-hunters-with.html | Shapp Plan Sets Limit on Campaigning | True | By Lucinda Franks Special to The New York Times | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/greater-new-york-automobile-show2.html | GREATER NEW YORK AUTOMOBILE SHOW | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/study-finds-rise-in-abortions-here-one-of-5-resident-women-capable.html | STUDY FINDS RISE IN ABORTIONS HERE | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/shah-of-iran-uses-oman-to-train-armed-forces-bombarded-rebel-area.html | Shah of Iran Uses Oman to Train Armed Forces | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/new-jersey-weekly-beat-the-mob-dont-breathe-beat-the-mob-dont.html | Beat the Mob, Don't Breathe | True | By Marvin Kitman | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/inflation-turns-buenos-aires-into-a-bazaar.html | Inflation Turns Buenos Aires Into a Bazaar | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/hunter-title-to-slice-olife.html | Hunter Title To Slice O'Life | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/wta-policy-said-to-foster-further-service-cuts.html | W.T.A. Policy Said to Foster Further Service Cuts | True | By Edward C. Burks | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/sports-editors-mailbox-boost-for-soccersmokefilled-garden-to-the.html | Sports Editor's Mailbox: Boost for Soccer-Smoke‐Filled Garden | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/new-jersey-weekly-an-unspoiled-world.html | An Unspoiled World | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/gb-whitaker-jr-to-wed-miss-corl.html | G. B. Whitaker Jr. To Wed Miss Corl | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/at-a-democratic-caucus-in-mississippi-the-message-is-spelled-in.html | At a Democratic Caucus in Mississippi, the Message Is Spelled in Black and White: â€šÃ„Ã’All of You Come‚Ã„Ã´ | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/dachshund-best-in-va-show.html | Dachshund Best in Va. Show | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/impoverished-demanding-others-help-in-confrontation-with-rich.html | Impoverished Demanding Others‚Ã„Ã´ Help | True | By H. J. Maidenbero | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/lucinda-childs-dance-company-presents-three-new-works.html | Clicinda Childs Dance Company Presents Three New Works | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/a-machine-reduces-postoperative-clotting-of-blood-phlebitis-also-a.html | A Machine Reduces Postoperative Clotting of Blood | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/nineto-five-philodendra.html | Nineâ€šÃ„Ã²to‚Ã„Ã´Five Philodendra | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/a-rebuilt-track-awaits-millrose.html | A Rebuilt Track Awaits Millrose | True | By Bob Hersh | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/food-in-praise-of-veal-mediterranean-veal-ragout-with-olives-veal.html | Food | True | By Craig Claiborne with Pierre Franey | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/millrose-entries-mens-field-events-womens-events.html | Millrose Entries | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/labors-voice-heard-in-west-germany.html | Labor's Voice Heard in West Germany | True | By Craig R. Whitney | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/caracas-now-its-own-boss.html | Caracas Now Its Own Boss | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/new-jersey-weekly-the-cloudy-sunshine-law.html | The Cloudy Sunshine Law | True | By Sidney Zion | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/investing-how-options-respond-to-the-bull-market-sellers-find-stock.html | INVESTING | True | By Robert Metz | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/milwaukee-appeal-on-integration-set.html | MILWAUKEE APPEAL ON INTEGRATION SET | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/marquette-vanquishes-fordham-pace-82-lehman-73-liu-66-fairleigh-61.html | Marquette Vanquishes Fordham | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/robards-returns-to-oneills-journey.html | Robards Returns to O'Neill's â€šÃ„Ã’Journey‚Ã„Ã´ | True | By Michael Feingold | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/president-and-candidate-ford-says-retrench.html | President and Candidate Ford Says â€šÃ„Ã’Retrench‚Ã„Ã´ | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/briton-to-sail-atlantic-to-show-irish-could-have-discovered-america.html | Briton to Sail Atlantic to Show Irish Could Have Discovered America | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/beth-wladis-librarian-is-engaged.html | Beth Wladis, Librarian, Is Engaged | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/events-today-93893177.html | Events Today | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/theodore-faunce-exteacher-planning-to-marry-anna-lorca.html | Theodore Faunce, Ex‐teacher, Planning to Marry Anna Lorca | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/ideas-trends-education-astrophysics-medicine-the-people-who-are.html | Ideas & Trends | True | By Linda Charlton | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/terrorists-alarm-latins.html | Terrorists Alarm Latins | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/presidential-pirmaries-here-are-crowded-presidential-battle-is.html | Presidential Primaries Here Are Crowded | True | By Frank Lynn | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/breaking-up-the-oil-industry.html | Breaking Up the Oil Industry | True | By James Abourezk | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/vermont-university-wins-ski-carnival.html | Vermont University Wins Ski Carnival | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/carey-dismisses-air-guard-chief-ouster-of-maj-gen-george-stirs.html | CAREY DISMISSES AIR GUARD CHIEF; | True | By Thomas A. Johnson | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/recession-wracks-first-world-recession-wracks-industrialized-world.html | Recession Wracks First World | True | By Clyde H. Farnsworth | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/virginia-rogers-and-lawyer-to-marry.html | Virginia Rogers and Lawyer to Marry | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/tuition-raised-in-vermont.html | Tuition Raised in Vermont | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/freedoms-asked-by-polish-group-59-prominent-persons-sign-an-appeal.html | FREEDOMS ASKED BY POLISH GROUP | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/future-social-events.html | Future Social Events | True | By Russell Edwards | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/monica-spence-fiancee.html | Monica Spence Fiancee | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/notre-dame-tops-ucla-by-9585-hofstra-63-drexel-62-tennessee-56-miss.html | Notre Dame Tops U.C.L.A. by 95â€šÃ„Ã²85 | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/headliners-advice-and-dissent-the-death-of-paul-robeson.html | Headliners | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/fords-both-given-clean-bill-of-health-after-examinations.html | Fords Both Given Clean Bill of Health After Examinations. | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/why-humphrey-endures-washington.html | Why Humphrey Endures | True | By James Reston | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/film-view-an-epic-film-about-honor-and-survival-film-view-an-epic.html | FILM VIEW | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/surging-bankruptcies-bring-state-into-industry-with-bankruptcies.html | Surging Bankruptcies Bring. State Into Industry | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/lawyers-proliferate-and-prosper-workload-raised-by-regulation-and.html | Lawyers Proliferate and Prosper | True | By Ernest Dickinson | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/egypt-counts-on-canal-and-oil-to-bolster-selfsufficiency.html | Egypt Counts on Canal and Oil To Bolster Selfâ€šÃ„Ã´Sufficiency | True | By Henry Tanner | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/michelin-gives-island-a-gallic-glance-michelin-surveys-li-with-a.html | Michelin Gives Island a Gallic Glance | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/foreman-down-twice-knocks-out-lyle-in-5th-foreman-knocks-out-lyle.html | Foreman, Down Twice, Knocks Out Lyle in 5th | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/new-jersey-weekly-the-perils-and-delights-of-walking-a-dog.html | The Perils and Delights of Walking a Dog | True | By Sheila S. Klass | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/the-crosby-the-real-dog-the-500-check.html | The Crosby | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/harrington-says-us-aid-goes-to-chile-despite-ban.html | Harrington Says U.S. Aid Goes to Chile Despite Ban | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/article-1-no-title.html | Article 1 â€šÃ„Ã® No Title | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/saigon-plans-drive-on-unemployment-and-bureaucracy.html | Saigon Plans Drive On Unemployment And Bureaucracy | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/letters-to-the-editor-portrayal-of-market-for-coops-is-challenged.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/white-sox-sign-9-silvestri-as-coach.html | White Sox Sign 9, Silvestri as Coach | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/chess-it-pays-in-the-end.html | CHESS | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/new-jersey-weekly-tv-a-blurry-state-picture.html | TV: A Blurry | True | By Les Brown | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/road-back-strictly-uphill-for-yogi-behr-puts-it-together.html | Road Back Strictly Uphill for Yogi Behr | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/no-confirmation-us-says.html | â€šÃ„Ã´No Confirmation,â€šÃ„Ã´ U.S. Says | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/new-jersey-weekly-the-palisades-beauty-and-the-beast.html | The Palisades: Beauty and the Beast | True | By Paul Goldberger | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/arms-sales-stir-dispute-in-france-church-leaders-seek-end-to.html | ARMS SALES STIR DISPUTE IN FRANCE | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/new-jersey-weekly-a-bicentennial-salute.html | A Bicentennial Salute | True | By David L. Shirey | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/reports-from-the-moscow-bureaus-russia.html | Reports from the Moscow bureaus | True | By Phillip Knightley | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/theater-notes-millerwilliams-doublebill-at-the-phoenix.html | Theater Notes: Millerâ€šÃ„Ã¹Williams Doubleâ€šÃ„Ã¹Bill At the Phoenix | True | By Robert Berkvist | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/sri-lanka-nationalizes-estates-to-aid-the-poor.html | Sri Lanka Nationalizes Estates to Aid the Poor | True | By Neville de Silva | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/late-tv-listings.html | Late TV Listings | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/800-in-bolivia-dismissed-for-not-returning-to-work.html | 800 in Bolivia Dismissed For Not Returning To Work | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/how-to-find-4-peaks-89-trails-105-lifts-pick-valdisere-the-vastness.html | How to Find 4 Peaks, 89 Trails, 105 Lifts. Pick Valdâ€šÃ„Ã´Isere. | True | By Robert Wool | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/katherine-duffy-to-wed-in-june.html | Katherine Duffy To Wed in June | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/brazil-after-the-boom-is-trimming-its-economic-sails-as-foreign.html | Brazil, After the Boom, Is Trimming Its Economic Sails as Foreign Debts Soar | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/us-and-spain-sign-pact-for-defense-cooperation-treaty-is-signed-by.html | U.S. and Spain Sign Pact For Defense Cooperation | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/scientists-are-updating-cherished-ideas-the-hemispheres-of-the.html | Scientists Are Updating Cherished Ideas | True | By Richard M. Restak | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/not-only-drought-hurts-soviet-crops.html | Not Only Drought Hurts Soviet Crops | True | By Christopher S. Wren | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/greg-cluess-is-dead-at-26-st-johns-basketball-star.html | Greg Cluess Is Dead at 26; St. John's Basketball Star | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/korea-girds-for-economic-fray-open-policy-for-overseas-capital.html | Korea Girds For Economic Fray | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/wood-field-stream-duck-hunting-in-winter-cold.html | Wood, Field & Stream: Duck Hunting in Winter Cold | True | By Nelson Bryant Special to The New York Times | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/dar-aids-families-in-tracing-genealogy-preoccupation-with-roots.html | D. A. R. Aids Families in Tracing Genealogy | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/students-upheld-in-protest.html | Students Upheld in Protest | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/convention-events-envisioned-as-way-to-put-spirit-into-city.html | Convention Events Envisioned As Way to Put Spirit Into City | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/coin-phones.html | Coin Phones | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/recycling-pekingstyle.html | Recycling, Peking Style | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/fiscal-policies-skewed-by-inflation.html | Fiscal Policies Skewed by Inflation | True | By Linda Charlton | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/business-grapples-with-shifting-problems-ambitious-trade-talks.html | Ambitious Trade Talks Persevere | True | By Victor Lusinchi | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/4alarm-fire-damages-5-brooklyn-row-houses.html | 4âÃ‚Â°Alarm Fire Damages 5 Brooklyn Row Houses | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/new-jersey-weekly-no-boom-for-the-many-mansions-of-somerset.html | No Boom for the Many Mansions of Somerset | True | By Daniel MacHalaba | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/balance-sheets-no-longer-clearly-distinguish-the-parties-cutting.html | Cutting Back Is All the Vogue; The Issues Are How and Where | True | By James M. Naughton | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/camera-view-recording-our-heritage.html | CAMERA VIEW | True | By Lida Moser | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/the-world-in-summary-moscow-says-no-on-angola-may-be-on-arms-pact-no.html | The World | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/the-search.html | THE SEARCH | True | By Betty Jean Lifton | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/judith-gilson-engaged.html | Judith Gilson Engaged | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/gregghaywood-team-split-up.html | GreggâÃ‚ÂHaywood Team Split Up | True | By Phil Pash | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/carey-and-nadjari-clash-on-bronx-inquiry-order-concern-on-legality.html | Carey and Nadjari Clash On Bronx Inquiry Order | True | By Marcia Chambers | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/mideast-sales-sought-to-avert-trade-deficits.html | Mideast Sales Sought to Avert Trade Deficits | True | By David Bird | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/economic-curbs-stir-trudeaus-foes.html | Economic Curbs Stir Trudeau's Foes | True | By Robert Trumbull | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/briggs-advances-in-squash-racquets.html | Briggs Advances In Squash Racquets, | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/a-gm-view-the-controls-are-working.html | A.G.M. View: The Controls Are Working | True | By Ernest S. Starkman | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/nader-group-urges-the-federal-chartering-of-big-corporations-five.html | Nader Group Urges the Federal Chartering of Big Corporations | True | By Robert M. Smith Special to The New York Times | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/answersquestions.html | Answers/ Questions | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/obituary-2-no-title.html | ANNOUNCEMENTS OF DEATHS MAY BE TELEPHONED TO OXFORD 5.3311 UNT 5:30 P.M. INREGIONAL O NORTHERN A.M. TO 4:30 P.M. MONDAY THROUGH FRIDAY: NEW JERSEY (291) MARKET 3.39IL00; WESTCHESTERER CO.AND NORTHERN YORKYORK STATE COUNTIES (914) WHITE PLAINS 9.5300; NASSAU CO (516) 747.0500; SUFFOLK CO. (516) 604800; CONNECT!. (203) 3411âÃ‚ÂÂ°7762. | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/american-victor-in-speed-skating.html | American Victor In Speed Skating | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/4-candidates-sit-down-to-dinner-with-1000-new-hampshirites-bay.h.html | 4 Candidates Sit Down to Dinner With 1,000 Nevv Hampshirites | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/a-bigger-slice-of-a-smaller-pie-saw-seeks-more-security-recession.html | A Bigger Slice of a Smaller Pie | True | By Agis Salpukas | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/news-of-the-realty-trade-gucci-buys-a-building-on-5th-ave-a.html | News of the Realty Trade | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/angolan-leader-sees-us-harming-his-sides-efforts-coalition-official.html | ANGOLAN LEADER SEES U.S. HARMING HIS SIDE'S EFFORTS | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/imports-brace-for-us-challenge.html | Imports Brace For U.S. Challenge | True | By Robert Lindsey | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/nigeria-reviews-its-plans.html | Nigeria Reviews Its Plans | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/suzanne-c-rinfret-is-affianced-to-donald-ashton-moore-jr.html | Suzanne C. Rinfret Is Affianced. To Donald Ashton Moore Jr. | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/leslie-megear-fashion-editor-fiancee-of-crandall-s-connors.html | Leslie Megear,Fashion Editor, Fiancee of Crandall S. Connors | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/a-look-at-the-record-on-catalytic-converters-overheating-problem.html | A. Look at the Record on Catalytic Converters | True | By Gregory Skwira | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/smith-and-islanders-conquer-kings-50-smith-posts-3d-shutout-in-goal.html | Smith and Islanders Conquer Kings, 5âÃ‚Â°0 | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/mexico-fears-an-increase-in-heroin-addiction-among-its-young-people.html | Mexico Fears an Increase in Heroin Addiction Among Its, Young People | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/correction-93893183.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/aussie-designer-hopeful.html | Aussie Designer Hopeful | True | By Joanne A. Fishman | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/new-improved-advertising-when-you-hire-a-napoleon-dont-put-him-on.html | NEW! IMPROVED! | True | By Ted Morgan | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/stamps-issue-shows-flags-of-50-states.html | STAMPS | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/small-businesses-survive-in-algeria.html | Small Businesses Survive in Algeria | True | By Eirene Furness | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/ecuadorean-junta-frees-former-minister-from-jail.html | Ecuadorean Junta Frees Former Minister From Jail | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/electronic-alarm.html | Electronic Alarm | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/new-jersey-weekly-gardening-wintertime-bulbs.html | GARDENING | True | By Molly Price | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/those-old-mechanical-banks-pop-goes-the-penny.html | Those Old Mechanical Banks: Pop Goes the Penny | True | By Carole G. Rogers | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/unequal-justice-counselor-counsel-thyself.html | Unequal Justice | True | By Alan Dershowitz | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/city-fiscal-aims-seen-in-reach-more-effort-to-cut-spending-urged-by.html | CITY FISCAL AIMS SEEN IN REACH | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/steinke-honored-again.html | Steinke Honored Again | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/letters-to-the-editor-sunflower-the-director-merle-miller-replies.html | Letters To the Editor | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/gratovich-violinist-in-debut-program.html | Gratovich,Violinist, In Debut Program | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/connors-tanner-in-final.html | Connors, Tanner in Final | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/votes-in-congress-last-weeks-tally-for-metropolitan-area.html | Last. Week's Tally for Metropolitan Area | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/marty-robbins-back-in-racing.html | Marty Robbins Back in Racing | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/mary-wiesen-to-be-a-bride.html | Mary Wiesen To Be a Bride | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/brooklyn-cultural-group-is-opening-its-traveling-salute-to-the.html | Brooklyn Cultural Group Is Opening Its â€šÃ„Ã²Traveling Salute to the Performing Artsâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/socialists-plan-more-aid-in-spain-europeans-to-step-up-help-for.html | SOCIALISTS PLAN MORE AID IN SPAIN | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/mens-designers-show-they-have-a-way-with-women-too-first-tennis.html | Men's Designers Show They Have a Way With Women,Too | True | By Bernadine Morris | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/south-korea-faces-slackening-growth.html | South Korea Faces Slackening Growth | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/dance-view-paul-taylorspinner-of-mysteries-dance-view.html | DANCE VIEW | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/critics-at-the-wheel-a-man-who-finds-us-cars-lacking.html | Critics at the Wheel | True | | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-25 | 1976-01-25 | https://www.nytimes.com/1976/01/25/archives/a-playful-storm-of-sculpture-to-a-new-york-uncertain-of-its-future.html | A playful storm of sculpture | True | By Hilton Kramer | 2004-02-06 0:00 | RE 917-028 | B 86-425 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/kimberly-exciting-but-quiet.html | Kimberly: Exciting, But Quiet | True | By Bernadine Morris | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/a-us-jury-studies-exbrokerage-firm.html | A U.S. JURY STUDIES EXâ€šÃ„Ã´BROKERAGE FIRM | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/ford-may-visit-mideast-to-press-for-an-accord.html | Ford May Visit Mideast To Press for an Accord | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/chelsea-theater-center-facing-financial-crisis-acclaim-and-awards.html | Chelsea Theater Center Facing Financial Crisis | True | By Mel Gussow | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/about-new-york-a-tough-act-to-follow.html | About New york | True | By John Corry | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/metropolitan-briefs-50-schools-to-be-closed-by-fall-midtown-gets.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/what-was-real-menu-at-nadjari-luncheon-cohn-the-matchmaker-respect.html | What Was Real Menu at Nadjari Luncheon? | True | By Marcia Chambers | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/inquiry-shows-secret-aid-to-many-foreign-leaders-house-panel-says-a.html | Inquiry Shows Secret Aid To Many Foreign Leaders | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/israel-jails-arab-for-life.html | Israel Jails Arab for Life | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/boos-fill-garden-as-rangers-lose-again-oddie-eddie-rangers-scoring.html | Boos Fill Garden as Rangers Lose Again | True | By Parton Keese | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/new-jersey-pages-backlog-of-orders-for-machine-tools-shrank-50-in.html | Backlog of Orders For Machine Tools Shrank 50% in â€šÃ„Ã¬'75 | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/new-jersey-pages-ford-may-visit-mideast-to-press-for-an-accord-trip.html | Ford May Visit Mideast To Press for an Accord | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/more-disclosure-by-banks-urged-head-of-house-panel-says-reforms-are.html | MORE DISCLOSURE BY BANKS URGED | True | By Robert M. Smith Special to The New York Times | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/lethal-wolf-study.html | Lethal Wolf â€šÃ„Ã²Study'â€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/recital-by-janet-baker-british-mezzo-excels-in-unusual-program.html | Recital: By Janet Baker | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/e-german-snaps-mark.html | E. German Snaps Mark | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/corporate-profits-exceed-forecasts-for-4th-quarter-food-companies.html | Corporate Profits Exceed Forecasts for 4th Quarter | True | By Steven Rattner | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/new-jersey-pages-pension-funds-are-warned-on-buying-public-bonds.html | Pension Funds Are Warned on Buying Public Bonds | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/new-jersey-pages-byrne-may-try-again-to-end-practice-of-senatorial.html | Byrne May Try Again to End Practice of â€šÃ„ÂªSenatorial Courtesyâ€šÃ„Â´ | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/europes-socialist-parties-near-split-on-links-to-reds.html | Europe's Socialist Parties Near Split on Links to Reds | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/uganda-reports-payment-of-compensation-to-india.html | Uganda Reports Payment Of Compensation to India | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/new-jersey-pages-wallace-beats-carter-31-in-mississippis-caucuses.html | Wallace Beats Carter, 3â€šÃ„Â*1, In Mississippi's Caucuses | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/miss-morerod-victor-womens-giant-slalom.html | Miss Morerod Victor | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/film-tells-of-russian-us-bombs.html | Film Tells Of Russian, U.S. Bombs | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/thai-retains-rind-title-on-decision.html | Thai Retains Ring Title on Decision | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/article-4-no-title-the-fighters-took-a-little-longer.html | The Fighters Took a Little Longer | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/treasury-ready-to-enter-heavy-borrowing-phase-credit-markets-poor.html | Treasury Ready to Enter Heavy Borrowing Phase | True | By John H. Allan | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/mich-state-football-on-probation-assistants-under-ban.html | Mich. State Football on Probation | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/new-jersey-pages-a-us-jury-studies-ebrokerage-firm.html | A U.S. JURY STUDIES EXâ€šÃ„ÂªBROKERAGE FIRM | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/udall-is-counting-on-primary-in-wisconsin-to-help-him-narrow-the.html | Udall Is Counting on Primary in Wisconsin to Help Him Narrow the Field of Liberalsâ€šÃ„Â¶to One, Maybe | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/klammer-takes-4th-downhill-mens-downhill.html | Klammer Takes 4th Downhill | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/new-jersey-pages-europes-socialists-near-split-on-reds.html | Europe's Socialists Near Split on Reds | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/dividend-meetings.html | Dividend Meetings | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/nadjari-testimony-on-leaks-is-urged.html | NADJARI TESTIMONY ON â€šÃ„Â¢LEAKSâ€šÃ„Â´ IS URGED | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/francis-j-rue.html | FRANCIS J. RUE | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/recital-music-at-its-best.html | Recital: Music at Its Best | True | By Donal Henahan | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/von-tangen-triumphs.html | Von Tangen Triumphs | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/letters-to-the-editor-albany-taxes-and-responsibility-the-bridge.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/bridge-two-highranking-teams-bow-in-grand-nationals-play-here-it.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/new-jersey-pages-article-5-no-title.html | Article 5 â€šÃ„Â*â€šÃ„Â* No Title | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/swindles-rise-in-oildrilling-investment.html | Swindles Rise in Oilâ€šÃ„Â*Drilling Investment | True | By James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/luanda-regime-reported-seeking-better-us-ties-contacts-with.html | Luanda Regime Reported Seeking Better U.S. Ties | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/symbol-of-justice.html | Symbol Of Justice | True | By Anthony Lewis | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/film-gassman-in-scent-of-a-woman.html | Film: Gassman in 'Scent of a Woman' | True | By Richard Eder | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/backus-wins-on-points.html | Backus Wins on Points | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/the-treaty-with-spain.html | The Treaty With Spain | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/new-jersey-pages-south-africans-said-to-pull-back-angola-move-is.html | SOUTH AFRICANS SAID TO PULL BACK | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/sisyphean-problem.html | ... Sisyphean Problem | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/cia-data-detail-spying-on-campus-agents-watched-dissidents-at-utah.html | C.I.A. DATA DETAIL SPYING ON CAMPUS | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/hunter-downs-queens.html | Hunter Downs Queens | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/carters-candor-is-becoming-an-issue-in-the-campaign-fudging-charged.html | Carter's Candor Is Becoming an Issue in the Campaign | True | By B. Drummond Ayres Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/us-speed-skaters-win-in-italy-norwegian-european-victor.html | U.S. Speed Skaters Win in Italy | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/new-jersey-pages-parking.html | PARKING | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/italian-bid-to-form-coalition-cabinet-collapses-as-2-parties-refuse.html | Italian Bid to Form Coalition Cabinet Collapses as 2 Parties Refuse to Join | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/south-africa-force-said-to-pull-back.html | South Africa Force Said to Pull Back | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/hedda-on-film-is-all-glenda-jackson.html | Hedda on Film Is All Glenda Jackson | True | By Vincent Canby | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/miss-burganger-appears-with-akiyama-musica-aeterna-offers-two.html | Miss Burganger Appears With Akiyama | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/new-jersey-pages-article-7-no-title-governor-grasso-reflects-on-her.html | Governor Grasso Reflects on Her Year of â€šÃ„Ã²Stormâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/article-2-no-title.html | Article 2 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/backlog-of-orders-for-machine-tools-shrank-50-in-75.html | Backlog of Orders For Machine Tools Shrank 50% in â€šÃ„Ã²75 | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/all-in-the-family.html | All in the Family | True | By William Safire | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/syria-reported-to-assure-lebanese-on-sovereignty-peace-steps.html | Syria Reported to Assure Lebanese on Sovereignty | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/consumers-step-up-plans-for-purchases.html | Consumers Step Up Plans for Purchases | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/dolphin-killings-opposed.html | Dolphin Killings Opposed | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/article-3-no-title.html | The New York Times/Paul Hssafros | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/conventioneer-12-lofts-trial-balloon-star-trek-lives.html | Conventioneer, 12, Lofts Trial Balloon: â€šÃ„Ã²Star Trek Livesâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/ridders-horse-victor-on-coast.html | Ridder's Jorse Victor on Coast | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/a-record-flow-of-savings-to-thrift-units-reported.html | A Record Flow of Savings To Thrift Units Reported | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/councilmen-urge-city-u-economies-propose-ways-to-cut-costs-and-keep.html | COUNCILMEN URGE CITY U. ECONOMIES, | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/new-jersey-pages-panel-says-jackson-gave-secret-advice-to-cia-panel.html | Panel Says Jackson Gave Secret Advice to C.I.A. | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/kurdish-rebels-in-iraq-gave-three-rugs-to-kissinger.html | Kurdish Rebels in Iraq Gave Three Rugs to Kissinger | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/ballet-martine-van-hamel-as-sulphide.html | Ballet: Martine van Hamel as Sulphide | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/wallace-defeats-carter-by-3-to-1-in-mississippi-test-wallace.html | Wallace Defeats Carter by 3 to 1 In Mississippi Test | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/sports-news-briefs-75-football-season-ends-tonight.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/lauda-wins-brazil-grand-prix.html | Lauda Wins Brazil Grand Prix | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/unfit-doctors-create-worry-in-profession-revocations-of-licenses.html | Unfit Doctors Create Worry in Profession | True | By Boyce Rensberger | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/new-jersey-pages-article-6-no-title.html | Article 6 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/upset-in-squash-racquets.html | Upset in Squash Racquets | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/ted-mccord-cameraman-was-nominated-for-3-oscars.html | Ted McCord, Cameraman, Was Nominated for 3 Oscars, | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/pensions-are-warned-on-bond-buying-pension-funds-are-warned-on.html | Pensions Are Warned on Bond Buying | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/downward-trend-of-banks-earnings-expected-to-last-through-first.html | Downward Trend of Banksâ€šÃ„Ã´ Earnings Expected to Last Through First Half | True | By Richard Phalon | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/rabin-starts-us-visit-today-to-seek-accord-on-peace-tactics.html | Rabin Starts U.S. Visit Today to Seek Accord on Peace Tactics | True | By Terence Smith Special to The New York Times | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/a-year-of-storm-for-governor-grasso-her-door-is-open-governor.html | A Year of â€šÃ„Ã²Stormâ€šÃ„Ã´ for Governor Grasso | True | By Lawrence Fellows Special to The New York Times | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/police-indictments-stir-new-cincinnati-tension-a-city-left-in-shock.html | Police Indictments Stir New Cincinnati Tension | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/crenshaw-takes-crosby-by-2-nicklaus-has-82-on-last-round.html | Crenshaw Takes Crosby by 2; Nicklaus Has 82 on Last Round | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/secrecy-is-cited.html | SECRECY IS CITED | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/county-control-is-urged-for-westchester-airport.html | County Control Is Urged For Westchester Airport | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/new-jersey-pages-decline-in-jobless-seen-by-greenspan.html | DECLINE IN JOBLESS SEEN BY GREENSPAN | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/waldheim-says-us-should-not-lose-faith-in-the-un.html | Waldheim Says U.S. Should Not Lose Faith in the U.N. | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/books-of-the-times-politicians-and-the-novel-buckley-an-mischief.html | Books of The Times | True | By Christopher Lehmann&#8208;HAUPT | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/us-puts-profits-lower-in-197374-revision-of-basic-statistics.html | U.S. PUTS PROFITS LOWER IN 1973â€šÃ„Ã²74 | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/william-b-reiner-hunter-professor.html | WILLIAM B. REINER, HUNTER PROFESSOR | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/brazil-40-victor.html | Brazil 40ê3Â„Â°0 Victor | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/jenny-yacoe-of-li-is-maclay-qualifier-the-chief-awards.html | Jenny Yacoe of L.I. Is Maclay Qualifier | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/senators-cool-to-correction-chief-albany-notes.html | Senators Cool to Correction Chief | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/new-jersey-pages-army-backs-shift-from-eatontown-favors-transfer-of.html | ARMY BACKS SHIFT FROM EATONTOWN | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/new-jersey-pages-news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/a-movie-translation-of-entire-bible-begun-to-transmit-faith-to.html | A Movie Translation of Entire Bible Begun To Transmit Faith to Today's Nonreaders | True | By Eleanor Blau | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/western-michigan-unbeaten-but-unsung.html | Western Michigan: Unbeaten but Unsung | True | By Sam Goldaper | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/city-is-mapping-new-health-plan-prepayment-program-seeks-to-save.html | CITY IS MAPPING NEW HEALTH PLAN | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/public-tv-will-offer-a-weekly-political-series.html | Public TV Will Offer a Weekly Political Series | True | By Les Brown | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/de-gustibus-a-homespun-legend-about-cioppino-and-a-flurry-of.html | DE GUSTIBUS | True | By Craig Claiborne | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/thalidomide-victims-aided.html | Thalidomide Victims Aided | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/talks-seek-to-avert-garment-strike.html | Talks Seek to Avert Garment Strike | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/melvin-and-pendergrass-vie-in-soul-war.html | Melvin and Pendergrass Vie in Soul âê3Â„Â°WarâE3Â„Â° | True | By John Rockwell | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/personal-finance-pension-accounts.html | Personal Finance: Pension Accounts | True | By Leonard Sloane | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/women-are-found-to-hold-5-of-elected-offices.html | Women Are Found to Hold 5% of Elected Offices | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/oman-stressing-islam-to-counter-rebels-liberation-front-formed.html | Oman Stressing Islam to Counter Rebels | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/new-jersey-pages-princeton-raises-its-fees-to-6275-475-increase-is.html | PRINCETON RAISES ITS FEES TO $6,276 | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/bruins-conquer-flyers-53-bruins-scoring.html | Bruins Conquer Flyers, 5ê3Â„Â°3 | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/dr-gary-n-spero.html | DR. GARY N. SPERO | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/new-jersey-pages-state-tuition-rises-due.html | State Tuition Rises Due | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/nixons-visit-annenberg.html | Nixons Visit Annenberg | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/the-pleasure-of-their-company-roomers-in-the-suburbs-a-defense.html | The Pleasure of Their Company: Roomers in the Suburbs | True | By Georgia Dullea Special to The New York Times | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/new-jersey-pages-conventioneer-12-lofts-trial-balloon-star-trek.html | Conventioneer, 12, Lofts Trial Balloon: âê3Â„Â°Star Trek Lives!âê3Â„Â° | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/delay-hinted-in-sale-of-alaska-oil-leases-zarb-reported-displeased.html | Delay Hinted in Sale of Alaska Oil Leases | True | By E. W. Kenworthy Special to The New York Times | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/syphilis-suit-fees-are-over-1-million.html | SYPHILIS SUIT FEES ARE OVER $1 MILLION | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/new-german-movie-directors-are-winning-acclaim-funds-available-new.html | New German Movie Directors Are Winning Acclaim | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/fare-evaders-are-target-of-drive-by-transit-police-suspects-are.html | Fare Evaders Are Target Of Drive by Transit Police | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/soviet-and-cuba-are-warned.html | Soviet and Cuba Are Warned | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/soviet-begins-maneuvers-western-observers-attend.html | Soviet Begins Maneuvers; Western Observers Attend | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/frank-mcgrath-72-author-of-broadway-carry-nation.html | Frank McGrath, 72, Author Of Broadway âê3Â„Â°Carry NationâE3Â„Â° | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/cousins-dampens-drive-to-draft-him-in-presidents-race.html | Cousins Dampens Drive to Draft Him In President's Race | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/laurie-altman-wed-to-dr-rb-raiber.html | Laurie Altman Wed To Dr. R. B. Raiber | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/benjamin-crosbay-no-dies-at-82-led-music-faculty-at-brooklyn.html | Benjamin Crosbay, no. Dies at 82; Led Music Faculty at Brooklyn | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/new-jersey-pages-buckley-proposes-israeli-arms-plan.html | BUCKLEY PROPOSES ISRAELI ARMS PLAN | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/redlining-gains-us-legal-status-a-law-giving-cognizance-to-home.html | âê3Â„Â°REDLININGâê3Â„Â° GAINS U.S. LEGAL STATUS | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/china-restraining-schooling-debate-press-indicates-controversy-over.html | CHINA RESTRAINING SCHOOLING DEBATE | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/new-jersey-pages-in-lebanon-a-nice-sunday-for-looting-for-lebanese.html | In Lebanon, a Nice Sunday for Looting | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/decline-in-jobless-seen-by-greenspan.html | DECLINE IN JOBLESS SEEN BY GREENSPAN | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/new-jersey-pages-a-record-flow-of-savings-to-thrift-units-reported.html | A Record Flow of Savings To Thrift Units Reported | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/sports-today-basketball.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/siberian-husky-is-chosen-best-in-virginia.html | Siberian Husky Is Chosen Best In Virginia | True | By Walter R. Fletcher Special to The New York Tithes | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/busing-plan-due-in-detroit-today-city-shows-no-signs-of-violent.html | BUSING PLAN DUE IN DETROIT TODAY | True | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/bellino-ii-trots-to-victory-ii-in-266000-prix-damerique.html | Bellino II Trots to Victory II In $266,000 Prix d'Amerique | True | By Bernard Kirsch Special to The New York Times | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/new-jersey-pages-secrecy-is-cited-a-years-investigation-uncovered.html | SECRECY IS CITED | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/events-today-theater-music-dance.html | Events Today | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/new-jersey-pages-union-drive-worries-jersey-farmers-drive-by-chavez.html | Union Drive Worries Jersey Farmers | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/parking.html | PARKING | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/older-brother-upset.html | Older Brother Upset | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/four-die-in-upstate-fire.html | Four Die in Upstate Fire | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/ford-aides-are-helping-local-officials-in-new-hampshire-in-attacks.html | Ford Aides Are Helping Local Officials in New Hampshire in Attacks on Reagan | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/friends-in-seed-urgd-to-stay-friends-in-deed.html | Friends in Seed Urged To Stay Friends in Deed | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/hawks-3-scouts-1.html | Hawks 3, Scouts 1 | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/panel-says-jackson-gave-secret-advice-to-cia-panel-asserts-jackson.html | Panel Says Jackson Gave Secret Advice to C.I.A. | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/sadat-hints-disapproval-of-syrian-role-in-lebanon.html | Sadat Hints Disapproval Of Syrian Role in Lebanon | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/walter-burton-fisk-jr.html | WALTER BURTON FISK JR. | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/madrid-hardpressed-at-home-seems-bolstered-by-us-treaty-pressure.html | Madrid, Hardâ...ÅÂ°Pressed at Home, Seems Bolstered by U. S. Treaty | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/emil-bodnaras-72-rumanian-leader.html | EMIL BODNARAS, 72, RUMANIAN LEADER | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/what-price-jobs.html | What Price Jobs? | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/advertising-success-in-the-magazine-field.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/new-jersey-pages-new-jersey-briefs-cut-in-bus-service-considered.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/in-lebanon-a-nice-sunday-for-looting-for-lebanese-sunday-is-nice.html | In Lebanon, a Nice Sunday for Looting | True | BY James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/us-olympic-ski-team-headed-by-miss-nelson.html | U.S. Olympic Ski Team Headed by Miss Nelson | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/braves-are-halted-by-celtics-135l03-Â,Â°107 | Braves Are Halted by Celtics, 135l03Â,Â°107 | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/portuguese-now-neutral-reviewing-stand-on-angola.html | Portuguese, Now Neutral, Reviewing Stand on Angola | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/weary-nets-routed-at-home-weary-nets-are-routed-at-home.html | Weary Nets Routed at Home | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/mrs-peron-with-new-vigor-attempts-a-political-comeback.html | Mrs. Peron, With New Vigor, Attempts a Political Comeback | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/new-jersey-pages-a-movie-translation-of-entire-bible-begun-to.html | A Movie Translation of Entire Bible Begun To Transmit Faith to Today's Nonreaders | True | By Eleanor Blau | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/continental-can-price-rise.html | Continental Can Price Rise | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/portable-lowcost-dialysis-unit-invented-at-hospital-in-brooklyn.html | Portable, Lowâ...ÅÂ°Cost Dialysis Unit Invented at Hospital in Brooklyn | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/buckley-proposes-israeli-arms-plan.html | BUCKLEY PROPOSES ISRAELI ARMS PLAN | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/suspect-in-1969-bombings-freed-for-lack-of-evidence.html | Suspect in 1969 Bombings Freed for Lack of Evidence | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/tisa-chang-married-here-to-ernest-abuba.html | Tisa Chang Married Here to Ernest Abuba | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/and-you-land-in-jail.html | ... and You Land in Jail | True | By Ray Jenkins | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/real-jobs-for-youth.html | Real Jobs for Youth | True | By Peter B. Edelman | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/recaptured-indian-leader-will-be-arraigned-today.html | Recaptured Indian Leader Will Be Arraigned Today | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/nastase-upset-by-gorman-75-63-top-field-attracted.html | Nastase Upset by Gorman, 7â€¦Â*5, 6â€¦Â*3 | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/brazilians-voice-growing-fear-of-dominance-by-multinationals.html | Brazilians Voice Growing Fear Of Dominance by Multinationals | True | By Jonathan Kandell Special to The New York Times | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/2-housing-projects-shaky-financially-levitt-says-a-poor-time-for.html | 2 Housing Projects Shaky Financially, Levitt Says | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/new-jersey-pages-crenshaw-takes-crosby-by-2-nicklaus-has-82-on-last.html | Crenshaw Takes Crosby by 2; Nicklaus Has 82 on Last Round | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/fireman-who-was-hit-by-car-dies-of-injuries.html | Fireman Who Was Hit By Car Dies of Injuries | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/jilann-jacobs-is-bride-of-joel-sneider-buyer.html | Jilann Jacobs Is Bride Of Joel Sneider, Buyer | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/new-jersey-pages-unfit-doctors-create-worry-in-profession.html | Unfit Doctors Create Worry in Profession | True | By Boyce Rensberger | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/new-jersey-pages-recession-proves-bullish-for-economics-courses.html | Recession Proves Bullish For Economics Courses | True | By Soma Golden | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/rent-shocker-.html | Rent Shocker ... | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/new-jersey-pages-article-8-no-title-brazil-voices-concern-on.html | Brazil Voices Concern on Multinationals | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/israel-orders-border-forces-to-admit-lebanese-who-flee-shooting-and.html | Israel Orders Border Forces To Admit Lebanese Who Flee | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/new-jersey-pages-state-lists-gains-in-hiring-minority-group-members.html | State Lists Gains in Hiring Minorityâ€¦Â*Group Members | True | | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/new-jersey-pages-a-year-of-storm-for-governor-grasso-her-door-is.html | A Year of â€¦Â'Stormâ€¦Â' for Governor Grasso | True | By Lawrence Fellows Special to The New York Times | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-26 | 1976-01-26 | https://www.nytimes.com/1976/01/26/archives/us-faces-changes-in-talks-at-athens-meetings-starting-today-likely.html | U.S. Faces Changes in Talks at Athens | True | By Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 917-042 | B 88-021 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/wisdom-of-the-sages.html | Wisdom Of the Sages | True | By Russell Baker | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/music-songs-of-darzins.html | Music: Songs of Darzins | True | By John Rockwell | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/a-bright-dance-duo-for-harlequinade.html | A BRIGHT DANCE DUO FOR â€¦Â'HARLEQUINADEâ€¦Â' | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/simpsons-hand-injured.html | Simpson's Hand Injured | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/detroit-peaceful-as-pupil-busing-begins.html | Detroit Peaceful as Pupil Busing Begins | True | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/detroit-peaceful-as-pupil-busing-begins-detroit-peaceful-as-busing.html | Detroit Peaceful at Pupil Busing Begins | True | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/li-man-in-obrien-case-gets-prison-for-burglary.html | L.I. Man in O'Brien Case Gets Prison for Burglary | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/lowincome-englewood-project-is-hailed-as-a-success.html | Lowâ€¦Â*Income Englewood Project Is Hailed as a Success | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/article-3-no-title.html | Article 3 â€¦Â*â€¦Â* No Title | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/av-westin-resigns-as-abc-news-officer.html | Av Westin Resigns as ABC News Officer | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/article-8-no-title.html | Article 8 â€¦Â*â€¦Â* No Title | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/treasury-bill-yields-mixed-at-weekly-sale.html | Treasury Bill Yields Mixed at Weekly Sale | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/lots-of-lettuce-leaves-the-city-a-little-ahead.html | Lots of Lettuce Leaves The City a Little Ahead | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/some-hints-for-wary-patients-a-shoppers-guide-to-surgery.html | Some Hints for Wary. Patients: A Shopper's Guide to Surgery | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/delay-is-denied-in-attica-trials-special-prosecutors-bid-turned.html | DELAY IS DENIED IN ATTICA TRIALS | True | By Frank J. Prial | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/henry-s-sanders.html | HENRY S. SANDERS | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/panel-says-cia-lets-85-of-its-contracts-without-bidding-cia-is.html | Panel Says C.I.A. Lets 85% of Its Contracts Without Bidding | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/vw-authorized-to-begin-us-plant-talks-again.html | VW Authorized to Begin U.S. Plant Talks Again | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/canadian-physician-jailed-in-abortion-case-is-freed.html | Canadian Physician. Jailed In Abortion Case, Is Freed | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/merola-questions-legality-of-investigation-by-nadjari-merola.html | Merola Questions Legality Of Investigation by Nadjari | True | By Marcia Chambers | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/banking-secrecy.html | Banking Secrecy | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/return-to-washington.html | Return to Washington | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/life-goes-on-in-dachau-but-always-with-a-memory.html | Life Goes On in Dachau, but Always With a Memory | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/mrs-nixon-meets-rebozo-on-a-trip-to-key-biscayne.html | Mrs. Nixon Meets Rebozo On a Trip to Key Biscayne | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/chess-ljubojevic-off-like-a-shot-in-the-hoogoven-international.html | Chess: | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/people-and-business-woman-may-gain-seat-on-fpc.html | People and Business | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/leftist-angolans-approach-huambo-52-sovietbuilt-tanks-said-to.html | LEFTIST ANGOLANS APPROACH HUAMBO | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/article-6-no-title.html | Article 6 â€ŠÂ°â€ŠÂ° No Title | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/quinlan-coma-case-heard-by-highest-jersey-court-state-high-court.html | Quinlan Coma Case Heard By Highest Jersey Court | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/metropolitan-briefs-german-aide-here-is-honored-2-new-members-on.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/yale-restricts-campus-entry-after-new-assault-on-a-coed.html | Yale Restricts Campus Entry Alter New Assault on a Coed | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/rise-in-mental-illness-linked-to-economy.html | Rise in Mental Illness Linked to Economy | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/fords-aides-see-world-recovery-impact-abroad-of-fast-us-growth-held.html | FORD'S AIDES SEE WORLD RECOVERY | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/jersey-high-court-gets-quinlan-case.html | Jersey High Court Gets Quinlan Case | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/excerpt-from-report-of-economic-council-economic-policy-and-outlook.html | Excerpt From Report of Economic Council | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/urban-groups-say-us-budget-gives-inadequate-aid-to-cities.html | Urban Groups Say U.S. Budget Gives Inadequate Aid to Cities | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/article-4-no-title.html | Article 4 â€ŠÂ°â€ŠÂ° No Title | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/beame-fills-job-of-budget-chief-acts-quickly-on-his-own-in-naming.html | BEAME FILLS JOB OF BUDGET CHIEF | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/palisade-woodland.html | Palisade Woodland | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/gerulaitis-on-team.html | Gerulaitis on Team | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/riessen-roche-victors-at-philadelphia.html | Riessen, Roche Victors at Philadelphia | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/clifford-a-prevost-77-dies-exnewsman-in-washington.html | Clifford A. Prevost, 77, Dies; Exâ€ŠÂ°â€ŠÂ°Newsman in Washington | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/bush-named-scouts-pilot-bush-to-coach-scouts-until-end-of-season.html | Bush Named Scoutsâ€ŠÂ°â€ŠÂ° Pilot | True | By Robin Herman | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/aba-owners-confident-owners-say-aba-status-is-sound.html | A.B.A. Owners Confident | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/lebanon-is-calm-as-gunmen-withdraw.html | Lebanon Is Calm as Gunmen Withdraw | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/no-evidence.html | â€ŠÂ°â€ŠÂ°No Evidenceâ€ŠÂ°â€ŠÂ° | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/phaseout-is-set-of-pcbs-chemical-monsanto-acts-after-fears-of.html | PHASEâ€ŠÂ°â€ŠÂ°OUT IS SET OF PCBS CHENICIAL | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/new-books.html | New Books | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/stocks-rise-in-heavy-trading-dow-gains-by-756-to-96151-data-given.html | Stocks Rise in Heavy Trading Dow Gains by 7.56 to 961.51 | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/nigeria-citing-cruelty-recalls-45000-from-equatorial-guinea.html | Nigeria, Citing Cruelty, Recalls 45,000 From Equatorial Guinea | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/nfc-wins-pro-bowl-2320.html | N.F.C. Wins Pro Bowl, 23â€ŠÂ°â€ŠÂ°20 | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/books-of-the-times-double-bind-of-the-bourgeois.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/fordham-defeats-columbia-6557.html | Fordham Defeats Columbia 65â€ŠÂ°â€ŠÂ°57 | True | By Al Harvin | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/2-races-canceled-after-big-a-spill-two-big-a-races-canceled-by-thaw.html | 2 Races Canceled After Big A Spill | True | By Michael Katz | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/new-bond-issues.html | New Bond Issues | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/a-12month-school-year-supported-in-state-senate.html | A 12â€šÃ„Â´Month School Year Supported in State Senate | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/prices-of-soybeans-along-with-grains-decline-daily-limit.html | Prices of Soybeans, Along With Grains, Decline Daily Limit | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/carey-campaigns-for-his-budget-says-hed-accept-changes-but-not-new.html | CAREY CAMPAIGNS FOR HIS BUDGET | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/beame-picks-budget-chief-without-help-of-advisers-beame-fills-job.html | Beame Picks Budget Chief Without Help of Advisers | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/more-obstruction.html | More Obstruction | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/highest-75-jobless-rate-revised-down-to-89.html | Highest â€šÃ„Â´75 Jobless Rate Revised Down, to 8.9% | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/bulova-accepts-study-special-to-the-new-york-times.html | Bulova Accepts Study | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/nadjaris-jurisdiction-carey-request-for-lefkowitz-review-seen-as.html | Nadjari's Jurisdiction | True | By Tom Goldstein | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/bonn-reports-sharp-drop-in-foreigntrade-surplus.html | Bonn Reports Sharp Drop In Foreignâ€šÃ„Â´Trade Surplus | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/advertising-grey-unit-is-helping-boutiques.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/12-colombians-convicted-in-drug-traffic.html | 12 Colombians Convicted, in Drug Traffic | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/strike-by-pittsburgh-teachers-ends-with-19-million-in-raises.html | Strike by Pittsburgh Teachers Ends With $19 Million in Raises | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/people-in-sports-shula-tries-to-grant-scotts-trade-wish.html | People in Sports | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/senator-clark-sees-us-risks-in-angola.html | SENATOR CLARK SEES U.S. RISKS IN ANGOLA | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/engines-of-dc10s-will-be-modified-changes-planned-to-avert-damage.html | ENGINES OF DCâ€šÃ„Â´10'S WILL BE MODIFIED | True | By Richard Witkin | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/nessen-and-colby-say-agreements-have-been-violated.html | Nessen and Colby Say Agreements Have Been Violated | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/irwin-b-goodman.html | IRWIN B. GOODMAN | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/citys-new-budget-director.html | City's New Budget Director | True | By Fred Ferretti | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/growth-outlook-for-italy-bleak-but-report-by-oecd-sees.html | GROWTH OUTLOOK FOR ITALY BLEAK | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/note-to-readers.html | Note to Readers | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/adam-smith-adam-who.html | Adam Smith. Adam Who | True | By Harry Schwartz | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/de-john-hastings-is-dead-ccny-professor-100.html | Dr. John Hastings Is Dead; C.C.N.Y. Professor, 100 | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/quake-in-northern-japan.html | Quake in Northern Japan | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/exxon-and-shell-off-du-pont-gains-quarter-better-at-sun-union-1year.html | Exxon and Shell Off Du Pont Gains | True | By William D. Smith | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/proposal-is-backed-in-gas-deregulation.html | PROPOSAL IS BACKED IN GAS DEREGULATION | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/fda-is-criticized-in-a-house-report.html | F.D.A. IS CRITICIZED IN A HOUSE REPORT | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/millrose-meet-loaded-in-talent-but-will-bay-i-show-up-to-run.html | Millrose Meet â€šÃ„Loadedâ€šÃ„Â` in Talent, But Will Bay i Show Up to Run? | True | By Joseph Durso | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/news-summary-and-index-75569204.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/todays-entries-at-aqueduct.html | Today's Entries at Aqueduct | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/burke-says-state-aid-cut-will-raise-realty-taxes.html | Burke Says State Aid Cut Will Raise Realty Taxes | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/pentagon-drops-bid-for-600ship-navy-pentagon-pinched-by-budget.html | Pentagon Drops Bid For 600â€šÃ„Â´Ship Navy | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/canadas-ski-team-to-be-disciplined.html | Canada's Ski Team to Be Disciplined | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/st-johns-wins-17-for-indiana-indiana-captures-no-17-st-johns-tops.html | St. John's Wins; 17 for Indiana | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/a-race-for-the-top-3.html | A Race For the â€šÃ„Â´Top 3â€šÃ„Â` | True | By Tom Wicker | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/citys-new-budget-director-donald-david-kummerfeld.html | City's New Budget Director | True | By Fred Ferretti | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/egypt-seems-worried-that-syria-has-cut-sadats-role-in-mideast.html | Egypt Seems Worried That Syria Has Cut Sadat's Role in Mideast | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/legislature-puts-off-vote-on-2c-gasoline-tax-rise.html | Legislature Puts Off Vote On 2c Gasoline Tax Rise | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/shock-ads-criticized-by-footes-president.html | Shock Ads Criticized By Foote's President | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/new-jersey-briefs-350000-insurance-fraud-admitted-wilentz-suspended.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/fulbright-to-represent-arab-sheikdoms-in-us.html | Fulbright to Represent Arab Sheikdoms in U.S. | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/civil-rights-parley-assails-ford-on-domestic-policies.html | Civil Rights Parley Assails Ford on Domestic Policies | True | By Thomas A. Johnson Special to The New York Times | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/barron-collier-jr-realestate-leader.html | BARRON COLLIER JR., REALâ€¦â€ESTATE LEADER | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/us-plans-to-cut-1977-aid-to-israel-decides-to-ask-congress-for-18.html | U.S. PLANS TO CUT 1977 AID TO ISRAEL | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/front-page-1-no-title.html | Front Page 1 â€¦â€â€¦â€ No Title | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/s-dakota-five-invited-to-cuba.html | S. Dakota Five Invited to Cuba | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/indians-hoping-election-today-will-result-in-peace-at-pine-ridge.html | Indians Hoping Election Today Will Result in Peace at Pine Ridge | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/president-urges-moderate-policy-to-spur-economy-he-and-advisers-ask.html | PRESIDENT URGES MODERATE POLICY TO SPUR ECONOMY | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/europe-gold-price-drops-3-an-ounce.html | EUROPE GOLD PRICE DROPS $3 AN OUNCE | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/frederick-purdy-87-dies-retired-real-estate-man.html | Frederick Purdy, 87, Dies; Retired Real Estate Man | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/sunshine-boys-sets-a-record.html | â€¦â€'Sunshine Boysâ€¦â€' Sets a Record | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/israelis-get-report-of-soviet-hijacking.html | ISRAELIS GET REPORT OF SOVIET HIJACKING | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/helping-new-york.html | Helping New York | True | By Judith Cummings | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/hey-mister-wayne-marks-first-50-years.html | Hey, Mister! Wayne Marks First 50 Years | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/us-casts-veto-on-mideast-plan-in-uns-council-americans-say.html | U. S. CASTS VETO ON MIDEAST PLAN IN U.N.'S COUNCIL | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/rear-adm-andrew-mckee-dies-expert-on-navy-construction.html | Rear Adm. Andrew McKee Dies; Expert on Navy Construction | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/college-art-gallery-is-paysons-gift.html | College Art Gallery Is Paysonsâ€¦â€ Gift | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/microdot-offer-is-made-by-northwest-industries-northwest-industries.html | Microdot Offer Is Made By Northwest Industries | True | By Steven Rattner | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/roosevelt-raceway-results-otb-payoffs-subject-to-5-state-tax.html | Roosevelt Raceway Results | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/tornado-strikes-louisiana.html | Some Hints for Wary. Patients: A Shopper's Guide to Surgery | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/issar-unterivian-ashkenazi-rabbi-dean-of-israeli-rabbinate-dies-in.html | ISSAR UNTERIVIAN, ASHKENAZI RABBI | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/miss-morerod-captures-2d-cup-race-in-2-days.html | Miss Morerod Captures 2d Cup Race in 2 Days | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/next-to-good-rhyme-coda-proves-poets-best-friend.html | Next to Good Rhyme, Coda Proves Poet's Best Friend | True | By Thomas Lask | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/lilco-rate-change-asked-for-li-poor.html | LILCO RATE CHANGE ASKED FOR L.I. POOR | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/milltown-basketball-or-life-in-the-minors-life-in-the-minor-league.html | Millâ€¦â€'Town Basketball, Or Life in the Minors | True | By Paul L. Montgomery | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/british-order-halt-then-a-resumption-of-iceland-fishing.html | British Order Halt, Then a Resumption, Of Iceland Fishing | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/article-5-no-title.html | Article 5 â€¦â€¦â€ No Title | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/high-court-backs-arrests-in-public-with-no-warrant-62-ruling.html | HIGH COURT BACKS ARRESTS IN PUBLIC WITH NO WARRANT | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/us-plans-to-cut-1977-aid-to-israel.html | U.S. PLANS TO CUT 1977 AID TO ISRAEL | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/private-colleges-score-carey-plan.html | PRIVATE COLLEGES SCORE CAREY PLAN | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/briefs-on-the-arts-8-are-elected-by-arts-institute.html | Briefs On The Arts | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/mrs-armstrong-wins-senators-endorsement.html | Summary of Actions Taken by U.S. Supreme Court | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/fbi-chief-warns-on-watchdog-unit.html | F.B.I. CHIEF WARNS ON â€¦â€'WATCHDOGâ€¦â€' UNIT | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/parking.html | PARKING | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/judge-acts-to-curb-the-legalâ€šÃ„Â´Aid-arm-of-antiunion-group.html | Judge Acts to Curb The Legalâ€šÃ„Â´Aid Arm Of Antiunion Group | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/state-court-upholds-layoffs-by-cities.html | State Court Upholds Layoffs by Citiesâ€šÃ„Â´ | True | By Max H. Seigel | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/article-2-no-title.html | Article 2 â€šÃ„Â´â€šÃ„Â° No Title | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/pistons-drop-ray-scott-as-coach.html | Pistons Drop Ray Scott As Coach | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/aroustamian-plays-music-of-caucasus.html | AROUSTAMIAN PLAYS MUSIC OF CAUCASUS | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/merola-questions-legality-of-investigation-by-nadjari.html | Merola Questions Legality Of Investigation by Nadjari | True | By Marcia Chambers | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/for-an-envoy-a-gala-date-to-remember.html | For an Envoy, A Gala Date To Remember | True | By Nan Robertson Special to The New York Times | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/barry-smith-pace-warriors-victory.html | Barry, Smith Pace Warriors' Victory | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/opec-meets-in-paris.html | OPEC Meets in Paris | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/article-1-no-title.html | Article 1 â€šÃ„Â´â€šÃ„Â° No Title | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/correction-75569207.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/going-through-the-mill.html | Going Through the Mill | True | By Eli Evans | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/notes-on-people.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/panel-says-cia-lets-85-of-its-contracts-without-bidding.html | Panel Says C.I.A. Lets 85% of Its Contracts Without Bidding | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/2-killed-on-carolina-road.html | 2 Killed on Carolina Road | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/east-germany-jails-a-refugee-smuggler.html | East Germany Jails a Refugee Smuggler | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/us-casts-veto-on-mideast-plan-in-uns-council.html | U.S. CASTS VETO ON MIDEAST PLAN IN U.N.'S COUNCIL | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/pentagon-drops-bid-for-600ship-navy.html | Pentagon Drops Bid For 600â€šÃ„Â´Ship Navy | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/fouryear-moratorium-on-coal-leases-is-ended.html | Fourâ€šÃ„Â´Year Moratorium On Coal Leases Is Ended | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/hermit-gives-up-shack-in-the-woods-for-comfort-of-an-old-folks-home.html | Hermit Gives Up Shack in the Woods For Comfort of an Old Folks' Home | True | By Lawrence Fellows Special to New York Times | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/london-pledges-steps-to-lower-unemployment.html | London Pledges Steps to Lower Unemployment | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/socialist-support-of-israel-waning-broad-and-growing-loss-of.html | SOCIALIST SUPPORT OF ISRAEL WANING | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/recovery-from-low-74-level.html | Recovery From Low'74 Level | True | By Gene Smith | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/the-people-beneath-the-bottom-line.html | The People Beneath the Bottom Line | True | By Victor Gotbaum and Edward Handman | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/israel-views-beirut-agreement-as-expansion-by-syria.html | Israel Views Beirut Agreement as Expansion by Syria | True | By Terence Smith Special to The New York Times | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/nessen-and-colby-say-agreements-have-been-violated-nessen-and-colby.html | Nessen and Colby Say Agreements Have Been Violated | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/gulf-is-ordered-to-refund-2-million-in-overcharges.html | Gulf Is Ordered to Refund $2 Million in Overcharges | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/high-court-backs-arrests-in-public-with-no-warrant.html | HIGH COURT BACKS ARRESTS IN PUBLIC WITH NO WARRANT | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/article-7-no-title.html | Article 7 â€šÃ„Â´â€šÃ„Â° No Title | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/us-plant-seized-in-lisbon-dispute-workers-charging-lockout-occupy-a.html | U.S. PLANT SEIZED IN LISBON DISPUTE | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/orthodox-rabbis-hail-papal-stand-on-sexual-morals.html | Orthodox Rabbis Hail Papal Stand On Sexual Morals | True | By Irving Spiegel Special to The New York Times | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/hearst-trial-set-to-select-jurors-judge-clears-way-with-rulings-on.html | HEARST TRIAL SET TO SELECT JURORS | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/news-articles-on-banks-are-scored-by-volcker.html | News Articles on Banks Are Scored by Volcker | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/2-children-killed-in-fire-in-brooklyn.html | 2 CHILDREN KILLED IN FIRE IN BROOKLYN | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/pitneybowes-cuts-prices-on-paper-copier-rentals.html | Pitneyâ€šÃ„Â´Bowes Cuts Prices On Paper Copier Rentals | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/tvlaverne-and-shirley-spinoff-with-surprise.html | TV: â€šÃ„Ã´Laverne and Shirley â€šÃ„Ã´ Spinoff With Surprise | True | By John J. O'Connor | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/mourners-at-the-chapel-go-tell-it-to-robeson.html | Mourners, at the Chapel, â€šÃ„Ã´Go Tell Itâ€šÃ„Ã´ to Robeson | True | By Charlayne Hunter | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/births.html | Births | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/los-angeles-council-ends-inquiry-in-kennedy-death.html | Los Angeles Council Ends Inquiry in Kennedy Death | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/house-unit-scores-fcc-on-cable-tv-asserts-complex-rules-bar.html | HOUSE UNIT SCORES F.C.C. ON CABLE TV | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/garbage-cleanup-begins-in-yonkers.html | GARBAGE CLEANâ€šÃ„Ã´UP BEGINS IN YONKERS | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/rouse-unit-scores-fcc-on-cable-tv.html | ROUSE UNIT SCORES F.C.C. ON CABLE TV | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/south-africans-staying-in-angola-minister-says-troops-will-remain.html | SOUTH AFRICANS STAYING IN ANGOLA | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/the-vetoed-un-resolution-on-mideast.html | The Vetoed U.N. Resolution on Mideast | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/3year-price-plan-set-by-faaon-oil-tentative-formula-envisions.html | 3â€šÃ„Ã´YEAR PRICE PLAN SET BY F.EA. ON OIL | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/dungan-is-pelted-with-eggs-as-he-tells-of-budget-trims-in-higher.html | Dungan Is Pelted With Eggs as He Tells Of Budget Trims in Higher Education | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/steel-production-rose-08-in-week-to-2253000-tons.html | Steel Production Rose 0.8% in Week To 2,253,000 Tons | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/2-prosecution-witnesses-at-trial-of-carson-admit-lying-on-stand.html | 2 Prosecution Witnesses at Trial Of Carson Admit Lying on Stand | True | By Dena Kleiman | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/wt-grant-faced-a-300-million-loss-before-reorganization-step-wt.html | W. T. Grant Faced a $300 Million Loss Before Reorganization Step | True | By Isadore Barmash | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/market-place-chance-chief-defends-stocks-price.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/parking-75569203.html | PARKING | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/fashion-paris-is-alive-and-well-but-different.html | Fashion: Paris Is Alive and Well, but Different | True | By Bernadine Morris Special to The New York Times | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/amex-prices-rise-as-volume-slips-average-share-up-6-cents-otc.html | AMEX PRICES RISE AS VOLUME SUPS | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/michigan-state-may-go-to-court.html | Michigan State May Go to Court | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/congress-member-guilty-of-bribery-rep-hinshaw-convicted-of-taking.html | Urban Groups Say U.S. Budget Gives Inadequate Aid to Cities | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/asphalt-plant-into-gymnasium-shape-of-building-called-adaptable-to.html | Asphalt Plant Into Gymnasium | True | By Paul Goldberger | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/yorkville-group-plans-to-convert-slates-a-campaign-to-raise-funds.html | Yorkville Group Plans to Convert | True | By Charles Kaiser | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/security-tight-as-opec-meets-in-paris-on-aid-to-poor-lands.html | Security Tight as OPEC Meets In Paris on Aid to Poor Lands. | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/schools-maintenance-chief-urges-custodial-cutbacks.html | Schools Maintenance Chief Urges Custodial Cutbacks | True | By Leonard Buder | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/summary-of-actions-taken-by-us-supreme-court-special-to-the-new.html | Summary of Actions Taken by U.S. Supreme Court | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/incompetent-surgery-is-found-not-isolated.html | Incompetent Surgery Is Found Not Isolated | True | By Jane E. Brody | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/zaire-fearful-as-sovietbacked-forces-in-angola-push-toward-its.html | Zaire Fearful as Sovietâ€šÃ„Ã´Backed Forces in Angola Push Toward Its Border | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/incompetent-surgery-is-found-not-isolated-incompetent-surgery-and.html | Incompetent Surgery Is Found Not Isolated | True | By Jane E. Brody | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/state-aide-scores-environment-act-asks-delay-in-requirement-for.html | STATE AIDE SCORES ENVRIONMENT ACT | True | By Ronald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/us-retains-sailing-cup.html | U.S. Retains Sailing Cup | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/helping-new-york-volunteering-for-the-schools.html | Helping New York | True | By Judith Cummings | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/prices-are-easier-in-bond-markets-investors-awaiting-terms-of.html | PRICES ARE EASIER IN BOND MARKETS | True | By John H. Allan | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/blacklung-benefits-cost-rises-a-new-liberalization-is-sought.html | Blackâ€šÃ„Ã´Lung Benefits Cost Rises; A New Liberalization Is Sought | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/coyote-freed-by-vandals-bites-a-jersey-boy-12.html | Coyote Freed by Vandals Bites a Jersey Boy, 12 | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/us-explains-move.html | U.S. Explains Move | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/president-urges-moderate-policy-to-spur-economy.html | PRESIDENT URGES MODERATE POLICY TO SPUR ECONOMY | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/british-soccer-standing.html | British Soccer Standing | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/texts-of-merola-letter-to-carey-and-governors-to-lefkowitz.html | Texts of Merola Letter to Carey and Governor's to Lefkowitz | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/david-graham-dies-investment-expert.html | DAVID GRAHAM DIES; INVESTMENT EXPERT | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-27 | 1976-01-27 | https://www.nytimes.com/1976/01/27/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-048 | B 88-028 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/moynihan-says-state-department-fails-to-back-policy-against-us.html | Moynihan Says State Department Fails To Back Policy Against U.S. Foesin U.N. | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/equity-financing.html | EQUITY FINANCING | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/loan-set-for-argentina.html | Loan Set for Argentina | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/75-drop-is-364-gulf-oil-profits-fell-in-quarter.html | â€3.Ã·'75 Drop. Is 36.4% | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/tv-review-splendid-cast-in-first-breeze-of-summer.html | TV Review | True | By John J. O'Connor | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/15-million-in-bonds-stolen-by-3-men-in-los-angeles.html | $1.59Ã‚Ã'Million in Bonds Stolen By 3 Men in Los Angeles | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/us-judge-blocks-the-proposed-ban-on-a-food-coloring.html | U.S. Judge Blocks The Proposed Ban On a Food Coloring | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/quake-felt-off-oregon.html | Quake Felt Off Oregon | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/500000-awarded-in-suit-against-doctor-who-died.html | $500,000 Awarded in Suit Against Doctor Who Died | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/about-education-board-seeks-changes-in-teacher-seniority-law-that.html | About Education | True | By Leonard Buder | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/nets-get-eakins-trade-2-nets-trade-2-to-squires-for-eakins.html | Nets Get Eakins; Trade 2 | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/gorman-healthy-is-winning-again.html | Gorman, Healthy, Is Winning Again | True | By Charles Friedman | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/barton-to-join-equas-prices-will-be-raised.html | Burton to Join â€3.Ã‚Ã'Equasâ€3.Ã‚Ã' Prices Will Be Raised | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/metropolitan-briefs-reputed-drug-dealer-given-40-y-cars-coop-citys.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/profit-up-1416-at-union-pacific-net-rises-at-southern-falls-at.html | PROFIT UP 141.6% AT UNION PACIFIC | True | By Robert E. Bed1ngfield | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/us-steel-profit-declines-by-338-fourthquarter-income-is-206-a-share.html | U.S. STEEL PROFIT DECLINES BY 33.8% | True | By Gene Smith | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/dr-fannie-tomson-kogel-71-escity-health-aide-dies.html | Dr. Fannie Tomson Kogel. 71, Exâ€3.Ã‚Ã'City Health Aide, Dies | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/max-daetwyler-89-swiss-pacifist-dies.html | MAX DAETWYLER. 89, SWISS PACIFIST, DIES | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/prison-priority.html | Prison Priority | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/nab-assails-study-on-fcc-and-cable.html | N.A.B. ASSAILS STUDY ON F.C.C. AND CABLE | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/aid-to-angolans-ended-by-house-in-rebuff-to-ford-his-lastminute.html | AID TO ANGOLANS ENDED BY HOUSE IN REBUFF TO FORD | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/moynihan-says-state-department-fails-to-back-policy-against-us-foes.html | Moynihan Says State Department Fails To Back Policy Against U.S. Foes in U.N. | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/carey-approves-nadjari-inquiry-into-bronx-cases.html | CAREY APPROVES NADJARI INQUIRY INTO BRONX CASES | True | By Maurice Carroll | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/to-courreges-its-always-1963.html | To Courrï¿½Ã¨ges, It's Always 1963 | True | By Bernadine Morris Special to The New York Times | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/roosevelt-entries.html | Roosevelt Entries | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/wine-talk-new-for-the-bookshelf-a-tour-of-80-chateaux-in-bordeaux.html | WINE TALK | True | By Frank J. Prial | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/sidney-howard-play-is-staged-by-phoenix.html | Sidney Howard Play Is Staged by Phoenix | True | By Clive Barnes | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/beame-deplores-albanys-school-bill.html | Beanie Deplores Albany's School Bill | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/2d-jackson-link-to-cia-reported-senator-said-to-have-advised-helms.html | 2D JACKSON LINK TO C.I.A. REPORTED | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/con-ed-net-up-41-higher-rates-cited.html | Con Ed Net Up 41% Higher Rates Cited | True | By Steven Rattner | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/tetley-resigns-as-ballets-head-marcia-hay-dee-takes-over-stuttgart.html | TETLEY RESIGNS AS BALLET'S HEAD | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/italian-gang-gets-200000.html | Italian Gang Gets $200,000 | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/aqueduct-racing-suspended-part-of-track-termed-unsafe-big-a-halts.html | Aqueduct Racing Suspended; Part of Track Termed Unsafe | True | By Michael Strauss | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/people-in-sports-columbia-fordham-coaches-are-sorry-after-the-braw.html | People in Sports | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/new-jersey-briefs-2-exofficials-sentenced-in-fraud-plan-propertytax.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/grossi-ending-40â€šÃ„Â¿Year-career.html | Grossi Ending 40â€šÃ„Â¿Year Career | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/rutgers-gets-16th-in-row-routs-pitt-rutgers-routs-pitt-by-10271.html | Rutgers Gets 16th in Row, Routs Pitt | True | By Deane McGowen Special to The New York Times | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/low-library-displaying-authors-letters-to-cerf.html | Low Library Displaying Authorsâ€šÃ„Â´ Letters to Cerf | True | By C. Gerald Fraser | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/cambodian-schools-remain-shut-and-mood-is-hostile-to-education.html | Cambodian Schools Remain Shut and Mood Is Hostile to Education | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/merola-says-nadjari-has-ability-to-smear-merola-cites-nadjaris.html | Merola Says Nadjari Has Ability toâ€šÃ„Â¿'Smearâ€šÃ„Â´ | True | By Tom Goldstein | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/award-recipients.html | Award Recipients | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/about-new-york-is-sis-railroad-at-the-end-of-the-line.html | About New York | True | By John Corry | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/house-overrides-a-veto-of-funds-for-social-plans-28vote-margin.html | HOUSE OVERRIDES A VETO OF FUNDS FOR SOCIAL PLANS | True | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/house-overrides-a-veto-of-funds-for-social-plans.html | HOUSE OVERRIDES A VETO OF FUNDS FOR SOCIAL PLANS | True | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/todays-entries-at-hialeah.html | Today's Entries at Hialeah | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/notes-on-people-segretti-suspended-from-bar.html | Notes on People | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/stolle-37-nearly-upsets-ashe-raminez-upset-by-pattison.html | Stolle, 37, Nearly Upsets Ashe | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/right-questions-to-ask-about-your-prescription.html | Right Questions to Ask About Your Prescription | True | By Jane E. Brody | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/ford-florida-drive-held-in-peril-over-discord-and-poor-planning.html | Ford Florida Drive Held in Peril Over Discord and Poor Planning | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/article-2-no-title.html | Article 2 â€šÃ„Â¿â€šÃ„Â¿ No Title | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/dorothy-gatchell-71-dies-designed-air-force-flag.html | Dorothy Gatchell. 71. Dies; Designed Air Force Flag | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/police-exam-is-found-to-be-unfair-to-women.html | Police Exam Is Found To Be Unfair to Women | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/grandjury-press-leaks-are-denied-by-nadjari.html | Grandâ€šÃ„Â¿Jury Press Leaks Are Denied by Nadjari | True | By Frank J. Prial | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/the-ik-staged-by-brook-in-london-puzzles-many.html | â€šÃ„Â¿'The Ikâ€šÃ„Â´ Staged by Brook In London, Puzzles Many | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/5000-at-robesons-funeral-in-harlem.html | 5,000 at Robeson's Funeral in Harlem | True | By Charlayne Hunter | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/byrne-may-bar-oil-equipment-from-shore-areas.html | Byrne May Bar Oil Equipment From Shore Areas | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/marion-javits-quits-role-as-a-consultant-for-iran-iran-i-o-dropped.html | Marion Javits Quits Role As a Consultant for Iran | True | By Peter Kihss | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/hawks-2-free-throws-snap-6game-knick-streak-114113-henderson-fouled.html | Hawks' 2 Free Throws Snap 6â€šÃ„Â¿Game Knick Streak, 114â€šÃ„Â¿113 | True | By Sam Goldaper | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/portuguese-caldo-verde.html | Portuguese Caldo Verde | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/madrid-council-yields-on-voting.html | MADRID COUNCIL YIELDS ON VOTING | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/economics-for-people.html | Economics for People | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/richard-congleton-insurance-official.html | RICHARD CONGLETON, INSURANCE OFFICIAL | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/stenmark-19-captures-cup-giant-slalom-race.html | Stenmark, 19, Captures Cup Giant Slalom Race | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/pesticide-peril-inaction-and-ills.html | Pesticide Peril: Inaction and Ills | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/ford-meets-with-rabin-and-assures-him-of-aid-patricia-hearst-faces.html | Ford Meets With Rabin and Assures Him of Aid | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/bridge-move-to-have-teams-pick-names-seems-a-failure.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/princeton-beats-penn-again-on-way-to-ivy-title-6952.html | Princeton Beats Penn Again On Way to Ivy Title, 69â€šÃ„Â¿52 | True | By Gordon S. White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/likco-told-to-aid-insulation.html | Likco Told to Aid Insulation | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/cerro-holders-set-to-vote-on-merger.html | CERRO HOLDERS SET TO VOTE ON MERGER | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/college-and-school-results.html | College and School Results | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/algerians-and-moroccans-said-to-battle-in-sahara.html | Algerians and Moroccans Said to Battle in Sahara | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/aid-to-angolans-ended-by-house-in-rebuff-to-ford.html | AID TO ANGOLANS ENDED BY HOUSE IN REBUFF TO FORD | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/lulus-back.html | Lulu's Back | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/city-cites-45-for-public-service.html | City Cites 45 for Public Service | True | By Glenn Fowler | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/tashi-a-classical-success-at-bottom-line.html | Tashi, a Classical Success at Bottom Line | True | By John Rockwell | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/woman-70-last-of-her-family-on-farm-dating-to-1671-woman-70-is-last.html | Woman, 70, Last of Her Family on Farm Dating to 1671 | True | By Harold Faber Special to The New York Times | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/fords-steady-policy-his-stand-against-speeding-recovery-is-likely.html | Ford's â€šÃ„Â²Steadyâ€šÃ„Â´ Policy | True | By Leonard Silk Special to The New York Times | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/business-briefs-united-brands-consents-to-injunction-december.html | Business Briefs | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/record-us-trade-surplus-tops-11-billion-surplus-in-trade-sets-us.html | Record U. S. Trade Surplus Tops $11 Billion | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/stony-brook-triumphs.html | Stony Brook Triumphs | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/italian-dishes.html | Italian Dishes | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/food-prices-here-rise-again.html | Food Prices Here Rise Again | True | By Will Lissner | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/theater-mamets-american-buffalo-st-clements-presents-3character.html | Theater: Mamet's â€šÃ„Â²American Buffaloâ€šÃ„Â´ | True | By Mel Gussow | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/books-of-the-times-cures-for-illiteracy.html | Books of The Times | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/prowest-angolan-units-leave-their-capital-as-foe-advances.html | Proâ€šÃ„Â²West Angolan Units Leave Their Capital as Foe Advances | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/hew-is-termed-subject-to-fraud-house-panel-asserts-ability-to.html | H.E.W. IS TERMED SUBJECT TO FRAUD | True | By Nancy Hicks Special to The New York Times | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/big-population-cut-planned-for-saigon.html | BIG POPULATION CUT PLANNED FOR SAIGON | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/iceland-and-britain-end-fishing-talks.html | ICELAND AND BRITAIN END FISHING TALKS | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/unfinished-hunts-point-pier-project-raises-questions.html | Unfinished Hunts Point Pier Project Raises Questions | True | By John L. Hess | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/senate-confirms-bush-as-cia-director.html | Senate Confirms Bush as C.I.A. Director | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/cook-to-retire-from-american-electric-cook-will-leave-high-utility.html | Cook to Retire From American Electric | True | By William D. Smith | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/carson-testifies-in-own-defense-denies-he-ordered-slaying-of-2.html | CARSON TESTIFIES IN OWN DEFENSE | True | By Dena Kleiman | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/ballot-changes-sought-in-state-primary.html | Ballot Changes Sought in State Primary | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/1776-weekly-won-for-life-by-man-26-in-jersey-lottery.html | $1,776 Weekly Won For Life by Man, 26, In Jersey Lottery | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/consumer-notes-care-is-suggested-on-dental-xrays.html | CONSUMER NOTES | True | By Frances Cerra | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/elliott-d-smith-85-carnegie-professor.html | ELLIOTT D. SMITH, 85, CARNEGIE PROFESSOR | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/orthodox-rabbis-rebuke-jews-who-back-permissive-abortion.html | Orthodox Rabbis Rebuke Jews Who Back Permissive Abortion | True | By Irving Spiegel Special to The New York Times | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/sanford-withdrawal.html | ... Sanford Withdrawal | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/amex-prices-rise-in-slowing-volume-otc-ends-mixed.html | Amex Prices Rise In Slowing Volume; Oâ€šÃ„Â²Tâ€šÃ„Â²C Ends Mixed | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/patricia-hearst-faces-74-being-screened-for-jury.html | Patricia Hearst Faces 74 Being Screened for Jury | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/text-of-cablegram-sent-by-moynihan-to-kissinger-and-all-american.html | Text of Cablegram Sent by Moynihan to Kissinger and All American Embassies | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/fund-for-neediest-cases-passes-900000.html | Fund for Neediest Cases Passes $900,000 | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/a-christian-village-in-lebanon-escapes-violence-but-inhabitants-are.html | A Christian Village in Lebanon Escapes Violence, but Inhabitants Are Wary | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/carey-approves-nadjari-inquiry-into-bronx-cases-after.html | CAREY APPROVES NADJARI INQUIRY INTO BRONX CASES | True | By Maurice Carroll | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/revolution-predated-by-32-farms-in-state.html | Revolution Predated by 32 Farms in State | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/lice-and-scabies-on-rise-over-us-parasites-found-crossing.html | LICE AM SCABIES ON RISE OVER U.S. | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/south-africa-invites-un-angola-inquiry.html | South Africa Invites U.N. Angola Inquiry | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/letter-from-lefkowitz-and-statement-by-carey.html | Letter From Lefkowitz And Statement by Carey | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/people-and-business-a-briton-helped-chrysler-out.html | People and Business | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/nordiques-91-victors.html | Nordiques 96Ã‚Â*1 Victors | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/advertising-from-bloomingdales-to-agency.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/merola-says-nadjari-has-ability-to-smear.html | Merola Says Nadjari Has Ability to â€šÃ„Â³Smearâ€šÃ„Â´ | True | By Tom Goldstein | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/german-pinkelwurst-mit-braunkohl.html | German Pinkelwurst Mit Braunkohl | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/thousands-a-year-killed-by-faulty-prescriptions-prescriptions.html | Thousands a Year Killed By Faulty Prescriptions | True | By Boyce Rensberger | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/rep-hays-chides-election-agency-denounces-investigation-of.html | REP. HAYS CHIDES ELECTION AGENCY | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/detroit-busing-plan-complete-pupil-attendance-near-normal.html | Detroit Busing Plan Complete; Pupil Attendance Near Normal | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/con-ed-net-up-41-higher-rates-cited-con-ed-net-rose-41-in-quarter.html | Con Ed Net Up 41%; Higher Rates Cited | True | By Steven Rattner | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/basketball-ratings-coaches-poll.html | Basketball Ratings | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/gulf-reduces-price-of-gasoline-1-cent.html | GULF REDUCES PRICE OF GASOLINE 1 CENT | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/islanders-rally-tops-north-stars-4-to-3-islanders-set-back-stars-43.html | Islandersâ€šÃ„Â´ Rally Tops North Stars, 4 to 3 | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/presidential-rivals-found-in-good-health.html | Presidential Rivals Found in â€šÃ„Â³Good Healthâ€šÃ„Â´ | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/alampi-says-processors-of-food-can-be-rescued.html | Alampi Says Processors of Food Can Be Rescued | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/music-dominant-cello-nathaniel-rosen-displays-his-attributes-in-a.html | Music: Dominant Cello | True | By Donal Henahan | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/about-real-estate-reform-in-rent-control-sought.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/basic-instructions-for-cooking-kale.html | Basic Instructions for Cooking Kale | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/3-in-jewish-defense-league-halt-soviet-pianist-here.html | 3 in Jewish Defense League Halt Soviet Pianist Here | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/mazowsze-makes-folk-dance-a-spectator-sport.html | Mazowsze Makes Folk Dance a Spectator Sport | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/us-productivity-gains.html | U.S. Productivity Gains | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/for-cold-nights-kale-dishes-like-those-the-norsemen-eat.html | For Cold Nights, Kale Dishes Like Those the Norsemen Eat | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/market-place-taxexempt-mutual-funds.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/when-mud-gets-in-your-eyes-foreign-affairs.html | When Mud Gets in Your Eyes | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/judge-is-indicted-on-a-bribe-charge-glowa-is-accused-of-taking-500.html | JUDGE IS INDICTED ON A BRIBE CHARGE | True | By Marcia Chambers | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/roosevelt-results.html | Roosevelt Results | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/taxfree-bonds-show-strength-florida-and-2-long-island-communities.html | TAXâ€šÃ„Â³FREE BONDS SHOW STRENGTH | True | By John H. Allan | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/st-peters-five-notches-no-500.html | St. Peter's Five Notches No. 500 | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/southern-exposure.html | Southern Exposure ... | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/last-us-ambassador-in-saigon-defends-handling-of-evacuation.html | Last U.S. Ambassador in Saigon Defends Handling of Evacuation | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/article-1-no-title.html | Article 1 â€šÃ„Â³â€šÃ„Â* No Title | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/marion-javits-quits-role-as-a-consultant-for-iran.html | Marion Javits Quits Role As a Consultant for Iran | True | By Peter Kihss | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/technology-adviser-named.html | Technology Adviser Named | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/1776-weekly-won-for-life-by-man-26-in-jersey-lottery-1776-each-week.html | $1,776 Weekly Won For Life by Man, 26, In Jersey Lottery | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/business-group-urges-jobs-code-favors-uniform-us-rules-against.html | BUSINESS GROUP URGES JOBS CODE | True | By Lee Dembart Special to The New York Times | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/interstate-stores-lifts-earnings-17.html | INTERSTATE STORES LIFTS EARNINGS 17% | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/rumsfeld-calls-for-more-funds-citing-increasing-soviet-power.html | Rumsfeld Calls for More Funds, Citing Increasing Soviet Power | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/beware-the-meter.html | Beware The Meter | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/adamos-songs-win-international-fans.html | ADAMO'S SONGS WIN INTERNATIONAL FANS | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/ford-nominates-two.html | Ford Nominates Two | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/a-chateau-country-with-no-castles-but-plenty-of-wine.html | A â€šÃ„Ã´Chateau Countryâ€šÃ„Â´ With No Castles but Plenty of Wine | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/birdmen-of-the-everglades.html | Birdmen of the Everglades | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/photocopy-machines-are-to-be-put-back-in-2400-post-offices.html | Photocopy Machines Are to Be Put Back In 2,400 Post Offices | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/sec-defending-its-bank-powers-house-hears-commissioner-as-it.html | S.E.C. DEFENDING ITS BANK POWERS | True | By Robert M. Smith Special to The New York Times | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/cia-ties-to-journalists-wide-concern-is-voiced-in-press-corps-over.html | C.I.A. Ties to Journalists | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/madrid-council-yields-on-voting-parliaments-term-extended-to.html | MADRID COUNCIL YIELDS ON VOTING | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/legislature-gets-consumer-bills-city-sends-up-36-measures-for-buyer.html | LEGISLATURE GETS CONSUMER BILLS | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/westin-and-tv-news-resignation-at-abc-linked-to-issues-of-judgment.html | Westin and TV News | True | By Les Brown | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/accord-on-aid-plan-delayed-by-opec-aidplan-accord-delayed-by-opec.html | Accord on Aid Plan Delayed by OPEC | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/futures-in-grain-and-soybeans-up-cut-in-estimates-by-us-of-crop.html | FUTURES IN GRAIN AND SOYBEANS UP | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/new-marijuana-studies-find-no-adverse-effect.html | New Marijuana Studies Find No Adverse Effect | True | By Bayard Webster | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/charges-of-overpayment-and-kickback-in-buying-park-land-are-under.html | Charges of Overpayment and Kickback In Buying Park Land Are Under Inquiry | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/thai-army-repels-an-attack-on-power-plant-and-office.html | Thai Army Repels an Attack On Power Plant and Office | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/defeat-on-angolan-aid.html | Defeat on Angolan Aid | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/correction-75570134.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/alice-crimmins-works-as-a-private-secretary.html | Alice Crimmins Works As a Private Secretary | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/quality-and-cost-of-car-repair-are-debated-at-albany-hearing.html | Quality and Cost of Car Repair Are Debated at Albany Hearing | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/hauls-and-hope-dwindle-for-britains-fishermen.html | Hauls and Hope Dwindle For Britain's Fishermen | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/article-3-no-title-1776-each-week-is-won-by-man-26.html | $1,776 EACH WEEK IS WON BY MAN, 26 | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/note-to-readers.html | Note to Readers | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/us-general-in-iran-ousted-reportedly-too-abrasive.html | U.S. General in Iran Ousted; Reportedly â€šÃ„Ã´Too Abrasiveâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/equal-time-for-voters.html | Equal Time for Voters | True | By James Reston | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/sports-news-briefs-soviet-beats-us-in-4-of-7-bouts-online-sets.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/stock-prices-ease-amid-profit-taking-but-increases-in-dividends-and.html | Stock Prices Ease Amid Profit Taking | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/italian-cavolo-riccio-affogato.html | Italian Cavolo Riccio Affogato | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/senate-votes-bill-to-end-blackbird-infestation.html | Senate Votes Bill to End Blackbird Infestation | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/teamster-funds-under-new-audit-labor-dept-is-investigating-midwest.html | TEAMSTER FUNDS UNDER NEW AUDIT | True | By Damon Stetson | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/palestinians-assure-lebanon-of-respect-for-its-sovereignty.html | Palestinians Assure Lebanon Of Respect For Its Sovereignty | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/hes-a-success-as-father-designerand-cook.html | He's a Success, as Father, Designer and Cook | True | By Craig Claiborne Special to The New York Times | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/democrats-say-inquiry-on-cunningham-hamstrings-the-partys.html | Democrats Say Inquiry on Cunningham Hamstrings the Party's Organization | True | By Frank Lynn | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/treasury-plans-heavy-borrowing-but-estimate-for-first-half-is.html | TREASURY PLANS HEAVYBORROWING | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/lebanon-the-flourishing-cedar-splintered.html | Lebanon: The Flourishing Cedar Splintered | True | By Atallah Mansour | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/an-old-party-takes-on-a-new-look.html | An Old Party Takes On a New Look | True | By Enid Nemy | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/argentina-gives-civil-workers-a-40-pay-increase.html | Argentina Gives Civil Workers a 40% Pay Increase | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/humoringd-logic-in-solomons-dances.html | HUMOR'Â‌Â"TINGED LOGIC IN SOLOMONS DANCES | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/british-rental-car-ran-2-years-with-hidden-ira-explosives.html | British Rental Car Ran 2 Years With Hidden I.R.A. Explosives | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/city-council-disbands-parks-administration.html | City Council Disbands Parks Administration | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/march-of-generations-assured-on-suffolk-land-held-since-1661.html | March of Generations Assured on Suffolk Land Held Since 1661 | True | By Pranay Gupte Special to The New York Times | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/article-4-no-title.html | Article 4 â€šÂ‌Â"â€šÂ‌Â" No Title | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/ford-meets-with-rabin-and-assures-him-of-aid.html | Ford Meets With Rabin and Assures Him of Aid | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/airport-security-studied-by-faa-baggage-plan-could-delay-passengers.html | AIRPORT SECURITY STUDIED BY F.A.A. | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-28 | 1976-01-28 | https://www.nytimes.com/1976/01/28/archives/japanese-first-on-games-scene.html | Japanese First on Games Scene | True | | 2004-02-06 0:00 | RE 917*049 | B 88-029 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/lebanon-orders-a-return-to-jobs-ceasefire-taking-hold-karami-says.html | LEBANON ORDERS A RETURN TO JOBS | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/opec-sets-up-aid-of-800-million-fund-for-needy-nations-is-cut-from.html | OPEC SETS UP AID OF $800 MILLION | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/thomas-french-of-chicago-led-psychoanalytic-institute.html | Thomas French of Chicago Led Psychoanalytic Institute | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/moscowsupported-force-in-angola-reported-poised-before-key-targets.html | Moscow'â€šÂ‌Â"Supported Force in Angola Reported Poised Before Key Targets | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/two-nations-withdraw.html | Two Nations Withdraw | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/business-briefs-world-bank-makes-new-loans-savings-and-loan-bill.html | Business Briefs | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/marjorie-greenbie-dead-at-84-wrote-about-american-history.html | Marjorie Greenbie Dead at 84; Wrote About American History | True | By Peter B. Flint | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/kaunda-assumes-emergency-powers-citing-threats-to-zambia.html | Kaunda Assumes Emergency Powers, Citing Threats to Zambia | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/market-place-profitable-days-for-specialists.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/new-jersey-briefs-newark-names-school-superintendent-legacy-to-bail.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/books-of-the-times-love-on-the-hot-line.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/reillys-lawyers-bring-three-brothers-into-case.html | Reilly's Lawyers Bring Three Brothers Into Case | True | By Michael Knight Special to The New York Times | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/dress-union-threatens-strike-if-there-is-no-pact-by-monday.html | Dress Union Threatens Strike If There Is No Pact by Monday | True | By Damon Stetson | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/people-in-sports-peterson-in-wanamaker-field.html | People in Sports | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/a-rocket-orbits-8-cosmos.html | A Rocket Orbits 8 Cosmos | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/dave-anderson-hes-walt-frazier-again-not-clyde.html | Dave Anderson | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/ford-ousts-a-housing-aide-in-interest-conflict-inquiry.html | Ford Ousts a Housing Aide In Interest Conflict Inquiry | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/reagan-for-economic-slowdown-as-a-method-of-curing-inflation.html | Reagan for Economic Slowdown As a Method of Curing Inflation | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/washington-post-dissidents-seek-to-replace-guild-with-own-union.html | Washington Post Dissidents Seek to Replace Guild With Own Union | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/farmingdale-center-cuts-his-recruiting-whirl-short.html | Farmingdale Center Cuts His Recruiting Whirl Short | True | By Arthur Pincus | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/400-choristers-sing-in-tribute-to-thomas-pyle-at-a-memorial.html | 400 Choristers Sing in Tribute To Thomas Pyle at a Memorial | True | By Raymond Ericson | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/simon-and-wall-streeters-try-to-block-antitrust-bill-simon-and-wall.html | Simon and Wall Streeters Try to Block Antitrust Bill | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/cunningham-writ-back-in-spotlight-aides-of-bronx-leader-and-nadjari.html | CUNNINGHAM WRIT BACK IN SPOTLIGHT | True | By Maurice Carroll | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/aqueduct-to-dash-into-action-theyll-dash-into-action-at-aqueduct.html | Aqueduct to Dash Into Action | True | By Michael Strauss | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/assembly-moves-on-police-badges-votes-to-let-localities-give-them.html | ASSEMBLY MOVES ON POLICE BADGES | True | By Ronald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/oil-producer-listed-204-fall-in-75.html | Oil Producer Listed 20.4% Fall in â€ƒÂ„Â'75 | True | By William D. Smith | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/spains-south-talks-of-poverty-not-politics-but-communists-make.html | Spain's South Talks of Poverty, Not Politics, but Communists Make Gain. | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/richardson-says-he-does-not-think-nixon-pardon-was-right.html | Richardson Says He Does Not Think Nixon Pardon Was Right | True | By Robert M. Smith Special to The New York Times | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/soaked-pollution-records-sent-for-a-freezedrying.html | Soaked Pollution Records Sent for a Freezeâ€ƒÂ„Â'Drying | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/essex-judge-gavels-down-the-old-juryduty-excuses.html | Essex Judge Gavels Down the Old Juryâ€ƒÂ„Â'Duty Excuses | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/radio-79752588.html | Radio | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/amex-prices-off-options-decline-otc-also-dips-as-profit-taking.html | AMEX PRICES OFF; OPTIONS DECLINE | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/brimmer-urges-reversal-on-job-trend-by-blacks.html | Brimmer Urges Reversal on Job Trend by Blacks | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/enlarging-the-dial.html | Enlarging the Dial | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/slopes-dripping-with-promise-despite-heavy-rains.html | Slopes Dripping With Promise Despite Heavy Rains | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/jerseys-battle-royal.html | Jersey's Battle Royal | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/gilbert-kingan.html | GILBERT KINGAN | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/chile-sets-rights-for-those-arrested.html | CHILE SETS RIGHTS FOR THOSE ARRESTED | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/daytona-defender-has-new-problem.html | Daytona Defender Has New Problem | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/front-page-1-no-title-the-randolph-hearsts-are-bitter-and-angry-at.html | The Randolph Hearsts Are Bitter and Angry at Outside World | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/all-states-drop-smallpox-vaccinations.html | All States Drop Smallpox Vaccinations | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/pulp-mill-plan-splits-new-hampshire-town.html | Pulp Mill Plan Splits New Hampshire Town | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/uninsured-jobless.html | Uninsured Jobless | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/defense-gets-help-judge-in-trial-of-miss-hearst-bars-the-public.html | Defense Gets Help | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/carey-opposes-bearne-supports-jersey-offshore-drilling-leases.html | Carey Opposes, Bearne Supports Jersey Offshore Drilling Leases | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/orthodox-rabbis-invite-the-young-urge-jewish-intellectuals-to-join.html | ORTHODOX RABBIS INVITE THE YOUNG | True | By Irving Spiegel Special to The New York Times | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/yesterdays-results-at-hialeah.html | Yesterday's Results at Hialeah | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/us-has-little-influence-on-how-doctors-practice.html | U.S. Has Little Influence On How Doctors Practice | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/james-f-donnelly-lawyer-former-official-of-port-67.html | James F. Donnelly, Lawyer, Former Official of Port, 67 | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/esposito-backing-jackson-a-major-boost-for-senator-esposito-support.html | Esposito Backing Jackson, A Major Boost for Senator | True | By Frank Lynn | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/and-communist-gains.html | ... and Communist Gains | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/the-bennett-mystery.html | The Bennett Mystery | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/concert-juilliard-quartet-starts-beethoven-survey.html | Concert | True | By Donal Henahan | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/texaco-raises-price-for-residual-fuels.html | TEXACO RAISES PPICF FOR RESIDUAL FUELS | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/jewish-veterans-keep-ban-on-mexico-trips.html | Jewish Veterans Keep Ban on Mexico Trips | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/senate-overrides-7024-vote-gives-president-first-defeat-of-election.html | SENATE OVERIDES SOCIAL FUND VETO | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/notes-on-people-anne-armstrong-is-confirmed.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/press-club-bomb-threat.html | Press Club Bomb Threat | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/congress-approves-bill-to-aid-railroads.html | Congress Approves Bill to Aid Railroads | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/columbia-wins-swim.html | Columbia Wins Swim | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/senate-overrides-social-fund-veto-7024-vote-gives-president-first.html | SENATE OVERRIDES SOCIAL FUND VETO | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/jobless-rolls-at-126-in-state-in-december.html | Jobless Roll at 12.6% In State in December | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/personal-finance-estate-planning.html | Personal Finance: Estate Planning | True | By Leonard Sloane | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/sandvik-of-sweden-to-buy-2-million-disston-shares.html | Sandvik of Sweden to Buy 2 Million Disston Shares | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/fewer-in-the-city-working-as-job-total-mounts-here.html | Fewer in the City Working As Job Total Mounts Here | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/byrne-details-his-reorganization-plans.html | Byrne Details His Reorganization Plans | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/lord-taylor-to-remodel-5th-ave-store.html | Lord & | True | By Isadore Barmash | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/schaefer-tells-why-its-leaving-city.html | Schaefer Tells Why It's Leaving City | True | By Michael Sterne | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/costly-school-politics-.html | Costly School Politics ... | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/dealers-release-emergency-fuel-third-of-15-million-gallons-of-oil.html | DEALERS RELEASE EMERGENCY FUEL | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/police-lieutenant-here-accused-of-altering-test-to-aid-brother.html | Police Lieutenant Here Accused Of Altering Test to Aid Brother | True | By Edward Ranzal | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/army-chief-balks-at-officer-recall.html | ARMY CHIEF BALKS AT OFFICER RECALL | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/red-cross-drive-director-is-named.html | Red Cross Drive Director Is Named | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/music-sevidovs-debut.html | Music: Sevidov's Debut | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/rabin-rules-out-any-negotiation-with-plo-heads.html | RABIN RULES OUT ANY NEGOTIATION WITH P.L.O. HEADS | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/bridge-wrong-card-played-right-his-defender-has-lied.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/hartford-blocks-aid-for-suburbs.html | HARTFORD BLOCKS AID FOR SUBURBS | True | By Lawrence Fellows Special to The New York Times | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/rabin-rules-out-any-negotiation-with-plo-heads-in-address-to.html | RABIN RULES OUT ANY NEGOTIATION WITH P.L.O. HEADS | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/state-u-trustees-delay-action-against-nyquist.html | State U. Trustees Delay Action Against Nyquist | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/metropolitan-briefs-3-men-and-untaxed-cigarettes-seized-cocaine.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/cancer-toll-rise-in-75-a-mistake-apparently-dramatic-trend-in-first.html | CANCER TOLL RISE IN â€3,Â'75 A MISTAKE | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/trainers-prefer-a-southern-view.html | Trainers Prefer A Southern View | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/a-changed-family-the-randolph-hearsts-are-bitter-and-angry-at.html | A Changed Family | True | By Lacey Fosburgh Special to The New York Times | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/madrid-outlines-reforms-but-the-reception-is-cool-spanish-leader.html | Madrid Outlines Reforms, But the Reception Is Cool | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/riders-get-timetables-for-d-trains.html | Riders Get Timetables for D Trains | True | By Edward C. Burks | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/indian-museum-under-state-orders-is-taking-inventory.html | Indian Museum, Under State Orders, Is Taking Inventory | True | By Fred Ferretti | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/73-city-school-buildings-face-closing-by-next-fall-21-are-used-at.html | 73 City School Buildings Face Closing by Next Fall | True | By Leonard Buder | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/pursuit-of-folly.html | In Pursuit Of Folly | True | By Anthony Lewis | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/slain-kennedys-called-most-dangerous-men.html | Slain Kennedy's Called â€3,Â³Most Dangerous Menâ€3,Â´ | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/how-to-report-a-doctor.html | How to Report a Doctor | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/churches-angered-by-disclosures-seek-to-bar-further-cia-use-of.html | Churches, Angered by Disclosures, Seek to Bar Further C.I.A. Use of Missionaries in Intelligence Work | True | By Kenneth A. Briggs | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/dublin-taxes-rise-on-consumer-items.html | DUBLIN TAXES RISE ON CONSUMER ITEMS | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/cuts-in-state-and-us-aid-scored-by-caso-and-klein.html | Cuts in State and U.S. Aid Scored by Caso and Klein | True | By Roy R. Silver Special to The New York Times | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/core-director-will-urge-veterans-to-fight-in-angola.html | CORE Director Will Urge Veterans to Fight in Angola | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/critics-notebook-arts-and-attitudes-in-canada.html | Critic's Notebook: Arts And Attitudes in Canada | True | By John Leonard Special to The New York Times | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/tv-review-dumplings-the-story-of-fat-loving-couple.html | TV Review | True | By John J. O'Connor | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/bodies-of-3-women-and-girl-4-found-in-west-9th-st-tenement.html | Bodies of 3 Women and Girl, 4, Found In West 49th St. Tenement Apartment | True | By David Vidal | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/gerulaitis-bows-at-net.html | Gerulaitis Bows at Net | True | By Parton Reese Special to The New York Times | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/2-parties-assailed-by-urban-league-national-addresses-scored-for.html | 2 PARTIES ASSAILED BY URBAN LEAGUE | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/dr-simon-pasternack-61-physicist-journalist-dies.html | Dr. Simon Pasternack, 61, Physicist, Journalist, Dies | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/supplies-shrink-in-homefuel-oils-severe-cold-of-last-week-brings.html | SUPPLIES SHRINK IN HOMEâ€šÃ„Â"FUEL OILS | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/open-season-on-potholes-is-declared.html | Open Season on Potholes Is Declared | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/obituary-1-no-title.html | Article 79752171 -- No Title | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/chess-a-wild-sortie-by-ljubojevic-keeps-the-steam-in-his-roller.html | Chess | True | By Robert Byrne | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/ford-acts-to-overcome-problems-in-primary-campaign-in-florida.html | Ford Acts to Overcome Problems in Primary Campaign in Florida | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/cooperation-breeds-optimism-for-aba.html | Cooperation Breeds Optimism for A.B.A. | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/harry-blumenstein-dead-comanded-the-7th-precinct.html | Harry Blumenstein Dead; Demanded the 7th Precinct | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/people-and-business-banks-lauded-on-crisis-policy.html | People and Business | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/memorial-services.html | Memorial Srrvices | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/hartford-blocks-aid-for-suburbs-federal-judge-enjoins-us-from.html | HARTFORD BLOCKS AID FOR SUBURBS | True | By Lawrence Fellows Special to The New York Times | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/tribal-leader-is-defeated-in-election-on-troubled-pine-ridge.html | Tribal Leader Is Defeated in Election On Troubled Pine Ridge Reservation | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/late-score-tops-leafs-32.html | Late Score Tops Leafs, 3â€šÃ„Â"2 | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/sabres-tied-by-rangers-33-islanders-win-on-stewart-goal-esposito.html | Sabres Tied by Rangers, 3â€šÃ„Â"3; Islanders Win on Stewart Goal | True | By Gerald Eskanazi | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/ford-and-kissinger-give-assurances-to-moynihan-administration-backs.html | Ford and Kissinger Give Assurances to Moynihan | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/speculators-move-cocoa-futures-up-potato-pacts-down.html | Speculators Move cocoa Futures Up, Potato Pacts Down | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/advertising-chemical-bank-using-tv-spots.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/full-schedule-planned-by-botanical-garden.html | Full Schedule Planned By Botanical Garden | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/saint-laurent-the-theme-is-mannish.html | Saint Laurent: The Theme Is Mannish | True | By Bernadine Morris Special to The New York Times | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/argentine-policeman-slain.html | Argentine Policeman Slain | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/160-feared-dead-in-burma.html | 160 Feared Dead in Burma | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/westinghouse-reports-profit-in-quarter.html | Westinghouse Reports Profit in Quarter | True | By Reginald Stuart | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/beame-asks-law-to-aid-investments-in-the-cities.html | Beame Asks Law to Aid Investments in the Cities | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/all-in-the-family-ii.html | All in the Family: II | True | By William Safire | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/lisbon-restores-paper-to-owners-daily-seized-by-communists-returned.html | LISBON RESTORES PAPER TO OWNERS | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/job-reversal-urged.html | Job Reversal Urged | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/article-3-no-title.html | Article 3 â€šÃ„Â"â€šÃ„Â" No Title | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/nurses-in-hawaii-strike-over-pay-six-of-seven-major-hospitals-in.html | NURSES IN HAWAII STRIKE OVER PAY | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/state-drug-chief-who-quit-is-retained-for-transition.html | State Drug Chief Who Quit Is Retained for Transition | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/audits-reducing-shortcomings-of-hospitals.html | Audits Reducing Shortcomings of Hospitals | True | By Jane E. Brody | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/ford-economists-back-job-policy-greenspan-and-macavoy-in-a-dispute.html | FORD ECONOMISTS BACK JOB POLICY | True | By Edwin L. Dale Jr. Special to The New York | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/bird-dogs-follow-in-path-of-policetaught-owners.html | Bird Dogs Follow in Path Of Police…Taught Owners | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/party-pole-paced-by-miss-myerson-she-is-called-likely-to-beat-clark.html | PARTY POLL PACED BY MISS MYERSON | True | By Maurice Carroll | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/long-days-journey-into-greatness.html | …Long Day's Journey… Into Greatness | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/weyerhaeuser-earnings-rose-368-other-concerns-report.html | Weyerhaeuser Earnings Rose 35.8% Other Concerns Report | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/the-new-york-times.html | THE NEW YORK TIMES | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/indias-legislature-moves-to-end-council-setting-press-standards.html | India's Legislature Moves to End Council Setting Press Standards | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/integration-plan-is-ruled-valid-at-forest-hills-high.html | Integration Plan Is Ruled Valid at Forest Hills High | True | By Max H. Seigel | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/morocco-and-algeria-continue-battle-in-sahara.html | Morocco and Algeria Continue Battle in Sahara | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/metropolitan-briefs-city-opens-drive-to-fill-potholes-fewer-in-city.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/sutton-tells-jury-carson-has-excellent-reputation.html | Sutton Tells Jury Carson Has …Excellent… Reputation | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/stereo-tv-is-urged-as-aid-to-sound-and-language.html | Stereo TV Is Urged as Aid to Sound and Language | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/7-city-food-places-termed-violators.html | 7 CITY FOOD PLACES TERMED VIOLATORS | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/municipalstate-relationship-returns-to-an-old-issue-the-city-u.html | Municipal…State Relationship Returns to an Old Issue: The City U. | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/recreation-park-on-si-is-dropped-community-protests-make-builders.html | RECREATION PARK ON S.I. IS DROPPED | True | By Glenn Fowler | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/elderly-in-arizona-town-fight-to-keep-children-out-towns-elderly.html | Elderly in Arizona Town Fight to Keep Children Out | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/dance-loving-giselle-ballet-theater-staging-furthers-status-of.html | Dance: Loving …'Giselle'… | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/news-summary-and-index-79752571.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/celtics-turn-back-hawks-by-11099.html | Celtics Turn Back Hawks by 110…99 | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/nyquist-assails-education-trims-says-many-school-districts-will.html | NYQUIST ASSAILS EDUCATION TRIMS | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/pakistan-under-bhuttos-strong-rule-shows-signs-of-progress.html | Pakistan. Under Bhutto's Strong Rule, Shows Signs of Progress | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/fda-issues-two-recalls-and-rescinds-a-third.html | F. D. A. Issues Two Recalls and Rescinds a Third | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/middlesex-paid-too-much-for-land-appraisers-say.html | Middlesex Paid Too Much For Land, Appraisers Say | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/use-of-marijuana-in-test-is-queried-justice-department-wary-on.html | USE OF MARIJUANA IN TEST IS QUERIED | True | By Nancy Hicks Special to The New York Times | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/madrid-outlines-reforms-but-the-reception-is-cool.html | Madrid Outlines Reforms, But the Reception Is Cool | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/the-pop-life-when-and-why-to-see-the-who.html | The Pop Life | True | By John Rockwell | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/cost-of-potatoes-soaring-in-europe-prices-at-a-delicacy-level-after.html | COST OF POTATOES SOARING IN EUROPE | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/8-satellites-launched.html | 8 Satellites Launched | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/defense-gets-help.html | Defense Gets Help | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/bethlehem-net-off-378-social-profit-drops-243-wheelingpittsburgh.html | Bethlehem Net Off 37.8%; Social Profit Drops 24.3% | True | By Gene Smith | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/prices-for-bonds-rebound-on-demand-for-us-notes-prices-for-bonds.html | Prices for Bonds Rebound On Demand for U.S. Notes | True | By John H. Allan | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/mrs-olcott-h-deming.html | MRS. OLCOTT H. DEMING | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/house-rules-unit-votes-to-block-release-of-a-report-on-the-cia.html | House Rules Unit Votes to Block Release of a Report on the C.I.A | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/senate-panel-endorses-usery-for-labor-office.html | Senate Panel Endorses Usery for Labor Office | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/vm-henderson-dead-economist-and-educator.html | V. M. Henderson Dead; Economist and Educator | True | By C. Gerald Fraser | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/stratford-conn-may-lose-stage-shakespeare-theater-seeks-300000-to.html | STRATFORD, CONN., MAY LOSE STAGE | True | By Louis Calta | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/tv-review.html | TV Review | True | By John J. O'Connor | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/ford-and-kissinger-give-assurances-to-moynihan.html | Ford and Kissinger Give Assurances to Moynihan | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/carey-opposes-beanie-supports-jersey-offshore-drilling-leases-carey.html | Carey Opposes, Beame Supports Jersey Offshore Drilling Leases | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/leading-indicators-index-rose-04-for-december-gaug-steady-for.html | Leading Indicatorsâ€š Ã„ Ã Index Rose 0.4% for December | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/6-in-ruling-council-held-in-ethiopia.html | 6 IN RULING COUNCIL HELD IN ETHIOPIA | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/article-1-no-title.html | 57 BEST FILM LISTSMORE THAN ANY OTHER MOVIE! | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/and-campus-inflation.html | ... and Campus Inflation | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/market-orderly-in-profit-taking-down-second-day-in-a-row-slow.html | MARKET ORDERLY IN PROFIT TAKING | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/teamster-evades-questions.html | Teamster Evades Questions | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/texas-company-is-speeding-monitors-to-sinai.html | Texas Company Is Speeding Monitors to Sinai | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/tuesdays-fight.html | Tuesday's Fight | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/simon-and-wall-streeters-try-to-block-antitrust-bill.html | Simon and Wall Streeters Try to Block Antitrust Bill | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/frustration.html | Frustration | True | By Dick Clark | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/europes-socialist-split.html | Europeâ€š Ã„ Ã¥s Socialist Split... | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/senate-approves-a-200mile-limit-on-fishing-rights-action-would.html | SENATE MOVES A 200â€š Ã„ Ã®MILE LIMIT ON FISHING RIGHTS | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/2-stone-age-factory-sites-are-uncovered-in-pakistan.html | 2 Stone Age Factory Sites Are Uncovered in Pakistan | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/us-initials-treaty-with-canada-on-fuel.html | U.S. Initials Treaty With Canadaon Fuel | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/deepdiving-submersible-prepares-to-explore-submarine-cliff.html | Deepâ€š Ã„ Ã¶Diving Submersible Prepares to Explore Submarine Cliff | True | By Walter Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/article-2-no-title-towns-elderly-are-hostile-to-children.html | Elderly in Arizona Town Fight to Keep Children Out | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/senate-approves-a-200mile-limit-on-fishing-rights-action-would.html | SENATE APPROVES A 200â€š Ã„ Ã®MILE LIE ON FISHING RIGHTS | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/4-to-5-economic-growth-is-seen-in-west-germany-economic-growth-in.html | 4 to 5% Economic Growth Is Seen in West Germany | True | By Paul Kemezis Special to The New York Times | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/anna-baum-skane.html | ANNA BAUM SKANE | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/going-out-guide.html | Guide GOING OUT | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/few-doctors-ever-report-colleagues-incompetence-most-doctors.html | Few Doctors Ever Report Colleaguesâ€š Ã„ Ã Incompetence | True | By Boyce Rensberger | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/geneva-arms-talks-reopen-with-reports-of-progress.html | Geneva Arms Talks Reopen With Reports of Progress | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/games-construction-cant-finish-in-time-construction-for-games-lags.html | Games Construction Can't Finish in Time | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/notre-dame-studying-problems-remaining-after-vietnam-war.html | Notre Dame Studying Problems Remaining After Vietnam War | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/a-changed-family.html | A Changed Family | True | By Lacey Fosburgh Special to The New York Times | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/veterinarian-accused-in-a-malpractice-case.html | Veterinarian Accused ha a Malpractice Case | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/esposito-backing-jackson-a-major-boost-for-senator.html | Esposito Backing Jackson, A Major Boost for Senator | True | By Frank Lynn | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-29 | 1976-01-29 | https://www.nytimes.com/1976/01/29/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 917-051 | B 88-031 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/62-billion-voted-for-public-works-by-defiant-house.html | $62 BILLION VOTED FOR PUBLIC WORKS BY DEFIANT HOUSE | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/bonds-team-takes-bestball-proam.html | Bonds Team Takes Bestâ€š Ã„ Ã´Ball Proâ€š Ã„ Ã´Am | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/ecuador-welcomes-us-steps-on-fishing-limit.html | Ecuador Welcomes U.S. Steps on Fishing Limit | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/on-classified-loans.html | On Classified Loans | True | By Walter B. Wriston | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/reporters-vie-for-seats-at-trial.html | Reporters Vie for Seats at Trial | True | By Lacey Fosburgh Special to The New York Times | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/bennington-college-president-and-husband-resign.html | Bennington College President and Husband Resign | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/college-and-school-results.html | College and School Results | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/what-the-initials-mean.html | What the Initials Mean | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/influenza-outbreak-is-reported-here-pupil-absences-up.html | Influenza Outbreak Is Reported Here; Pupil Absences Up | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/rome-rules-tango-obscene.html | Rome Rules â€šÃ„Â'Tangoâ€šÃ„Â· Obscene | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/sir-gyles-isham-baronet-and-shakespearean-actor.html | Sir Gyles Isham, Baronet and Shakespearean Actor | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/chance-meeting-on-bus-aids-the-neediest.html | Chance Meeting on Bus Aids the Neediest | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/sports-news-briefs-greggs-bmw-earns-daytona-pole-flyers-schultz.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/wednesdays-fights.html | Wednesday's Fights | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/flyers-tie-sabres-on-bladon-goal11.html | Flyers Tie Sabres On Bladon Goal,1â€šÃ„Â·1 | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/permanent-censorship-approved-in-indian-parliament.html | Permanent Censorship Approved in Indian Parliament | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/soviet-criticism-helps-mrs-thatcher.html | Soviet Criticism Helps Mrs. Thatcher | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/biology-program-seeks-black-doctor-increase.html | Biology Program Seeks Black Doctor Increase | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/greek-officers-face-inquiry.html | Greek Officers Face Inquiry | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/new-jersey-briefs-symphony-hall-to-shut-down-today-joanne-chesimard.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/bank-sued-on-loans.html | Bank Sued on Loans | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/stocks-rise-1740-to-96875-their-best-level-in-27-months-citibank.html | Stocks Rise 17.40 to 968.75, Their Best Level in 27 Months | True | By Terry Robards | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/beleaguered-fleet-tells-tale-of-foreign-fishing-off-new-england.html | Beleaguered Fleet Tells Tale of Foreign Fishing off New England | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/rollsroyce-5-years-after-bankruptcy-is-regaining-confidence.html | Rollsâ€šÃ„Â·Royce, 5 Years After Bankruptcy, Is Regaining Confidence | True | By Richard Witkin Special to The New York Times | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/quotation-of-the-day.html | Quotation of the Day | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/aqueduct-returning-to-normal-aqueduct-returns-to-normal-today.html | Aqueduct Returning To Normal | True | By Michael Strauss | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/cliburn-and-previn-warm-up-for-the-live-tv-concert.html | Cliburn and Previn Warm Up for the Live TV Concert | True | By Donal Henahan | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/about-real-estate-banks-try-new-vehicle-for-housing-loans.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/millions-of-xrays-found-unneeded-and-radiation-is-often-excessive.html | Millions of Xâ€šÃ„Â·Rays Found Unneeded And Radiation is Often Excessive | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/pentagon-reports-that-russian-navy-has-been-stabilized-in-size.html | Pentagon Reports That Russian Navy Has Been Stabilized in Size | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/market-place-mutual-fund-fees-held-misleading.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/hoffman-says-that-the-states-economy-is-showing-some-signs-of.html | Hoffman Says That the State's Economy Is Showing Some Signs of Improvement | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/dr-bernard-stillerman-psychiatrist-61-is-dead.html | Dr. Bernard Stillerman, Psychiatrist, 61, Is Dead | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/bayh-accuses-carter-of-raising-false-hopes-of-abortion-foes.html | Bayh Accuses Carter of Raising â€šÃ„Â'False Hopesâ€šÃ„Â· of Abortion Foes | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/morocco-reports-victory-in-sahara.html | MOROCCO REPORTS VICTORY IN SAHARA | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/quotation-of-the-day-75570884.html | Quotation of the Day | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/interest-rates-on-bonds-decline-yields-are-the-lowest-for-city-and.html | INTEREST RATES ON BONDS DECLINE | True | By John H. Allan | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/chapter-xi-filed-by-peden.html | Chapter XI Filed by Peden | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/oil-cleanup-coop-set-up-for-offshore-jersey-spills-cleanup-coop-for.html | Oil Cleanup Coâ€šÃ„Â·op Set Up For Offshore Jersey Spills | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/how-educated-patients-get-proper-health-care.html | How Educated Patients Get Proper Health Care | True | By Jane E. Brody | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/ruling-may-speed-fed-data-release-ruling-may-speed-fed-data-release.html | Ruling May Speed Fed Data Release | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/ford-and-rabin-end-discussions-they-are-reported-to-seek-geneva.html | FORD AND RABIN END DISCUSSIONS | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/ray-nance-62-jazz-musician-long-with-ellington-band-dies.html | Ray Nance, 62, Jazz Musician, Long With Ellington Band, Dies | True | By John S. Wilson | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/satellite-placed-over-the-equator-will-be-first-to-use.html | SATELLITE PLACED OVER THE EQUATOR | True | By Victor K. McElheny | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/boat-in-bangladesh-sinks.html | Boat in Bangladesh Sinks | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/jackson-an-shift-decides-to-step-up-florida-drive.html | Jackson, in Shift, Decides To Step Up Florida Drive | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/federal-reserve-statement-millions-of-dollars.html | Federal Reserve Statement | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/rebels-in-argentina-kill-2-at-us-plant.html | REBELS IN ARGENTINA KILL 2 AT U.S. PLANT | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/73-strike-blamed-in-20-deaths-here-but-report-is-challenged-by.html | But Report is Challenged by Nursing's 'Home Union | True | By Frank J. Prial | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/us-weighs-aid-to-lisbon.html | U.S. Weighs Aid to Lisbon | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/fassbinder-american-soldier-is-bold-and-interesting.html | Fassbinder 'American Soldier' Is Bold and Interesting | True | By Vincent Canby | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/tv-danny-thomas-stars-in-the-pratice-on-nbc.html | TV: Danny Thomas Stars in 'The Practice' on NBC | True | By John J. O'Connor | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/metropolitan-briefs-4-convicted-in-shelton-arson-case-court-upholds.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/1036-athletes-entered-in-olympics-in-austria.html | 1,036 Athletes Entered In Olympics in Austria | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/senate-vote-to-extend-fishing-limit-to-200-miles-could-bring-global.html | Senate Vote to Extend Fishing Limit to 200 Miles Could Bring Global Changes | True | By Michael C. Jensen | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/ftc-expanding-study-of-pricing-examines-possible-collusion-on.html | F.T.C. EXPANDING STUDY OF PRICING | True | By Isadore Barmash | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/a-temporary-rise-for-lilco-is-asked-by-state-examiner.html | Special to The New York Them | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/carey-assails-lefkowitz-for-decision-on-nadjari-says-he-failed-to.html | Carey Assails Lefkowitz For Decision on Nadjari | True | By Frank Lynn | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/business-briefs-canada-held-remiss-on-auto-pact-building-contracts.html | Business Briefs | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/common-market-endorses-greeks-on-tentative-basis.html | Common Market Endorses Greeks on Tentative Basis | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/edward-m-furness.html | EDWARD M. FURNESS | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/beame-asks-us-funds-to-reopen-7-libraries.html | Beame Asks U.S. Funds To Reopen 7 Libraries | True | By Edward Ranzal | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/undersea-phone-cables-expand.html | Undersea Phone Cables Expand | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/sci-attacks-use-of-tribute-in-getting-government-contract.html | S.C.I. Attacks Use of 'Tribute' In Getting Government Contract | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/disclosure-of-grandjury-data-newsleak-inquiry-raises-number-of.html | Disclosure of Grand 'Jury Data | True | By Martin Arnold | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/a-hearst-jury-this-week-held-unlikely.html | A Hearst Jury This Week Held Unlikely | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/council-reverses-raise.html | Council Reverses Raise | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/morocco-reports-victory-in-sahara-rabat-announces-capture-of-oasis.html | MOROCCO REPORTS VICTORY IN SAHARA | True | By Malcolm W. Browne Special to New York Times | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/avery-pretty-bicentennial-at-the-met.html | A Very Pretty Bicentennial at the Met | True | By John Russell | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/stockholders-sue-1st-pennsylvania-bank-accused-of-extending-risky.html | STOCKHOLDERS SUE 1ST PENNSYLVANIA | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/a-vico-sampler.html | A Vico Sampler | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/union-carbide-to-raise-prices-of-polyethylenes.html | Union Carbide to Raise Prices of Polyethylenes | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/shop-talk-mix-and-match-napery.html | SHOP TALK | True | By Ruth Robinson | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/governor-eases-stand-on-pcbs-overrules-reid-and-gives-ge-until-1977.html | GOVERNOR EASES STAND ON PCBS | True | By Linda Greenhouse | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/newspaper-guild-bars-punishing-of-washington-post-dissidents.html | Newspaper Guild Bars Punishing of Washington Post Dissidents | True | By Ben A. Franklin Special to New York Times | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/salvation-armys-favorite-customer.html | Salvation Army's Favorite Customer | True | By Angela Taylor Special to The New York Times | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/commodity-price-index-off-27-from-weekago-level.html | Commodity Price Index Off 2.7 From Week's Ago Level | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/pictorial-salute-to-75-shubert-years-set-for-9month-run.html | Pictorial Salute to 75 Shubert Years Set for 9 'Month Run | True | By Mel Gussow | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/house-prevents-releasing-report-on-intelligence.html | HOUSE PREVENTS RELEASING REPORT ON INTELLIGENCE | True | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/recital-weissenberg-in-piano-works-by-schumann.html | Recital | True | By Allen Hughes | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/south-korea-drops-plan-to-buy-a-nuclear-plant-from-france.html | South Korea Drops Plan to Buy A Nuclear Plant From France | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/a-delay-is-sought-in-hammers-plea.html | A DELAY IS SOUGHT IN HAMMER'S PLEA | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/books-of-the-times-an-outsiders-hope-for-us.html | Books of The Times | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/b-demblin-author-of-yiddish-novels.html | B. DEMBLIN, AUTHOR OF YIDDISH NOVELS | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/sanford-keeps-his-options-open-on-resuming-presidential-drive.html | Sanford Keeps His Options Open On Resuming Presidential Drive | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/17-jamaicans-dead-of-flour-poisoning-78-others-left-ill.html | 17 Jamaicans Dead Of Flour Poisoning, 78 Others Left Ill | True | By Ralph Blumenthal Special to The New York Times | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/2-in-legislature-score-restaurant-at-trade-center.html | 2 in Legislature Score Restaurant At Trade Center | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/62-billion-voted-for-public-works-by-defiant-house-tally-of-32180.html | $62 BILLION VOTED FOR PUBLIC WORKS BY DEFIANT HOUSE | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/singer-plans-phase-out-of-a-west-coast-facility.html | Singer Plans Phase Out Of a West Coast Facility | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/mailers-ratify-contract-with-the-times-and-news.html | Mailers Ratify Contract With The Times and News | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/theater-fire-of-flowers-presented.html | Theater: â€šÃ„Â²Fire of Flowersâ€šÃ„Â´ Presented | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/ford-panel-urges-ban-on-concorde-at-2-us-airports.html | Ford Panel Urges Ban on Concorde At 2 U.S. Airports | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/13-strike-blamed-in-20-deaths-here.html | â€šÃ„Â²13 STRIKE BLAMED IN 20 DEATHS HERE | True | By Frank J. Prial | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/coast-guard-chief-retires.html | Coast Guard Chief Retires | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/kissinger-reports-us-is-weighing-open-angolan-aid-tells-senate.html | KISSINGER REPORTS U. S. IS WEIGHING OPEN ANGOLAN AID | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/style-not-substance.html | â€šÃ„Â¶ Style, Not Substance | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/nadjari-turns-over-material-on-carey-dispute-to-grumet.html | Nadjari Turns Over Material On Carey Dispute to Grumet | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/study-of-islands-problems-proposed-by-rep-eilberg.html | Study of Islands' Problems Proposed by Rep. Eilberg | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/3-deaths-from-tear-gas-reported-in-a-city-study-study-says-3-died.html | 3 Deaths From Tear Gas Reported in a City Study | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/carey-assails-lefkowitz-for-decision-on-nadjari.html | Carey Assails Lefkowitz For Decision on Nadjari | True | By Frank Lynn | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/gas-ruling-issued.html | Gas Ruling Issued | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/spanish-use-the-press-to-discuss-governments-plans-for-reform.html | Spanish Use the Press to Discuss Government's Plans for Reform | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/depressed-puerto-ricans.html | Depressed Puerto Ricans | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/manhattan-seton-hall-garden-victors-manhattan-seton-hall-fives-win.html | Manhattan, Seton Hall Garden Victors | True | By Thomas Rogers | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/stock-prices-advance.html | Stock Prices Advance | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/beame-cites-loss-in-fords-budget-tells-congressmen-he-plans-to.html | BEAME CITES LOSS IN FORD'S BUDGET | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/soviet-indicates-it-favors-angola-political-solution.html | Soviet Indicates it Favors Angola. Political Solution | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/plan-to-deepen-channels-in-harbor-is-supported.html | Plan to Deepen Channels In Harbor is Supported | True | By Walter II Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/spouses-of-judges-free-to-participate-in-political-activity.html | Spouses of Judges Free to Participate In Political Activity | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/reagan-ends-tour-in-new-hampshire-says-candidate-and-running-mate.html | REAGAN ENDS TOUR IN NEW HAMPSHIRE | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/sure-bet-at-las-vegas-put-your-money-on-five-a-sure-bet-at-las.html | Sure Bet at Las Vegas: Put Your Money on Five | True | By Sam Goldaper | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/5-men-are-indicted-for-medicaid-fraud.html | 5 MEN ARE INDICTED FOR MEDICAID FRAUD | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/people-and-business-paul-newman-scores-oil-lobby.html | People and Business | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/a-farkas-witness-is-given-immunity-goes-before-grand-jury-in.html | A FARKAS WITNESS IS GIVEN IMMUNITY | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/the-moynihan-affair.html | The Moynihan Affairâ€¦Â¶ | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/curls-64-sets-pace-by-stroke.html | Curl's 64 Sets Pace By Stroke | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/senate-votes-aid-for-child-day-care.html | SENATE VOTES AID FOR CHILD DAY CARE | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/jailing-for-alimony-debt-voided-by-a-judge-here.html | Jailing for Alimony Debt Voided by a Judge Here | True | By Max H. Seigel | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/nurses-aide-is-convicted-of-assaulting-patient-84.html | Nurse's Aide is Convicted of Assaulting Patient, 84 | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/canada-updating-railway-system-reorganization-outlined-in.html | CANADA UPDATING RAILWAY SYSTEM | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/joseph-harrison-esjersey-judge-member-of-essex-bench-dies-edited.html | JOSEPH HARRISON, EXâ€¦Â°JERSEY JUDGE | | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/notes-on-people-nod-will-seek-pastores-seat.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/state-prohibits-mta-from-making-more-cuts-in-bus-and-subway-service.html | State Prohibits M.T.A. From Making More Cuts in Bus and Subway Service | True | By Edward C. Burks | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/beware-rangers-here-come-the-mites.html | Beware, Rangers! Here Come The Mites! | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/music-clarion-presents-john-messana-falsettist.html | Music: Clarion Presents John Messana, Falsettist | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/ilgwu-seeking-pact-covering-entire-industry.html | I.L.G.W.U. Seeking Pact Covering Entire Industry | True | By Damon Stetson | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/rep-jones-is-guilty-of-failing-to-report-receipt-of-donation.html | Rep. Jones is Guilty of Failing To Report Receipt of Donation | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/bridge-new-organization-replaces-duplicate-club-in-brooklyn.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/mcdonnell-douglas-lifts-4th-quarter-profit-but-year-falls.html | McDonnell Douglas Lifts 4th Quarter Profit But Year Falls | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/the-ballet-robbins-ballet-robbins-mere-loye.html | The Ballet: Robbins's â€¦Â°Mere L'Oyeâ€¦Â° | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/us-paid-800000-to-italian-general-cia-fought-move.html | U.S. Paid $800,000 To Italian General; C.I.A. Fought Move | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/front-page-1-no-title.html | Front Page 1 â€¦Â® No Title | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/aerosol-blast-toll-up-2.html | Aerosol Blast Toll Up 2 | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/bill-for-legal-casinos-gets-conflicting-views.html | Bill for Legal Casinos Gets Conflicting Views | True | By David Vidal | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/katharine-duffield.html | KATHARINE DUFFIELD | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/mr-ford-and-angola-in-the-nation-by-tom-wicker.html | Mr. Ford and Angola | True | By Tom Wicker | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/cab-says-country-s-airlines-can-raise-fares-1-next-month.html | C.A.B. Says Country's Airlines Can Raise Fares 1% Next Month | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/patricia-tobin-cooper.html | PATRICIA TOBIN COOPER | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/metropolitan-briefs-officer-is-indicted-in-2-slayings-on-si-legal.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/little-penn-national-clicks-in-the-sticks.html | Little Penn National Clicks in the Sticks | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/britain-sets-plans-to-curb-joblessness.html | BRITAIN SETS PLANS TO CURB JOBLESSNESS | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/buttons-on-their-minds.html | Buttons on Their Minds | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/front-page-4-no-title-alimony-jailing-voided-by-judge.html | ALIMONY JAILING VOIDED BY JUDGE | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/correction-75570885.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/essaigon-troops-may-vote.html | Exâ€¦Â°Saigon Troops May Vote | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/southern-pacific-lifts-profit-37.html | SOUTHERN PACIFIC LIFTS PROFIT 37% | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/prisoner-at-rikers-is-2d-suicide-in-76.html | PRISONER AT RIKERS IS 2D SUICIDE IN â€¦Â°76 | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/south-korea-drops-plan-to-buy-a-nuclear-plant-from-france-seoul.html | South Korea Drops Plan to Buy A Nuclear Plant From France | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/refugees-report-chaos-in-north-angola.html | Refugees Report Chaos in North Angola | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/people-in-sports-swann-collects-super-bowl-prize.html | People in Sports | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/railroad-volume-declines.html | Railroad Volume Declines | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/tricentennialplus8-sunders-a-savants-veil-of-obscurity.html | Tricentennialâ€šÃ„Ã²Plusâ€šÃ„Ã´8 Sunders A Savant's Veil of Obscurity | | By Israd Shenker | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/jailing-for-alimony-debt-voided-by-a-judge-here-alimony-jailing.html | Jailing for Alimony Debt Voided by a Judge Here | True | By Max Il Seigel | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/staley-talks-with-esmark-on-buying-soybean-interest.html | Staley Talks With Esmark On Buying Soybean Interest | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/gorman-upsets-ashe-gorman-stuns-ashe-connors-tops-smith.html | Gorman Upsets Ashe | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/city-and-state-pledge-to-rebuild-west-side-road.html | City and State Pledge to Rebuild West Side Road | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/article-2-no-title-undersea-telephone-cables-expanding-stock-prices.html | STOCK PRICES RISE 10 27â€šÃ„Ã²MONTH HIGH | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/front-page-2-no-title-study-says-3-died-of-effects-of-gas.html | Front Page 2 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/tricentennialplus8-sunders-a-savants-veil-of-obscurity-savants-veil.html | â€šÃ„Ã²â€šÃ„Ã´8 Sunders A Savant's Veil of Obscurity | True | By Israel Shenker | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/about-new-york-he-does-it-his-way.html | About New york | True | By John Corry | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/raterise-details-filed-by-att-average-bills-would-go-up-10c-a-month.html | RATEâ€šÃ„Ã²RISE DETAILS FILED BY A.T.&T. | True | By Reginald Stuart | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/leftist-party-and-union-offices-are-bombed-in-north-portugal.html | Leftist Party and Union Offices Are Bombed in North Portugal | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/sages-gains-hold-at-chain-spores-decembers-rise-continues-into.html | SALES GAINS HOLD AT CHAIN STORES | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/a-profile-in-hockey-tough-hard-and-8.html | A Profile in Hockey: Tough, Hard and 8 | True | By Rudy Johnson | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/price-surge-is-laid-to-buying-activity-by-institutions-citibank-to.html | Price Surge is Laid to Buying Activity by Institutions | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/spanish-refugees-waiting.html | Spanish Refugees: Waiting | True | By Nancy MacDonald | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/hawks-thwart-knicks-112109.html | Hawks Thwart Knicks, 112â€šÃ„Ã²109 | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/finnish-six-routs-united-states-92.html | Finnish Six Routs United States, 9â€šÃ„Ã²2 | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/wallace-begins-attack-on-busing-his-statements-in-opposition.html | WALLACE BEGINS ATTACK ON BUSING | True | By B. Drummond Ayres Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/officer-is-held-for-manslaughter-in-slaying-of-2-men-in-gypsy-cab.html | Officer is Held for Manslaughter In Slaying of 2 Men in Gypsy Cab | True | By Robert Hanley | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/homelite-moves-account-to-a-carolina-agency.html | Homelite Moves Account To a Carolina Agency | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/carey-offers-bill-to-cut-medicaid-cost.html | Carey Offers Bill to Cut Medicaid Cost | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/pope-says-priests-betray-church-on-sex-statement.html | Pope Says Priests Betray Church on Sex Statement | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/clippers-name-reardon.html | Clippers Name Reardon | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/how-educated-patients-get-proper-health-care-how-educated-patient.html | How Educated Patients Get Proper Health Care | True | By Jane E. Brody | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/retail-store-sales-up-11.html | Retail Store Sales Up 11% | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/stock-prices-advance-75570868.html | Stock Prices Advance | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/testimony-of-2-reilly-witnesses-conflicts-on-a-key-point-in-case.html | Testimony of 2 Reilly Witnesses Conflicts on a Key Point in Case | True | By Michael Knight Special to The New York Times | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/a-vico-sampler-75570880.html | A Vico Sampler | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/dissolve-upper-volta-cabinet.html | Dissolve Upper Volta Cabinet | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/births.html | Births | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/amex-and-counter-advance-strongly-options-trading-up.html | Amex and Counter Advance Strongly; Options Trading Up | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/plaza-hotel-seeks-to-open-basement-movie-theater.html | Plaza Hotel Seeks to Open Basement Movie Theater | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/millrose-on-road-to-olympics.html | Millrose: On Road to Olympics | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/parentschildren-yours-victims-of-alcoholics.html | PARENTS / CHILDREN Young Victims Of Alcoholics | True | By Richard Flaste Special to The New York Times | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/article-3-no-title.html | REMEMBER THE NEEDIEST! | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/us-paid-800000-to-italian-general-cia-fought-move.html | U.S. Paid $800,000 To Italian General; C.I.A. Fought Move | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/mary-hartman-series-is-doing-well.html | 'Mary Hartman' Series is Doing Well | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/what-about-moynihan.html | What About Moynihan? | True | By James Reston | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/inquiry-on-grain-sought-in-house-5-members-asking-action-cite.html | INQUIRY ON GRAIN SOUGHT IN HOUSE | True | By William Robbins Special to The New York Times | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/goggles-called-skiing-necessity.html | Goggles Called Skiing Necessity | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/kissinger-reports-u-s-is-weighing-open-angolan-aid.html | KISSINGER REPORTS U. S. IS WEIGHING OPEN ANGOLAN AID | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/police-conference-plans-political-bloc-to-back-pbandorsed.html | Police Conference Plans Political Bloc To Back P.B.A.â€šÃ„Â¢Endorsed Candidates | True | By Roy R. Silver | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/rangers-win-63-ending-a-drought-rangers-win-end-dry-spell.html | Rangers Win, 6â€šÃ„Â¢3, Ending a Drought | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/how-to-reform-cia.html | How to Reform C.I.A. | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/soviet-indicates-it-favors-angola-political-solution-moscow.html | Soviet Indicates it Favors Angola Political Solution | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/car-output-cut-for-quarter-but-is-66-over-1974.html | Car Output Cut for Quarter But Is 66% Over 1974 | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/fords-aides-seek-health-fund-cut-study-a-bill-passed-over-the.html | FORD'S AIDES SEEK HEALTH FUND CUT | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/house-unit-tries-to-show-holdback-in-gas-supplies-house-panel.html | House Unit Tries to Show Holdback in Gas Supplies | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/cab-approves-1-rise-on-domestic-fares-feb-1.html | C.A.B. Approves 1% Rise On Domestic Fares Feb. 1 | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/long-beach-is-making-intricate-preparations-for-street-race-us.html | Long Beach is Making Intricate Preparations for Street Race: U.S Grand Prix West | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/house-prevents-releasing-report-on-intelligence-accedes-to-wishes.html | HOUSE PREVENTS RELEASING REPORT ON INTELLIGENCE | True | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/newark-will-disband-mounted-police.html | Newark Will Disband Mounted Police | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/advertising-jw-thompson-unifies-forces.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/restaurant-reviews-minuscule-and-delightfully-french-two-stars-now.html | Restaurant Reviews | True | By John Canaday | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/grain-futures-rise-on-report-of-buying-by-the-soviet-union.html | Grain Futures Rise On Report of Buying By the Soviet Union | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/the-budget-battle-january-finds-election-year-topics-focusing-on.html | The Budget Battle | True | By Soma Golden | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/cheap-shot-at-transit.html | Cheap Shot at Transit | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/doctors-on-coast-renew-insurance-but-many-are-continuing-in-their.html | DOCTORS ON COAST RENEW INSURANCE | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/ford-disappoints-mayors-on-funds-also-warns-that-revenue-sharing-is.html | FORD DISAPPOINTS MAYORS ON FUNDS | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-30 | 1976-01-30 | https://www.nytimes.com/1976/01/30/archives/memorial-services.html | Memorial Servies | True | | 2004-02-06 0:00 | RE 917-047 | B 88-027 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/equality-in-britain-envy-and-bourgeois-guilt.html | Equality in Britain: â€šÃ„Â¨Envyâ€šÃ„Â¨ and â€šÃ„Â¨Bourgeois Guiltâ€šÃ„Â¨ | True | By Margaret Thatcher | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/manila-troops-seize-200-in-crackdown-on-strikers.html | Manila Troops Seize 200 In Crackdown on Strikers | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/18-oil-consumer-nations-agree-on-plan-to-develop-own-energy.html | 18 Oil Consumer Nations Agree On Plan to Develop Own Energy | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/saigon-reported-calling-holiday-victorious-tet.html | Saigon Reported Calling Holiday â€šÃ„Â¨Victorious Tetâ€šÃ„Â¨ | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/bizarre-italian-episode.html | Bizarre Italian Episode | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/divided-judgment.html | Divided Judgmentâ€šÃ„Â¶ | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/kimberlyclark-lifts-price-on-newsprint-by-25-a-ton.html | Kimberlyâ€šÃ„Â¨Clark Lifts Price On Newsprint by $25 a Ton | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/books-of-the-times-robespierre-under-scrutiny.html | Books of The Times | True | By Alden Whitman | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/stock-cars-face-mileage-test.html | Stock Cars Face Mileage Test | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/jersey-court-upholds-a-statute-on-thorough-schooling-for-all2.html | Jersey Court Upholds a Statute On Thorough Schooling for All | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/when-life-began-at-58.html | When Life Began at 58 | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/canada-warns-cuba-on-angola-flights.html | CANADA WARNS CUBA ON ANGOLA FLIGHTS | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/ford-promises-effort-to-restore-confidence-in-cia-ford-vows-effort.html | Ford Promises Effort to Restore Confidence in C.I.A. | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/market-place-drug-stocks-lag-in-bull-market.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/issue-and-debate-city-rent-regulations-under-new-scrutiny.html | Issue and Debate | True | By Charles Kaiser | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/export-rules-agreed-on.html | Export Rules Agreed On | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/robert-mehl-metallurgist-carnegiemellon-professor.html | Robert Mehl, Metallurgist, Carnegieâ€šÃ„Â¿Mellon Professor | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/nato-chief-to-visit.html | NATO Chief to Visit | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/loans-to-south-africa-being-urged.html | Loans to South Africa Being Urged | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/a-threat-to-blacks-in-higher-education.html | A Threat to Blacks In Higher Education | True | By Christopher F. Edley | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/byrne-widens-insurance-role-in-medical-malpractice-cases.html | !Byrne Widens Insurance Role in Medical Malpractice Cases | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/judge-says-lawyers-for-reilly-have-met-2-of-the-3-prerequisites-for.html | Judge Says Lawyers for Reilly Have Met 2 of the 3 Prerequisites for a New Trial | True | By Michael Knight Special to The New York Times | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/exxons-study-of-payoffs-in-italy-finds-no-basis-for-action-against.html | Exxon's Study of Payoffs in Italy Finds No Basis for Action Against Its Officers | True | By William D. Smith | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/unions-termed-key-in-sunday-racing.html | Unions Termed Key in Sunday Racing | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/upstate-power-lines-backed.html | Upstate Power Lines Backed | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/farm-prices-received-decline-onee3Ã„Â¿half-of-1.html | Farm Prices Received Decline Oneâ€šÃ„Â¿Half of 1% | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/university-cuts-sought-by-carey-other-city-semiindependent-agencies.html | UNIVERSITY CUTS SOUGHT BY CAREY | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/tv-live-from-lincoln-center-with-cliburn.html | TV: â€šÃ„Â¿Live From Lincoln Centerâ€šÃ„Â¿ With Cliburn | True | BY John J. O'Connor | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/buenos-aires.html | BUENOS AIRES | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/nursing-home-fire-in-chicago-kills-13-30-suffer-injuries.html | Nursing Home Fire In Chicago Kills 13; 30 Suffer Injuries | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/state-campaign-fund-law-now-faces-sharp-revision-state-campaignfund.html | State Campaign Fund Law Now Faces Sharp Revision | True | By Linda Greenhouse | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/chinatown-saluting-the-auspicious-year-of-the-dragon.html | Chinatown Saluting the Auspicious Year of the Dragon | True | By John F. Burns | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/new-rail-tv-system-keeps-roving-eyes-on-business-operations-weeks.html | New Rail TV System Keeps Roving Eyes on Business Operations | True | By Stacy V. Jones Special to The New York Times | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/ibm-scrutinized-on-typewriters-ftc-begins-investigation-into.html | I.B.M. SCRUTINIZED ON TYPEWRITERS | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/memorial-services.html | Memorial Services | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/antiques-a-nautical-history-of-the-city.html | Antiques: A Nautical History of the City | True | By Rita Reif | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/nuclear-controls-called-no-bar-to-making-bombs.html | Nuclear Controls Called No Bar to Making Bombs | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/excerpts-from-supreme-courts-decision-on-federal-election-campaign.html | Excerpts From Supreme Court's Decision on Federal Election Campaign Act | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/un-council-assails-the-south-africans.html | U.N. COUNCIL ASSAILS THE SOUTH AFRICANS | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/progress-reported-by-garment-union-in-contract-talks.html | Progress Reported By Garment Union In Contract Talks | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/elusive-group-in-britain-is-recruiting-for-angola.html | Elusive Group in Britain Is Recruiting for Angola | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/impact-this-year-ruling-removes-bans-on-spending-funds-in-congress.html | IMPACT THIS YEAR | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/new-jersey-briefs-curb-on-medical-fees-becomes-law-hospital.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/a-bennington-group-is-meeting-to-replace-president-who-quit.html | A Bennington Group is Meeting To Replace President Who Quit | True | By Gene L. Maeroff | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/obituary-1-no-title.html | Obituary 1 â€¦Â''â€¦Â''â€¦Â'' No Title | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/18-oil-consumer-nations-agree-on-plan-to-develop-own-energy-18-oil.html | 18 Oil Consumer Nations Agree On Plan to Develop Own Energy | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/texts-of-opinions-striking-down-gag-order-by-judge-in-carson-murder.html | Texts of Opinions Striking Down Gag Order by Judge in Carson Murder Case | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/stocks-advance-on-amex-and-otc-another-cut-in-prime-rate-encourages.html | STOCKS ADVANCE ON AMEX AND Oâ€¦Â''Tâ€¦Â''Â''C | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/bruins-beat-flames-on-doak-goal.html | Bruins Beat Flames on Doak Goal | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/pacers-end-jinx-of-nets-127107-pacers-end-nets-jinx-in-a-romp.html | Pacers End Jinx Of Nets, 127â€¦Â''107 | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/japan-to-extend-sea-limit.html | Japan to Extend Sea Limit | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/metropolitan-briefs-edevitt-aide-pleads-guilty-us-aide-to-hear.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/ford-vetoes-milk-bill.html | Ford Vetoes Milk Bill | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/jean-paul-lamirande.html | JEAN PAUL LAMIRANDE | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/wall-st-hails-its-most-spectacular-month-wall-st-traders-cheer-most.html | Wall St. Hails Its Most Spectacular Month | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/japanese-car-exports-up.html | Japanese Car Exports Up | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/beame-proposes-146-billion-capital-budget-with-no-funds-for-any-new.html | Beame Proposes $1.46 Billion Capital Budget, With No Funds for Any New Construction | True | By Glenn Fowler | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/appeals-court-overturns-gag-order-in-carson-case-gag-order.html | Appeals Court Overturns Gag Order in Carson Case | True | By Martin Arnold | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/stouffer-ends-pact-with-labor-office.html | STOUFFER ENDS PACT WITH LABOR OFFICE | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/press-tv-and-politics-iowa-caucuses-point-up-the-roles-in-deciding.html | Press, TV and Politics | True | By Joseph Lelyveld Special to The New York Times | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/walker-challenges-nba-option-rule.html | Walker Challenges N.B.A. Option Rule | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/jersey-court-upholds-a-statute-on-thorough-schooling-for-all.html | Jersey Court Upholds a Statute On Thorough Schooling for All | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/senate-unit-approves-aid-plan-israel-would-gain-566-million.html | Senate Unit Approves Aid Plan; Israel Would Gain $566 Million | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/rabin-comment-is-clarified-after-accidental-omission.html | Rabin Comment is Clarified After Accidental Omission | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/tva-gets-exemption-from-labor-regulations.html | T.V.A. Gets Exemption From Labor Regulations | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/indonesia-offers-some-nations-oil-for-less-than-opec-price.html | Indonesia Offers Some Nations Oil for Less Than OPEC Price | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/theft-of-bank-data-from-comptroller-reported-in-capital.html | Theft of Bank Data From Comptroller Reported in Capital | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/william-p-sears-jr-educator-at-nyu.html | WILLIAM P. SEARS JR., EDUCATOR AT N.Y.U. | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/funds-for-education-law-held-assured-burke-reports-he-must-fulfill.html | Funds for Education Law Held Assured | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/screenmanson-fulllength-documentary-opens.html | Screen:'Manson,' Full-Length Documentary, Opens | True | By Vincent Canby | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/britain-condemns-recruiting.html | Britain Condemns Recruiting | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/southland-royalty-sets-160-million-aztec-deal.html | Southland Royalty Sets $160 Million Aztec Deal | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/dividends.html | Dividends | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/cummings-takes-3576-mile-mctear-wins-millrose-dash-cummings-mile.html | Cummings Takes 3:57.6 Mile; McTear Wins Millrose Dash | True | By Joseph Durso | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/consumer-notes-veterinarians-are-barred-from-dropping-patients.html | Consumer Notes | True | By Rudy Johnson | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/garden-classic.html | Garden Classic | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/britain-threatens-cutoff-of-funds-to-chrysler-unit.html | Britain Threatens Cutoff Of Funds to Chrysler Unit; | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/cbs-cutting-down-on-sports-bidding-to-lose-preakness.html | CBS, Cutting Down On Sports Bidding, To Lose Preakness | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/moroccoalgerian-sahara-conflict-seems-to-be-more-bark-than-bite.html | Moroccanâ€¦Â''Algerian Sahara Conflict Seems to Be More Bark Than Bite | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/ford-promises-effort-to-restore-confidence-in-cia-ford-yoi-effort.html | Ford Promises Effort to Restore Confidence in C.I.A. | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/oriole-farm-club-sold.html | Oriole Farm Club Sold | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/columbia-five-tops-yale-7057.html | Columbia Five Tops Yale, 70â€šÃ„Ã·57 | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/con-ed-1974-rates-held-highest-in-us-by-survey-of-fpc.html | Con Ed 1974 Rates Held Highest in U.S By Survey of F.P.C | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/slain-nurses-body-found-in-brooklyn.html | SLAIN NURSE'S BODY FOUND IN BROOKLYN | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/market-up-653-on-heaviest-trading-day-late-profit-taking-cuts.html | Market Up 6.53 on Heaviest Trading Day | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/going-out-guide.html | GOING OUT GUIDE | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/article-3-no-title-thorough-education-statute-upheld.html | 'Thoroughâ€šÃ„Ã¯' Education Statute Upheld | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/canadas-man-in-havana.html | Canada's Man in Havana | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/teachers-union-unable-to-bar-recall-from-sabbatical-leaves.html | Teachers Union Unable to Bar Recall From Sabbatical Leaves | True | By Leonard Ruder | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/egbert-white-81-of-yank-is-dead-magazines-cofounder-also-edited.html | EGBERT WHITE, 81, OF YANK IS DEAD | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/art-the-cat-in-american-folk-painting-and-sculpture.html | Art: The Cat in American Folk Painting and Sculpture | True | By John Russell | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/verrazzano-college-lives-on-paper.html | Verrazzano College Lives on Paper | True | By Frank J. Prial Special to The New York Times | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/carey-asks-help-of-the-state-bar-seeking-aid-in-disciplining-errant.html | CAREY ASKS HELP OF THE STATE BAR | True | By Tom Goldstein | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/bridge-caution-allows-the-enemy-to-escape-in-doubled-game.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/summaries-of-millrose-games.html | Summaries of Millrose Games | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/leafs-kelly-sinks-no-roots.html | Leafs' Kelly Sinks No Roots | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/city-wont-make-use-of-a-tax-on-imports.html | CITY WON'T MAKE USE OF A TAX ON IMPORTS | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/egg-on-their-faces.html | Egg on Their Faces | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/bailey-songs-sung-in-miss-kings-way.html | BAILEY SONGS SUNG IN MISS KING'S WAY | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/music-world-premiere-chamber-society-plays-rerkeleys-quintet.html | Music: World Premiere | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/eunice-kennedy-shriver-campaigner.html | Eunice Kennedy Shriver, Campaigner | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/british-skippers-are-paid-to-resume-iceland-fishing.html | British Skippers Are Paid To Resume Iceland Fishing. | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/lebanese-banks-look-to-europe-they-seek-to-open-outlets-after-being.html | LEBANESE BANKS LOOK TO EUROPE | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/lebanon-banks-move.html | Lebanon Banks Move | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/impact-this-year-congress-candidates-would-be-allowed-to-spend.html | IMPACT THIS YEAR | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/notes-on-people-brace-long-an-envoy-retires.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/wall-st-hails-its-most-spectacular-month.html | Wall St. Hails Its Most Spectacular Month | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/the-renaissance-of-paris-couture-a-mood-of-glorious-simplicity.html | The Renaissance of Paris Couture: A Mood of Glorious Simplicity | True | By Bernadine Morris Special to The New York Times | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/ford-campaign-offering-to-pay-part-of-salary-for-mortons-job.html | Ford Campaign Offering to Pay Part of Salary for Morton's Job | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/judge-adamant-on-hearst-jury-ignores-plea-by-aclu-to-open-selection.html | JUDGE ADAMANT ON NEARBY JURY | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/dangerous-case-of-english.html | Dangerous Case of English | True | By Russell Baker | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/business-briefs-us-plans-appeal-on-fed-disclosure-oil-is-allocated.html | Business Briefs | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/state-campaign-fund-law-now-faces-sharp-revision.html | State Campaign Fund Law Now Faces Sharp Revision | True | By Linda Greenhouse | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/anniversaries.html | Anniversaries | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/adoptions-of-disabled-children-sought.html | Adoptions of Disabled Children Sought | True | By Joan Cook Special to The New York Times | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/cia-tried-in-50s-to-recruit-times-man.html | C.I.A. Tried in 50's to Recruit Times Man | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/no-94-is-bowling-strikes-again.html | No. 94 Is Bowling Strikes Again | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/dancemobile-in-series-on-harlem-stage.html | Dancemobile in Series on Harlem Stage | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/braves-and-sabres-end-dates-dispute.html | Braves and Sabres End Dates Dispute | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/health-veto-loses.html | Health Veto Loses | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/us-wont-pursue-soviet-trade-bill-kissinger-says-angola-issue-has.html | ES. WON'T PURSUE SOVIET TRADE BILL | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/some-budget-figures-compared.html | Some Budget Figures Compared | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/moves-to-par-oil-drilling-off-state-heading-to-court-opponents-plan.html | Moves to Par Oil Drilling Off State Heading to Court | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/rochester-votes-inquiry-into-offtrack-betting-unit.html | Rochester Votes Inquiry Into Offtrack Betting Unit | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/for-mrs-keyes-it-was-a-capitol-job.html | For Mrs. Keyes, It Was a Capitol Job | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/elusive-group-in-britain-is-recruiting-for-angola-group-in-britain.html | Elusive Group in Britain Is Recruiting for Angola | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/the-19th-century-is-just-a-bend-of-the-river-away.html | The 19th Century is Just a Bend of the River Away | True | By Joan Cook Special to The New York Times | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/albert-block.html | ALBERT BLOCK | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/robert-hawkins-54-art-historian-dies.html | ROBERT HAWKINS, 54, ART HISTORIAN, DIES | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/people-and-business-tanker-fleet-hires-oil-leaders.html | People and Business | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/moves-to-bar-oil-drilling-off-jersey-head-to-court.html | Moves to Bar Oil Drilling Off Jersey Head to Court | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/hard-fight-shaping-up-in-congress-over-agency.html | Hard Fight Shaping Up in Congress Over Agency | True | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/450000-awarded-for-hospital-death-of-mother-of-four.html | â€šÃ„Â²$450,000 Awarded For Hospital Death Of Mother of Four | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/richard-g-kreusler.html | RICHARD C. KREUSLER | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/art-averys-seascapes-and-the-masters.html | Art: Avery's Seascapes and the Mastersâ€šÃ„Â` | True | By Hilton Kramer | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/connors-stockton-borg-okker-gain-connors-3-others-gain-at-net.html | Connors, Stockton, Borg, Okker Gain | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/fbi-inquiry-reported.html | F.B.I. Inquiry Reported | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/spread-of-crime-alarms-french.html | Spread of Crime Alarms French | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/people-in-sports-capitals-owner-offers-apology.html | People in Sports | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/clay-gets-football-post.html | Clay Gets Football Post | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/murphy-jacobs-irwin-tied-at-135.html | Murphy, Jacobs, Irwin Tied at 135 | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/margaret-i-carman.html | MARGARET I. CARMAN | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/article-1-no-title.html | Article 1 â€šÃ„Â²â€šÃ„Âª No Title | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/lesbian-fights-to-get-son-back-seeks-funds-here-for-an-appeal.html | Lesbian Fights to Get Son Back; Seeks Funds Here for an Appeal, | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/us-skiers-arrive-at-innsbruck-us-men-skiers-arrive-at-olympics-site.html | U.S. Skiers Arrive at Innsbruck | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/futures-of-wheat-advance-in-price-corn-and-soy-beans-remain.html | FUTURES OF WHEAT ADVANCE IN PRICE | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/tax-returns-sought.html | Tax Returns Sought | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/an-optimistic-view-of-agricultures-future.html | An Optimistic View Of Agriculture's Future | True | By David P. Harmon | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/soviet-georgian-condemns-corruption.html | Soviet Georgian Condemns Corruption | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/sports-news-briefs-spirits-drop-thorn-hire-mullaney-martinez-victor.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/school-equality-upheld-in-jersey-state-court-affirms-statute-on.html | SCHOOL EQUALITY UPHELD IN JERSEY | True | By Martin Waldron | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/highlights-of-the-decision-75571470.html | Highlights of the Decision | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/landmark-ruling-30day-deadline-is-set-for-restructuring-of-federal.html | LANDMARK RUING | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/moroccan-sees-kissinger.html | Moroccan Sees Kissinger | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/right-mind-heads-stymie-handicap-field.html | Right Mind Heads Stymie Handicap Field | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/made-by-african-villagers.html | Made by African Villagers | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/life-in-a-slum-in-luanda-is-bustling-and-regulated.html | Life in a Slum in Luanda Is Bustling and Regulated | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/papers-in-agnew-inquiry-are-turned-over-to-judge.html | Papers in Agnew Inquiry Are Turned Over to Judge | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/folkrock-program-by-dan-fogelberg.html | FOLKâ€ŞÃ‚Â°ROCK PROGRAM BY DAN FOGELBERG | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/vorster-says-troops-went-long-way-in-angola.html | Vorster Says Troops Went â€ŞÃ‚Â°Long Wayâ€ŞÃ‚Â° in Angola | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/kissinger-says-angola-issue-has-ended-plans-to-seek-a-review-by.html | Kissinger Says Angola Issue Has Ended Plans to Seek a Review by Congress | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/a-new-school-to-be-shut-called-unsafe.html | A New School to Be Shut | True | By David Vidal | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/blurry-hot-dog-in-sky-is-identified-as-saturn.html | Blurry â€ŞÃ‚Â°Hot Dogâ€ŞÃ‚Â° in Sky Is Identified as Saturn | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/a-shiny-new-capital-emerging-slowly-in-pakistan.html | A Shiny New Capital Emerging Slowly in Pakistan | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/default-pays-city-hall-a-call.html | Default Pays City Hall a Call | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/harold-w-goff-87-bell-labs-inventor.html | HAROLD W. GOFF, 87, BELL LABS INVENTOR | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/highlights-of-the-decision.html | Highlights of the Decision | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/appeals-court-overturns-gag-order-in-carson-case.html | Appeals Court Overturns Gag Order in Carson Case | True | By Martin Arnold | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/william-eyers-farm-expert-84-cornell-dean-who-set-up-federal.html | WILLIAM EYERS, FARM EXPERT, 84 | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/undermanned-knicks-routed-by-jazz-knicks-lose-to-jazz-monroe.html | Undermanned Knicks Routed by Jazz | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/tenants-in-five-buildings-without-heat-for-a-month.html | Tenants in Five Buildings Without Heat for a Month | True | By Frank J. Prial | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/citibanks-prime-trimmed-to-to-other-banks-are-expected-to-follow.html | CITIBANK'S PRIME TRIMMED TO 6Â¼ï¿½% | True | By Terry Robards | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/rosenthal-warns-on-curbing-press.html | ROSENTHAL WARNS ON CURBING PRESS | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/ford-denies-dirty-tricks.html | Ford Denies â€ŞÃ‚Â°Dirty Tricksâ€ŞÃ‚Â° | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/article-2-no-title.html | Article 2 â€ŞÃ‚Â°â€ŞÃ‚Â° No Title | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/corrections-75571484.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/the-hartford-lesson.html | The Hartford Lesson | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/new-jersey-convict-is-called-informer-on-hoffa-suspects.html | New Jersey Convict Is Called Informer On Hoff'a Suspects | True | By Agis Salpukpas Special to The New York Times | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/music-from-st-louis-symphony-plays-at-carnegie-hall-under-georg.html | Music: From St. Louis | True | By Allen Hughes | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/suit-in-us-names-swiss-watch-makers.html | SUIT IN U.S. NAMES SWISS WATCH MAKERS | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/unions-bid-lisbon-curb-terrorism-meet-with-ruling-council-on.html | UNIONS BID LISBON CURB â€ŞÃ‚Â°TERRORISMâ€ŞÃ‚Â° | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/lucarelli-pleases-on-oboe.html | Lucarelli Pleases on Oboe | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/ford-vetoes-milk-bill-75571465.html | Ford Vetoes Milk Bill | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/landiark-ruing.html | LANDIARK RUING | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/harry-gittleson.html | HARRY GITTLESON | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/rev-francis-w-kearney-let-st-bonaventure-63.html | Rev. Francis W. Kearney, Let St. Bonaventure, 63 | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/ballet-miss-makarova-in-le-corsaire.html | Ballet: Miss Makarova in â€ŞÃ‚Â°Le Corsaireâ€ŞÃ‚Â°â€ŞÃ‚Â° | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/singer-deficits-widen-broadly-4146-million-loss-believed-largest.html | SINGER DEFICITS WIDEN BROADLY | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/ruder-finn-answers-aerosol-antitrust-suit-ruder-finn-answers.html | Ruder & Finn Answers Aerosol Antitrust Suit | True | By Marylin Bender | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/verrazzano-college-lives-on-paper-verrazzano-college-lives-on-paper.html | Verrazzano College Livesâ€3Â„Â¡on Paper | True | By Frank J. Prial Special to The New York Times | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/singer-deficits-widen-for-fourth-quarter.html | Singer Deficits Widen for Fourth Quarter | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/milk-price-bill-vetoed-by-ford-higher-supports-would-be-costly-to.html | MILK PRICE BILL VETOED BY FORD | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/reagan-says-plan-would-cut-hew-proposal-would-also-mean-big.html | REAGAN SAYS PLAN WOULD CUT H.E.W. | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/cancer-along-the-edges.html | Cancer Along The Edges | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/brothers-die-in-fire.html | Brothers Die in Fire | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/law-suit-disclosed-by-marine-midland.html | Law Suit Disclosed By Marine Midland | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-01-31 | 1976-01-31 | https://www.nytimes.com/1976/01/31/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 917-050 | B 88-030 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/meagher-captures-iona-school-mile.html | Meagher Captures Iona School Mile | True | By William J. Miller | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/us-doctors-about-5-percent-are-unfit.html | U.S. Doctors: | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/seattle-to-get-al-club-if-3-conditions-are-met.html | Seattle to Get AL Club If 3 Conditions Are Met | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/sports-editors-mailbox-let-the-nba-players-vote.html | Sports Editor's Mailbox: Let the N.B.A. Players Vote | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/for-dogs-city-is-the-big-biscuit-the-big-biscuit.html | For Dogs, City Is the Big Biscuit | True | By Carl Glassman | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/pat-collins-wed-to-joseph-raposo.html | Pat Collins Wed to Joseph Raposo | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/5-doctors-indicted-on-charges-of-fraudulent-medicaid-claims.html | 5 Doctors Indicted on Charges Of Fraudulent Medicaid Claims | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/paper-buck-talk.html | Paper Buck Talk | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/paperbacks-new-and-noteworthy.html | Paperbacks | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/stamps-two-more-bicentennial-envelopes.html | STAMPS | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/major-art-works-given-to-france-textile-executives-donation-is.html | MAJOR ART WORKS GIVEN TO FRANCE | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/new-jersey-pages-how-to-get-lost-and-found-how-to-get-lost-and-how.html | How to Get Lost And Found | True | By Mario Pei | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/taiwans-second-city-284586172.html | Taiwan's Second City | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/whither-the-democratic-party.html | Whither the Democratic Party? | True | By Richard D. Lamm | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/ohio-state-big-ten-rose-bowl-and-odd-doings-along-the-way.html | Ohio State, Big Ten, Rose Bowl and Odd Doings Along the | True | By John B. Fullen | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/will-russia-ever-feed-itself-if-the-sahara-were-collectivized.html | Will Russia ever feed itself? | True | By Alec Nave | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/new-jersey-pages-making-trivia-from-trash.html | Making Trivia from Trash | True | By Emily Pritchard Cary | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/the-economic-scene-the-recession-that-still-is.html | THE ECONOMIC SCENE | True | By Richard E. Mooney | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/new-jersey-pages-singles-happy-not-hectic-career-singles-happy-not.html | Singles, Happy Not Hectic | True | By Leslie Maitland | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/mc-tear-stays-unbeaten-by-taking-two-sprints.html | Mc Tear Stays Unbeaten By Taking Two Sprints | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/theater.html | Theater | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/britain-vs-iceland-the-cod-war-is-funny-only-if-serious-issues-are.html | Britain vs. Iceland | True | By Jon Blair | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/article-5-no-title.html | Article 5 â€3Â„Â¡â€3Â„Â° No Title | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/encounter-death-was-not-taking-a-holiday.html | Encounter: Death Was Not Taking a Holiday | True | By Monte Lorenzet | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/article-14-no-title.html | Article 14 â€3Â„Â¡â€3Â„Â° No Title | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/us-skiers-expense-pay-much-less-than-others.html | U.S. Skiersâ€3Â„Â¡' Expense Pay Much Less Than Othersâ€3Â„Â¡' | True | By Michael Strauss | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/condos-break-the-housing-mold-condos-despite-sales-lull-are.html | â€3Â„Â¡'Condosâ€3Â„Â¡' Break the Housing Mold | True | By Carter B. Horsley | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/red-smith-of-revelry-by-night.html | Red Smith | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/fear-waits-on-cypress-road.html | Fear Waits on Cypress Road | True | By Ruth Wissman. 188 pp. New York: Doubleday &amp; Co. $5.95. | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/two-juries-to-sift-charges-irs-head-balked-inquiry.html | Two Juries to Sift Charges I.R.S. Head Balked Inquiry | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/miss-cortesvergara-married-to-editor.html | Miss Cortíã¢ÃŒsã%ÃŒ¬Ãˆ¬Ãˆ¬Vergara Married to Editor | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/garmentindustry-labor-talks-aim-to-avert-strike-tomorrow.html | Garmentã¢ÃŒÃŒ¬Ãˆ¬Industry Labor Talks Aim to Avert Strike Tomorrow | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/columbia-bows-in-2-overtimes.html | Columbia Bows In 2 Overtimes | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/heart-ailments-receive-priority-9-hospitals-here-start-plan-for.html | HEART AILMENTS RECEIVE PRIORITY | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/followup-on-the-news-penny-my-story-senseless-killing-rehabilitation.html | Followã¢ÃŒÃŒ¬Ãˆ¬Up on | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/will-us-women-flash-golden-skates.html | Will U.S.Women Flash Golden Skates? | True | By Fred Tupper Special to The New York Times | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/mark-philip-harty-to-wed-miss-white.html | Mark Philip Harty To Wed Miss White | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/lefrak-city-crucible-of-racial-change-lefrak-city-crucible-of.html | Lefrak City Crucible Of Racial Change | True | By Ernest Dickinson | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/film-view-they-dumped-a-good-one-on-skid-row.html | FILM VIEW | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/fred-harriss-wife-speaks-in-harlem.html | FRED HARRIS'S WIFE SPEAKS IN HARLEM | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/danes-tighten-up-on-pornography-police-raiding-sex-shows-and.html | DANES TIGHTEN UP ON PORNOGRAPHY | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/robert-clark-weds-ruthana-donahue.html | Robert Clark Weds Ruthana Donahue | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/new-jersey-pages-people-brothers-under-the-gun.html | PEOPLE | True | By Albin Krebs | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/town-would-build-sunrise-extension.html | Town Would Build Sunrise Extension | True | By Barbara Delatiner Special to The New York Times | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/miranda-slain-main-figure-in-landmark-suspects-rights-case.html | Miranda Slain | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/williamss-flawed-entertainment.html | Williams's Flawed ã¢ÃŒÃŒ¬Ãˆ¬Entertainmentã¢ÃŒÃ¬Ã‚ | True | By Stanley Eichelbaum | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/ernest-whitlock-engineer-is-dead-authority-on-water-supply-and.html | ERNEST WHITLOCK, ENGINEER, IS DEAD | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/a-disenchanted-electorate-may-stay-home-in-droves-disenchanted.html | A Disenchanted Electorate May Stay Home in Droves | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/an-antic-parable-from-hungary.html | An Antic Parable From Hungary | True | By Henry Popkin | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/notes-educating-teachers-on-taxes-notes-about-travel.html | Notes: Educating Teachers on Taxes | True | By Stanley Carr | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/slow-boat-for-ford.html | & Slow Boat for Ford | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/us-jewish-group-clarifies-its-stand-on-mexico-travel.html | U.S. Jewish Group Clarifies Its Stand On Mexico Travel | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/martens-17-gets-a-warm-ribbing.html | Martens. 17, Gets A Warm ã¢ÃŒ¬Ãˆ¬'Ribbingã¢ÃŒ¬Ãˆ¬' | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/burma-curbs-dancing.html | Burma Curbs Dancing | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/new-jersey-pages-washington-report.html | Washington Report | True | By Martin Tolchin | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/article-16-no-title-americans-are-spending-almost-half-a-billion.html | Americans are spending almost half a billion dollars a year on a drug to relieve their anxietyã¢ÃŒ¬Ãˆ¬a fact that is in itself considerable cause for anxiety. | True | By Gilbert Cant | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/late-television-listings.html | Late Television Listings | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/article-2-no-title.html | Article 2 ã¢ÃŒ¬Ãˆ¬ã¢ÃŒ¬Ãˆ¬ No Title | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/wendy-chambers-married-in-jersey.html | Wendy Chambers Married in Jersey | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/vote-commission-action-is-handicapped-by-feuding.html | Vote Commission Action Is Handicapped by Feuding | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/olympic-family-affairs.html | Olympic Family. Affairs | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/it-was-a-long-and-hectic-millrose-night.html | It Was a Long and Hectic Millrose Night | True | By Joseph Durso | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/quota-hiring-of-teachers-in-boston-upheld-by-court.html | Quota Hiring of Teachers In Boston Upheld by Court | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/the-olympic-sports-what-theyre-all-about.html | The Olympic Sports: What They're All About | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/weddings.html | Weddings | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/jersey-landlord-charged-with-apartment-snooping.html | Jersey Landlord Charged With Apartment Snooping | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/stage-view-fast-furious-funny-and-feiffer-stage-view-fast-furious.html | STAGE VIEW | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/the-ballet-balanchines-the-ballet-balanchines-gaspard-work-set-to-travel-is-coming-into.html | The Ballet: Balanchine's â€šÃ„Â²Gaspardâ€šÃ„Â | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/dance-view-city-balletnew-strength-old-vitality.html | DANCE VIEW | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/answersquestions.html | Answers/Questions | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/the-nation-in-summary-the-campaign-wallace-is-learning-moynihan.html | The Nation | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/janet-hester-c-t-gerrish-are-betrothed.html | Janet Hester, C. T. Gerrish Are Betrothed | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/for-young-readers-by-jane-resh-thomas-thirteenyearold-ray-siler.html | Like his strange cou | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/congressional-firmness-thwarts-the-grand-design-ford-must-find-a.html | Congressional Firmness Thwarts the Grand Design | True | By Leslie H. Gelb | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/charles-schneider.html | CHARLES SCHNEIDER | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/daytoday-schedule-of-innsbruck-competition.html | Dayâ€šÃ„Â¹toâ€šÃ„Â¹Day Schedule of Innsbruck Competition | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/in-truth-travel-is-not-broadening-food-for-thought-about-diet-and.html | In Truth, Travel Is Not Broadening | True | By Karl Neumann | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/whats-doing-in-philadelphia.html | What's Doing in PHILADELPHIA | True | By Donald Janson | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/notes-is-it-really-a-good-season.html | Notes: Is It Really a Good. Season? | True | By Robert Berkvist | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/samuel-dunton-photographer-for-zoo-and-aquarium-dead.html | Samuel Dunton, Photographer For Zoo and Aquarium, Dead | True | By William M. Freeman | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/lebanese-in-brooklyn-feeling-pangs-of-war.html | Lebanese in Brooklyn Feeling Pangs of War | True | By Muriel Fischer | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/linton-wells-foreign-correspondent-dies-at-82.html | Linton Wells, Foreign Correspondent, Dies at 82 | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/jackson-challenges-policy-of-detente-in-bid-to-gain-massachusetts.html | Jackson Challenges Policy of Detente In Bid to Gain Massachusetts Votes | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/mit-gets-gift-from-japan.html | M.I.T. Gets Gift From Japan | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/li-man-indicted-in-medicaid-fraud-nursinghome-owner-cited-by-state.html | L.I. MAN INDICTED IN MEDICAID FRAUD | True | By Roy R. Silver Special to The New York Times | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/dorleese-j-blanton-bride-in-jersey.html | Dorleese J. Blanton Bride in Jersey | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/why-canada-tries-controls.html | Why Canada Tries Controls | True | By Edward Cowan | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/turkey-is-withdrawing-2000-cyprus-troops.html | Turkey Is Withdrawing 2,000 Cyprus Troops | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/reneging-on-uranium-at-westinghouse.html | Reneging on Uranium at Westinghouse | True | By Reginald Stuart | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/four-yardbirds-the-guest-word.html | Four Yardbirds | True | By Don McClelland | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/east-west-artists-presents-its-winners.html | East & West Artists Presents Its Winners | True | By John Rockwell | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/bermana-legend-arrives-from-russia-berman-arrives.html | Berman â€šÃ„Â¬A Legend Arrives from Russia | True | By Martin Mayer | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/new-jersey-pages-academic-grove-in-the-garden-state-an-academic.html | Academic Grove in the Garden State | True | By Carlos Baker | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/design-life-with-divorced-father.html | Design | True | By Fran Castan | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/us-may-again-seek-amnesty-resolution-in-un.html | U.S. May Again Seek Amnesty Resolution in U.N. | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/the-concorde-question.html | The Concorde Question | True | By Tom Wicker | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/miss-schumann-violinist-21-plays-paganini-sonatas.html | Miss Schumann, Violinist, 21, Plays Paganini Sonatas | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/jordan-experiences-influx-of-western-technology.html | Jordan Experiences Influx of Western Technology | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/pete-reiser.html | Pete Reiser | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/miss-pepperell-is-bride-of-david-savage.html | Miss Pepperell Is Bride of David Savage | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/sports-news-briefs-soviet-boxers-beat-united-states-72-baker-12.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/buffalo-cafe-will-reopen-after-outbreak-of-hepatitis.html | Buffalo Cafe Will Reopen After Outbreak of Hepatitis | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/2-women-tied-on-141-in-miami.html | 2 Women Tied On 141 in Miami | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/numismatics-ordering-begins-for-76-mint-sets.html | NUMISMATICS | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/article-8-no-title.html | Article 8 â€ŚÂ Â°â€ŚÂ Â° No Title | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/city-is-seeking-compromise-in-dispute-over-a-proposed-complex-in.html | City Is Seeking Compromise in Dispute Over a Proposed Complex in Rego Park | True | By Glenn Fowler | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/new-jersey-pages-letters-to-the-jersey-editor.html | LETTERS To THE JERSEY EDITOR | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/bennington-college-picks-city-lawyer-as-its-acting-head.html | Bennington College Picks City Lawyer As Its Acting Head | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/wood-field-and-stream-the-angler-in-winter.html | Wood, Field and Stream: The Angler in Winter | True | By Nelson Bryant Special to The New York Times | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/kathleen-nealon-to-wed-in-august.html | Kathleen Nealon to Wed in August | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/article-11-no-title.html | Article 11 â€ŚÂ Â°â€ŚÂ Â° No Title | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/thomas-parker-becomes-fiance-of-miss-higgins.html | Thomas Parker Becomes Fiance Of Miss Higginsâ€ŚÂ Â° | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/photography.html | Photography | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/article-7-no-title.html | Judy Klemesrud is a staff reporter for The Times. | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/seton-halls-2-early-bursts-help-sink-manhattan-9381.html | Seton Hall's 2 Early Bursts Help Sink Manhattan, 93â€ŚÂ Â°81 | True | By Thomas Rogers | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/chilean-refugees-accuse-colombia-exiles-say-they-are-being-harassed.html | CHILEAN REFUGEES ACCUSE COLOMBIA | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/cahn-predicting-vindication-in-doublebilling-trial.html | Cahn Predicting â€ŚÂ Â°Vindicationâ€ŚÂ Â° in Doubleâ€ŚÂ Â°Billingâ€ŚÂ Â° Trial | True | By George Vecsey Special to The New York Times | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/world-of-our-fathers.html | World of Our Fathers | True | By Theodore Solotaroff | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/for-children.html | For children | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/lirr-to-modify-doors-on-trains-to-cut-accidents.html | L.I.R.R to Modify Doors on Trains To Cut Accidents | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/beames-tactics-are-making-the-watchdogs-edgy-the-control-board-city.html | Beame's Tactics Are Making the Watchdogs Edgy | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/flu-outbreak-seen-as-relatively-mild.html | FLU OUTBREAK SEEN AS RELATIVELY MILD | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/the-chase-and-david-rockefeller-problems-at-the-bank-and-for-its.html | The Chase and David Rockefeller | True | By Terry Robards | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/frances-curran-headed-brooklyn-visiting-nurses.html | Frances Curran, Headed Brooklyn Visiting Nurses | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/valiumania.html | VALIUMANIA | True | | 2004-02-06 0:00 | | | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/jean-mckeever-economist-to-be-bride.html | Jean McKeever, Economist, to Be Bride | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/dunlop-back-at-harvard-and-full-of-enthusiasm.html | Dunlop Back at Harvard And Full of Enthusiasm | True | By Edward Cowan Special to New York Times | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/dutchess-sheriff-to-face-a-us-hearing.html | Dutchess Sheriff to Face a U.S. Hearing | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/best-seller-list-fiction.html | Best Seller List | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/economic-indicators-weekly-comparisons.html | Economic Indicators WEEKLY COMPARISONS | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/pompeian-exhibit-in-london.html | Pompeian Exhibit in London | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/new-jersey-pages-new-jerseythis-week-theater.html | New jersey/This Week | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/importers-cautioned-on-thefts.html | Importers Cautioned On Thefts | True | By Werner Bamberger | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/tvs-cop-shows-are-crazy-about-psychotics.html | TVs Cop Shows are Crazy About Psychotics | True | By Caryl Rivers | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/a-woman-takes-over-lehman-post-mens-assistant-basketball-coach.html | A Woman Takes Over Lehman Post â€ŚÂ Â°Men's Assistant Basketball Coach | True | By Lena Williams | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/tv-view-recycling-our-cultures-junk-into-laughs-tv-view-recycling.html | TV VIEW | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/new-novel-black-rococo.html | New & Novel | True | By Martin Levin | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/article-4-no-title.html | Article 4 â€ŚÂ Â°â€ŚÂ Â° No Title | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/blink-and-youve-missed-the-movie.html | Blink, and You've Missed the Movie | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/health-unit-stresses-total-care-all-around-them-are-reminders-of.html | Health Unit Stresses Total Care | True | By David Bird Special to The New York Times | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/point-of-view-a-young-liberal-meets-a-payroll.html | POINT OF VIEW | True | By Richard J. Sirota | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/ideas-trends-education-medicine-archeology-court-again-affirms-more.html | Ideas & Trends | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/letters-284588742.html | LETTERS | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/jl-jones-weds-kathy-johnson.html | J. L. Jones Weds Kathy Johnson | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/late-colonel-foul-shots-set-back-nets-107104.html | Late Colonel Foul Shots Set Back Nets, 107â€¦Â¨Â*104 | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/new-jersey-pages-what-makes-betty-run.html | What Makes Betty Run | True | By Betty Berman | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/more-elderly-retiring-in-north-more-elderly-are-retiring-in-the.html | More Elderly Retiring in North | True | By Robert Reinhold Special to The New York Times | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/foreign-policy-muddle.html | Foreign Policy Muddle | True | By James Reston | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/new-jersey-pages-about-new-jersey-main-st-now-burgers-n-sex-main-st.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/food-for-thought-for-elderly-on-li.html | Food for Thought for Elderly on L. | True | By Florence Fabricant Special to The New York Times | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/adversary-proceedings-campaign-law-gets-courts-mixed-review-mr-ford.html | Adversary Proceedings | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/rozelle-policies-seen-safe-despite-rosenbloom-barbs.html | Rozelle Policies Seen Safe Despite Rosenbloom Barbs | True | By William N. Wallace | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/cooper-211-leads-senior-golf-by-2.html | Cooper, 211, Leads Senior Golf by 2 | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/new-boats-bait-for-cold-fishing-boats-aid-winter-fishing.html | New Boats Bait For Cold Fishing | True | By Dennis Starin Special to The New York Times | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/tombs-excavated-on-crete.html | Tombs Excavated on Crete | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/big-business-and-the-plans-to-make-it-behave.html | Big Business And the Plans To Make It Behaveâ€¦Â¨Â¶ | True | By Robert M. Smith | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/state-assembly-called-efficient-it-is-more-costeffective-than.html | STATE ASSEMBLY CALLED EFFICIENT | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/future-events.html | Future Events | True | By Russell Edwards | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/markets-in-review-spectacular-month-ends-on-the-upside.html | MARKETS IN REVIEW | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/joan-escherich-plans-a-wedding-in-august.html | Joan Escherich Plans A Wedding in August | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/architecture-view-a-skyscraper-fit-for-a-king-kong.html | ARCHITECTURE VIEW | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/motherwell-aquatint-series-shown.html | Motherwell Aquatint Series Shown | True | By David L. Shirey Special to The New York Times | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/shippingmails-284586202.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/j51-a-way-to-save-failing-properties-new-j51-law-offers-a-way-to.html | â€¦Â¨Â*Jâ€¦Â¨Â*51â€¦Â¨Â¨Â` a Way to have Failing Properties | True | By Charles Kaiser | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/daytona-pace-set-by-gregg-pace-is-set-by-gregg-at-daytona.html | Daytona Pace Set By Gregg | True | By Michael Katz Special to the New York Times | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/labor-talks-constant-part-of-conversation-by-athletes.html | Labor Talks Constant Part Of Conversation by Athletes | True | By Leonard Koppett SpeClal to The New York Times | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/new-jersey-pages-downstairs-upstairs.html | Downstairs, Upstairs | True | By Mary Zavada | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/functional-pop-art-shown.html | Functional Pop Art Shown | True | By Phyllis Funke Special to The Nor York Times | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/miscellany.html | Miscellany | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/miss-lynch-engaged-to-james-e-carroll.html | Miss Lynch Engaged To James E. Carroll | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/egypt-plans-minremoval.html | Egypt Plans Mineâ€¦Â¨Â*Removal | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/wendy-hafer-plans-nuptials.html | Wendy Hafer Plans Nuptials | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/blood-in-the-snow.html | Blood in The Snow | True | By Tobi Tobias | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/leon-glaser-writer-hagana-organizer.html | LEONGLASER, WRITER, HAGANA ORGANIZER | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/more-hospital-closings-here-are-urged.html | More Hospital Closings Here Are Urged | True | By David Bird | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/800-meditate-here-with-sri-chinmoy.html | 800 Meditate Here With Sri Chinmoy | True | By George Dugan | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/tv-schedule.html | TV Schedule | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/whats-a-nice-girl-like-her-doing-in-a-role-like-this-a-nice-girl.html | What's a Nice Girl Like Her Doing in A Role Like This? | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/arts-and-leisure-guide-highlights-index-to-listings-arts-and.html | Arts and Leisure Guide | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/all-hair-is-created-equal.html | â€šÃ„Ã²All Hair Is Created Equalâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/the-economic-plan-is-fixed.html | The Economic Plan Is Fixed | True | By Edwin L. Dale Jr. | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/letters-letters.html | Letters | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/the-shortchanged-review.html | â€šÃ„Ã²The Shortchanged Reviewâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/art-arts-and-leisure-guide-arts-and-leisure-guide-arts-and-leisure.html | Art | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/summoning-of-jurors-by-phone-is-approved-in-monroe-county.html | Summoning of Jurors by Phone Is Approved in Monroe County | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/mary-mc-manus-married-to-cr-zeppie.html | Mary Mc Manus Married to C. R. Zeppie | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/bqli-bulletin-board.html | BQLI Bulletin Board | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/college-and-school-results.html | College and School Results | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/matt-s-walton-2d-will-marry-sarah-e-frassinelli-in-august.html | Matt S. Walton 2d Will Marry Sarah E. Frassinelli in August | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/critchell-rimington-dies-at-68-publisher-of-yachting-magazine.html | Critchell Rimington Dies at 68; Publisher of Yachting Magazine | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/congress-acts-on-jobs.html | Congress Acts on Jobs & | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/letters-284590992.html | LETTERS | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/at-73-sir-lennox-berkeley-visits-us.html | At 73, Sir Lennox Berkeley Visits U.S. | True | By Allen Hughes | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/metropolitan-briefs-womans-body-found-at-blast-site-rms-grasso-asks.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/food-a-la-mode-mexcaine.html | Food | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/ford-urges-gop-to-shun-us-role-in-providing-jobs-tells-midwest.html | FORD URGES G.O.P. TO SHUN ES. ROLE IN PROVIDING JOBS | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/true-grit-rigors-of-a-sinai-safari-a-sinai-safari-the-brutal-light.html | True Grit: Rigors Of a Sinai Safari | True | By Diana Hunt | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/engagements2.html | Engagements | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/a-very-human-president.html | A Very Human President | True | By Eric F. Goldman | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/fbis-hiss-files-show-bumbling-not-malice.html | F.B.I.'s Hiss Files Show Bumbling, Not Malice | True | By Allen Weinstein | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/new-books-for-doityourselfers.html | New Books for Doâ€šÃ„Ã´Itâ€šÃ„Ã´Yourselfers | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/college-soccer-coaches-happy-rules-unchanged.html | College Soccer Coaches Happy: Rules Unchanged | True | By Alex Yannis | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/stricter-curbs-are-urged-for-research.html | Stricter Curbs Are Urged for Research | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/democrats-rated-over-gop-on-inflation-and-jobs-in-poll.html | Democrats Rated Over G.O. P. On Inflation and Jobs in Poll | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/wood-type-obsolete-yet-in-demand-wood-type-still-in-demand.html | Wood Type â€šÃ„Ã¬Obsolete, Yet in Demand | True | By Charles Reichman | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/new-jersey-pages-pilots-quiet-heaven-lake-mohawk-lures-fliers.html | Lake Mohawk Lures Fliers Seeking Peace | True | By Richard Haitch | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/sunday-observer-good-bad-sports.html | Sunday Observer | True | By Russell Baker | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/world-news-briefs-peru-swears-in-prime-minister-energy-agency-votes.html | World News Briefs | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/how-can-we-sell-the-protestant-ethic-at-a-psychedelic-bazaar-the.html | How can we sell the Protestant ethic at a psychedelic bazaar? | True | By Raymond Williams | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/spectacles-arts-and-leisure-guide-arts-and-leisure-guide-arts-and.html | Spectacles | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/sylvia-l-abrams-is-bride-of-lawyer.html | Sylvia L. Abrams Is Bride of Lawyer | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/7-killed-in-beirut-in-raid-on-papers.html | 7 KILLED IN BEIRUT IN RAID ON PAPERS | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/the-edge.html | The Edge | True | By Lois Gould | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/pakistans-birthcurb-drive-shows-some-progress.html | Pakistan's Birthâ€šÃ„Ã²Curb Drive Shows Some Progress | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/article-9-no-title.html | Article 9 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/article-10-no-title.html | Article 10 â€¦ â€¦ â€” No Title | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/exports-of-arms-debated-in-japan-business-leaders-urge-end-of.html | EXPORTS OF ARMS DEBATED IN JAPAN | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/taiwans-second-city.html | Taiwan's Second City | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/an-island-for-two.html | An Island For Two | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/a-lovely-monster.html | A Lovely Monster | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/gurneys-inn-loses-bid-for-health-spa-funding.html | Gurney's Inn Loses Bid for Health Spa Funding | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/mr-and-mrs-minister-clergy-couples-like-the-revs-julie-and-harry.html | Mr. and Mrs. Minister | True | By Gerry Nadel | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/roosevelt-results.html | Roosevelt Results | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/high-court-equates-campaign-spending-with-free-speech-high-court.html | High Court Equates Campaign Spending With Free Speech | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/rabin-here-assails-uns-lebanon-role.html | RABIN, HERE, ASSAILS U.N.S LEBANON ROLE | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/sheryl-amsler-engaged.html | Sheryl Amsler Engaged | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/press-of-americas-reported-facing-tighter-controls.html | Press of Americas Reported Facing Tighter Controls | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/rockefeller-comes-home-to-westchester-gop.html | Rockefeller â€¦ â€˜Comes Home'â€¦ â€™ to Westchester G.O.P. | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/linda-j-martin-charles-g-cole-set-june-bridal.html | Linda J. Martin, Charles G. Cole Set June Bridal | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/soviet-confirms-poor-75-harvest-lowest-in-decade-y-earend-report.html | SOVIET CONFIRMS POOR '75 HARVEST, LOWEST IN DECADE | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/mta-powersaver-being-tested-on-ind.html | M. T. A. POWERâ€¦ â€˜SAVER BEING TESTED ON IND | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/mrs-gandhi-dismisses-opposition-government-of-a-state-and-takes.html | Mrs. Gandhi Dismisses Opposition Government of a State and Takes Over Rule | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/hong-kong-begins-building-a-subway.html | HIONG KONG BEGINS BUILDING A SUBWAY | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/access-to-students-records-still-burdening-schools.html | Access to Studentsâ€¦ â€™ Redords Still Burdening Schools | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/amy-satuloff-will-be-bride.html | Amy Satuloff Will Be Bride | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/very-interestinghose-oriental-vegetables-some-lesser-known.html | Very Interestingâ€¦ â€˜Those Oriental Vegetables | True | By Walter H. Hodge | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/the-syrians-have-the-best-chance-of-solving-the-puzzle-lebanons.html | The Syrians Have the Best Chance of Solving the Puzzle | True | By James M. Markham | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/the-bus-as-an-ego-trip-very-57-freshly-divorced-she-took-to-the.html | The Bus as an Ego Trip | True | By Pauline Lewis | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/the-puritan-origins-of-the-american-self.html | The Puritan Origins of The American Self | True | By Leo Marx | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/moscow-expands-aid-to-vietnamese-economic-projects-believed-to.html | MOSCOW EXPANDS AID TO VIETNAMESE | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/expert-believes-a-bomb-caused-airliner-crash-in-saudi-arabia.html | Expert Believes a Bomb Caused Airliner Crash in Saudi Arabia | True | By Richard Witkin Special to The New York Times | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/new-jersey-pages-not-a-minute-to-spare.html | Not a Minute To Spare | True | By Michael R. O'Sullivan | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/article-15-no-title.html | Article 15 â€¦ â€¦ â€” No Title | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/woodit-burns.html | Wood It Burns | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/the-world-in-summary-us-vetoes-as-expected-a-new-west-bank-state-in.html | The World | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/new-jersey-pages-art-the-eye-of-the-camera.html | ART | True | By David L Shirey | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/nettles-tucker-lead.html | Nettles, Tucker Lead | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/the-missing-middle-on-campus-students-are-clamoring-to-go-to.html | THE MISSING MIDDLE | True | By Richard Todd | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/correction.html | Correction | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/investing-stock-tables-go-consolidated.html | INVESTING | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/bethpage-village-to-close-mondays.html | Bethpage Village To Close Mondays | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/119-of-picassos-last-works-stolen-from-avignon-palace.html | 119 of Picasso's Last Works Stolen From Avignon Palace | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/anniversaries.html | Anniversaries | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/chess-surprise.html | CHESS | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/headliners-happiness-is-a-big-lottery-win-mr-trudeaus-meaningful.html | Headliners | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/elihu-a-novick.html | ELIHU A. NOVICK | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/states-farmers-find-no-profit-in-1975s-record-apple-crop.html | State's Farmers Find No Profit In 1975's Record Apple Crop | True | By Harold Faber Special to The New York Times | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/coast-drought-is-worst-in-70-years.html | Coast Drought Is Worst in 70 Years | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/laroses-score-gains-22-draw-blues-play-islanders-to-22-tie.html | Larose's Score Gains 2â€šÃ„Â²2 Draw | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/camera-view-sound-cameras-their-features-and-drawbacks-camera-view.html | CAMERA VIEW | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/article-12-no-title.html | Article 12 â€šÃ„Â³â€šÃ„Â³ No Title | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/more-trouble-for-the-garment-trade-more-trouble-in-the-womens.html | More Trouble for the Garment Trade | True | By Isadore Barmash | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/gallery-view-jasper-johns-stretches-himselfand-us-gallery-view.html | GALLERY VIEW | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/irwin-takes-shot-lead-on-66-for-201-in-hawaii.html | Irwin Takes Shot Lead On 66 for 201 in Hawaii | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/it-has-been-fertilized-by-suburban-clout-the-state-aid-carey-would.html | It Has Been Fertilized by Suburban Clout | True | By Humphrey S. Tyler | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/but-is-he-insured.html | But Is He Insured? | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/the-region-in-summary-in-re-nadjari-carey-acts-the-plaintiffs-role.html | The Region | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/fashion-sunny-imports.html | Fashion | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/rhodesia-to-let-exleader-leave-for-a-visit-to-britain.html | Rhodesia to Let Exâ€šÃ„Â²Leader Leave for a Visit to Britain | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/blown-figures.html | Blown Figures | True | By Margaret Atwood | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/sheila-doherty-engaged.html | Sheila Doherty Engaged | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/racing-group-broaders-base.html | Racing Group Broaders Base | True | By Joanne A. Fishman | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/letters-to-the-editor-284607652.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/fund-is-established-to-finance-salk-institute-cancer-research.html | Fund Is Established to Finance Salk Institute Cancer Research | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/the-mets-new-team-rediscovers-aida-the-met-rediscovers-aida.html | The Met's New Team Rediscovers â€šÃ„Â³Aidaâ€šÃ„Â³ | True | By Richard M. Braun | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/news-of-the-realty-trade-more-foreclosures-are-reported-as.html | News of the Realty Trade | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/exknick-player-acquitted-in-marijuana-case-in-jersey.html | Exâ€šÃ„Â²Knick Player Acquitted In Marijuana Case in Jersey | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/todaysunday-february-1.html | TODAYâ€šÃ„Â® SUNDAY FEBRUARY | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/reynard.html | Reynard | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/rockets-trounce-knicks-by-130114-knicks-lose-4th-in-row-by-130114.html | Rockets Trounce Knicks by 130â€šÃ„Â²114 | True | By Sam Goldaper | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/judge-rebuts-wallace-attack-cites-bad-conditions-at-prisons.html | Judge Rebuts Wallace Attack; Cites Bad Conditions at Prisons | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/article-3-no-title.html | Unless otherwise noted, the critical judgments in this Guide reflect the published views of Times critics. | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/angolan-leftist-charges-us-with-economic-war-luanda-premier-notes.html | Angolan Leftist Charges U.S. With Economic War | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/spanish-priest-campaigns-for-amnesty.html | Spanish Priest Campaigns for Amnesty | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/new-jersey-pages-dining-out-szechuan-stopover.html | DINING OUT | True | By Frank J. Prial | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/per-ellingsen-to-wed-miss-pisani.html | Per. Ellingsen to Wed Miss Pisani | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/art-devoted-to-helena-rubinstein-13-views-of-a-cosmetic-empress.html | Art Devoted to Helena Rubinstein: 13 Views of a Cosmetic Empress | True | By Angela Taylor | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/slavery-reported-among-refugees-camp-pendleton-study-finds.html | SLAVERY REPORTED AMONG REFUGEES | True | By Everett R. Holles Special to The New York Times | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/janette-horton-becomes-bride-of-thomas-hall.html | Janette Horton Becomes Bride of Thomas Hall | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/madrid-lifts-film-curb-as-cultural-reins-ease-spain-abolishes.html | Madrid Lifts Film Curb As Cultural Reins Ease | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/bistate-met-hockey.html | Biâ€šÃ„Â²State Met Hockey | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/new-jersey-pages-politics-swimming-with-by-mc.html | POLITICS | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/letters-roomier-planes-letters-letters-to-the-editor.html | Letters: Roomier Planes | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/article-6-no-title.html | Article 6 â€¦Â·â€¦Â· No Title | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/us-citrus-aid-for-egypt.html | U.S. Citrus Aid for Egypt | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/around-the-garden.html | AROUND THE Garden | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/william-coleman-not-afraid-to-decide-and-wednesday-the.html | And Wednesday the Transportation Chief Meets the Concorde | True | By Ralph Blumenthal | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/births.html | Births | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/radio-today-leading-events.html | Radio | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/the-winter-olympics-who-should-win-what.html | The Winter Olympics: Who Should Win What | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/job-cuts-hurting-the-life-sciences-his-rallies-resemble-armed-camps.html | JOB CUTS HURTING THE LIFE SCIENCES | True | By Harold M. Schmeck Special to The New York Times | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/court-seems-involved-with-a-higher-power.html | Court Seems Involved With a Higher Power | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/borg-and-connors-triumph-reach-final-borg-connors-victors-reach.html | Borg and Connors Triumph, Reach Final | True | By Parton Keese Special to The York Tk Times | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/university-is-550-years-old.html | University Is 550 Years Old | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/new-jersey-pages-trenton-notebook-a-big-week-for-women.html | TRENTON NOTEBOOK | True | By Martin Waldron | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/lisa-a-lowdermilk-affianced-to-philip-richard-toohey-jr.html | Lisa A.Lowdermilk Affianced To Philip Richard Toohey Jr. | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/the-brilliant-brooding-films-of-rainer-fassbinder-the-brooding.html | The Brilliant, Brooding Films of Rainer Fassbinder | True | By David DenBY | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/senegal-bans-mass-media.html | Senegal Bans â€¦Â·Mass Mediaâ€¦Â·â€¦Â· | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/ort-adopts-budget-of-10-over-1975.html | ORT ADOPTS BUDGET OF 10% OVER 1975 | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/catherine-patricia-bennett-is-married-to-jb-desibour-jr.html | Catherine Patricia Bennett Is Married to J. B. deSibour | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/soviet-fleet-assessed.html | Soviet Fleet Assessed | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/31-right-mind-scores-as-foul-claim-is-denied-right-mind-pays-860-at.html | 3â€¦Â·â€¦Â·1 Right Mind Scores as Foul Claim Is Denied | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/new-jersey-pages-rarities-in-food-rarities-in-exotic-foreign-foods.html | Rarities in Food | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/mirla-castellanos-venezuelan-singer-at-chateau-madrid.html | Mirla Castellanos, Venezuelan Singer, At Chateau Madrid | True | By John S. Wilson | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/spain-hope-postponed.html | Spain: Hope Postponed | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/poetry-readings.html | Poetry Readings | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/5-killed-in-egyptian-clash.html | 5 Killed in Egyptian Clash | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/roster-of-us-athletes-at-innsbruck.html | ALPINE SKIING | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/meanwhile-new-business.html | ... Meanwhile, New Business | True | By Warren Weaver Jr. | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/regulatory-agency-appointees-assailed.html | Regulatory Agency Appointees Assailed | True | BY David Burniiam Special to The New York Times | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/olympic-briefs-summer-games-to-open-as-planned-sheila-young-sets.html | Olympic Briefs | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/wings-subdue-hawks.html | Wings Subdue Hawks | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/strike-hits-garden-state.html | Strike Hits Garden State | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/of-special-interest.html | OF SPECIAL INTEREST | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/new-jersey-pages-the-shopping-centers-competition-extends-beyond.html | The Shopping Centers | True | By Isadore Barmash | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/swelling-steel-and-the-breeder.html | Swelling Steel and the Breeder | True | By Victor K. McElheny | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/article-13-no-title.html | Article 13 â€¦Â·â€¦Â·â€¦Â· No Title | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/defeat-foreseen-for-fords-blockgrants-proposal.html | Defeat Foreseen for Ford's Blockâ€¦Â·â€¦Â·Grants Proposal | True | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/wallace-isolated-by-tight-security-his-rallies-resemble-armed.html | WALLACE ISOLATED BY TIGHT SECURITY | True | By B. Drummond Ayres Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/coast-quake-fear-may-bar-project-new-atomic-power-facility-found-to.html | COAST QUAKE FEAR MAY BAR PROJECT | True | By Gladwin Hill Special to The New York Times | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/seoul-hunting-resources.html | Seoul Hunting Resources | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/most-oversight-may-have-been-in-the-other-direction-a-few-in.html | Most â€¦Â·â€¦Â·Oversightâ€¦Â·â€¦Â· May Have Been in the Other Direction | True | By Nicholas M. Horrock | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/pipe-organ-adds-a-touch-of-the-past-to-theater.html | Pipe Organ Adds a Touch of the Past to Theater | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/this-week-in-sports-boxing-harness-racing-thoroughbred-racing.html | This Week in Sports | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/leafs-victors-on-late-goals-maple-leafs-beat-rangers-64.html | Leafs Victors On Late Goals | True | By Robin Herman The New York Times | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/four-novels-family-feeling.html | Four novels | True | By Ivan Gold | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/importers-cautioned-on-thefts-284586302.html | Importers Cautioned On Thefts | True | By Werner Bamberger | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/politics-holds-up-decision-on-helms-legal-questions-also-delay-case.html | POLITICS HOLDS UP DECISION ON HELMS | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/unions-setback-abroad.html | Unions: Setback Abroad | True | By Paul Kemezis | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/endpaper-the-shortstory-contest.html | Endpaper | True | Edited By Glenn Collin | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/card-of-thanks.html | Card Of Thanks | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/laura-merriam-sets-spring-bridal.html | Laura Merriam Sets Spring Bridal | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/memorial-services.html | Memorial Services | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/votes-in-congress-last-weeks-tally-for-metropolitan-area-senate.html | Votes in Congress | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/israel-faces-water-curbs.html | Israel Faces Water Curbs | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/late-television-listings-284586192.html | Late Television Listings | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/article-17-no-title.html | Picture credits | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/renee-josephine-allard-bride-of-francis-betts-3d-consultant.html | Renee Josephine Allard Bride Of Francis Betts 3d, Consultant | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/sherrie-l-calcott-bride-of-ca-ellis.html | Sherrie L. Calcott Bride of C.A.Ellis | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/lisbon-defends-agrarian-reform-law-but-it-tells-protesting-farmers.html | Lisbon Defends Agrarian Reform Law | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/soviet-fleet-assessed-284586162.html | Soviet Fleet Assessed | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/jazz-notes-back-to-the-dukes-early-days.html | Jazz Notes: Back to the Duke's Early Days | True | By John S. Wilson | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/foxhall-finney.html | FOXHALL FINNEY | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/reporters-notebook-beirut-truce-unnervingly-quiet-a-reporters.html | Reporter's Notebook: Beirut Truce Unnervingly Quiet | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/news-new-jersey-pages-fighting-like-cats-and-dogs-over-cats-and-dogs.html | Fighting Like Cats and Dogs Over Cats and Dogs | True | By Sidney Zion | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/alan-kennedy-marries-miss-page.html | Alan Kennedy Marries Miss Page | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/business-roundup-unsweetened.html | BUSINESS ROUNDUP | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/bridge-one-for-the-money.html | BRIDGE | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/hail-the-pirates-wins-seminole-for-galbreath.html | Hail the Pirates Wins Seminole for Galbreath | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/india-news-agencies-are-quietly-merged.html | INDIA NEWS AGENCIES ARE QUIETLY MERGED | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/bankruptcy-judges-opting-off-the-bench-both-salary-and-status-draw.html | Bankruptcy Judges Opting Off the Bench | True | By Nathaniel C. Nash | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/daniel-searby-weds-catharine-rollins.html | Daniel Searby Weds Catharine Rollins | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/us-to-get-buddhist-bell.html | U.S. to Get Buddhist Bell | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/new-jersey-pages-article-19-no-title.html | Article 19 â€ÅÂ¸â€ÅÂ¸ No Title | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/only-one-is-seeking-mexican-presidency.html | Only One Is Seeking Mexican Presidency | True | By Alan Riding Special to The New York Times | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/columbia-students-will-operate-a-nonprofit-grocery-on-campus.html | Columbia Students Will Operate A Nonprofit Grocery on Campus | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/nadjaris-biblical-references-are-used-to-answer-critics.html | Nadjari's Biblical References Are Used to Answer Critics | True | By Tom Goldstein | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/jesse-lone-cat-fuller-dead-influential-oneman-band-79.html | Jesse (Lone Cat) Fuller Dead; Influential Oneâ€ÅÂ¸â€ÅÂ¸Man Band, 79 | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/bankers-dubious-on-loans-to-state-say-albany-is-unlikely-to-get.html | BANKERS DUBIOUS ON LOANS TO STATE | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/the-tennis-clinic-how-to-rank-game-and-raise-quality.html | The Tennis Clinic | True | By Shepherd Campbell | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/the-irish-are-crying-in-costlier-beer.html | The Irish Are Crying in Costlier Beer | True | By Liam Hourican Special to The New York Times | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/united-by-pollution.html | United by Pollution | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/fridays-fights.html | Friday's Fights | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/europes-vital-raw-material-foreign-affairs.html | Europe's Vital Raw Material | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/article-1-no-title.html | Article 1 â€Â¹â€Â¹â€Â¹ No Title | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/bianca-syra-chronowski-marries.html | Bianca Syra Chronowski Marries | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/the-world-in-summary-power-blocs-of-spain-old-and-new.html | The World | True | By Henry Giniger | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/new-jersey-pages-a-birds-best-friend-endangered-species-studied.html | A Bird's Best Friend | True | By Richard J. Meislin | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/pope-paul-assails-feminists-who-risk-virilizing-women.html | Pope Paul Assails Feminists Who Risk Virilizingâ€Â¹â€Â¹ Women | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/us-hopes-are-dim-in-olympic-winter-games-opening-wednesday.html | U.S. Hopes Are Dim inOlympic Winter Games OpeningWednesday | True | By Bernard Kirsch Special In The New York Times | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/rangers-lineup.html | Rangersâ€Â¹â€Â¹ Lineâ€Â¹â€Â¹Up | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/letters.html | LETTERS | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/irving-b-taub.html | IRVING B. TAUB | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/seoul-officials-say-strong-us-pressure-forced-cancellation-of-plans.html | Seoul Officials Say Strong U.S. Pressure Forced Cancellation of Plans to Purchase a French Nuclear Plant | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/liberal-from-goldwater-country-morris-udall-is-no-longer-just-stews.html | Liberal from Goldwater Country | True | By Molly Lvins | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/tokyo-reports-radiation-up.html | Tokyo Reports Radiation Up | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/article-18-no-title.html | Article 18 â€Â¹â€Â¹â€Â¹ No Title | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/karen-ramsing-plans-nuptials.html | Karen Ramsing Plans Nuptials | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/us-olympic-six-ready-to-play-european-style.html | U.S. Olympic Six Ready To Play European Style | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/new-jersey-pages-food-and-fuel-for-thought-haute-cuisine-a-la.html | â€Â¹Food and Fuelâ€Â¹â€Â¹ for Thought | True | By Lee Dembart | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/celtics-win-as-havlicek-hits-for-26.html | Celtics Win As Havlicek Hits for 26 | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/learning-centers-showing-rapid-rise.html | Learning Centers Showing Rapid Rise | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/dire-outlook-for-li-schools-head-of-li-school-boards-association.html | Dire Outlook for L.I. Schools | True | By Roy R. Silver Special to The New York Timex | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/greece-reports-findings-of-many-valuable-relics.html | Greece Reports Findings Of Many Valuable Relic. | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/twyla-tharps-descent-into-slapstick-twyla-tharps-descent-into.html | Twyla Tharp's Descent Into Slapstick | True | By Roger Copeland | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/olympics-create-problem-for-pro-track.html | Olympics Create Problem for Pro Track | True | By Bob Hersh | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/condoning-murder.html | Condoning Murder | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/new-jersey-pages-gardening-hardy-bayberry.html | GARDENING | True | By Molly Price | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/tabulator-of-trouble.html | Tabulator Of Trouble | True | By Jane Shoemaker | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/who-the-hell-is-william-loeb.html | Who the Hell Is William Loeb? | True | By Martin F. Nolan | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/editors-choice-general.html | Editorsâ€Â¹â€Â¹ Choice | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/music-view-does-anybody-know-what-a-musical-idea-is.html | MUSIC VIEW | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/immaculata-beats-queens-five-6950.html | Immaculata Beats Queens Five, 69â€Â¹â€Â¹50 | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/backyard-furnace.html | Backyard Furnace | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/new-jersey-pages-new-rail-plan-drafted-by-state.html | New Rail Plan Drafted by State | True | By Edward C. Burks | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/rhodesia-minister-sworn-in.html | Rhodesia Minister Sworn In | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/the-auctioneer.html | The Auctioneer | True | By C. D. B. Bryan | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/a-soldier-reports.html | A Soldier Reports | True | By Ward Just | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/sorc-changes-to-trim-sails.html | S.O.R.C. Changes to Trim Sails | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/the-gull-wall.html | The Gull Wall | True | By Paul Zweig | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/where-did-your-garden-go.html | Where Did Your Garden Go? | True | By Michael Silverman | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/egypt-reports-it-has-cut-military-debt-to-moscow.html | Egypt Reports It Has Cut Military Debt to Moscow | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/tv-view-taking-a-balanced-look-at-bias.html | TV VIEW | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/weights-on-cans-often-confusing-drained-quantity-of-pears-varies-45.html | WEIGHTS ON CANS OFTEN CONFUSING | True | By Francis Cerra | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/art-view-what-is-a-drawing-where-can-we-draw-the-line.html | ART VIEW | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/waterfront-unit-inquiry-aims-at-a-rise-of-injuries-on-docks.html | Waterfront Unit Inquiry Aims At a Rise of Injuries on Docks | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/tory-church-wins-bicentennial-role.html | Tory Church Wins Bicentennial Role | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/engagements.html | Engagements | True | | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-01 | 1976-02-01 | https://www.nytimes.com/1976/02/01/archives/court-upholds-434-rent-rise-for-mitchelllama-project-here.html | Court Upholds 43.4% Rent Rise For MitchellâÂ³Â³Â¡âÂ³Lama Project Here | True | BY Morris Kaplan | 2004-02-06 0:00 | RE 917-108 | B 106-940 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/charles-esposito.html | CHARLES ESPOSITO | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/newark-teachers-vote-to-walk-out.html | NEWARK TEACHERS VOTE TO WALK OUT | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/mr-rabins-plan.html | Mr. Rabin's Plan | True | By William Safire | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/benjamin-day-90-dies-exchief-at-ellis-island.html | Benjamin Day, 90, Dies | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/trains-are-a-stage-for-variety-as-commuters-pass-the-time-trains.html | Trains Are a Stage for Variety As Commuters Pass the Time | True | By Georgia Dullea | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/albany-warned-on-schools-cuts-control-board-says-a-bill-restoring.html | ALBANY WARNED ON SCHOOLS CUTS | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/algerian-force-apparently-wiped-out-at-desolate-oasis-in-spanish.html | Algerian Force Apparently Wiped Out At Desolate Oasis in Spanish Sahara, | True | By Malcolm W. Browne; Special to The New York Times | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/walpole-nh-bars-planned-pulp-mill.html | WALPOLE, N.H., BARS PLANNED PULP MILL | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/emery-i-karman.html | EMERY I. KARMAN | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/indians-here-seek-easing-of-controls-set-by-mrs-gandhi.html | Indians Here Seek Easing of Controls Set by Mrs. Gandhi | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/f-milton-wiegman.html | F. MILTON WIEGMAN | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/texas-and-louisiana-race-to-get-supertanker-port-texas-and.html | Texas and Louisiana Race To Get Supertanker Port | True | By James P. Sterba; Special to The New York Times | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/the-search-for-an-adjective-that-will-cure-discrimination.html | The Search for an Adjective That Will Cure Discrimination | True | By Jonathan Kozol | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/crenshaw-wins-second-in-a-row.html | Crenshaw Wins Second in a Row | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/city-beats-lehman-6668-50.html | City Beats Lehman, 66âÂ³Â³Â50 | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/atomic-pioneer-offered-uncertainty-principle-as-a-basic-theory.html | Atomic Pioneer Offered Uncertainty Principle as a Basic Theory | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/hanoi-says-nixon-pledged-3-billion-as-postwar-aid-visiting.html | HANOI SAYS NIXON PLEDGED 3 BILLION AS POSTWAR AID | True | By Leslie H. Gelb; Special to The New York Times | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/bache-and-smith-barney-involved-in-name-changes.html | Bache and Smith, Barney Involved in Name Changes | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/harold-f-hall.html | HAROLD F. HALL | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/joan-sherman-married-to-john-lisowski.html | Joan Sherman Married to John Lisowski | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/obituary-3-no-title.html | Obituary 3 âÂ³Â³Â® No Title | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/top-executives-replaced-by-maritime-fruit-group.html | Top Executives Replaced By Maritime Fruit Group | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/trains-are-a-stage-for-variety-as-commuters-pass-the-time.html | Trains Are a Stage for Variety As Commuters Pass the Time | True | By Georgia Dullea | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/hr-baukhage-dies-nbc-commentator.html | H. R. BAUKHAGE DIES; NBC COMMENTATOR | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/city-seen-entering-a-retrenchment-era-experts-cite-dwindling-role.html | City Seen Entering A Retrenchment Era | True | By Fred Ferretti | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/miranda-card-read-to-suspect-in-slaying-of-66-court-figure.html | âÂ³Â³âMiranda CardâÂ³Â³Â Read to Suspect In Slaying of âÂ³Â³Â66 Court Figure | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/research-deal-set-by-colin-hochstin.html | RESEARCH DEAL SET BY COLIN, HOCHSTIN | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/beame-says-transit-fare-may-be-increased-again.html | Beame Says Transit Fare May Be Increased Again | True | By Maurice Carroll | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/retired-executives-get-state-benefits.html | Retired Executives Get State Benefits | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/influence-peddling-is-hinted-in-us-job-referrals.html | Influence Peddling Is Hinted in U.S. Job Referrals | True | By Ernest Holsendolph; Special to The New York Times | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/pike-critic-to-offer-a-censored-report.html | PIKE CRITIC TO OFFER A CENSORED REPORT | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/brazilians-reforms-falling-short-of-hopes.html | Brazilian's Reforms Falling Short of Hopes | True | By Jonathan Kandell; Special to The New York Times | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/suit-on-poisoning-by-mercury-is-set-36-million-is-sought-for-4.html | SUIT ON POISONING BY MERCURY IS SET | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/rumsfeld-policy-keyed-to-soviet.html | RUMSFELD POLICY KEYED TO SOVIET | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/medicare-wastes-millions-by-renting-medical-aids-medicare-wastes.html | Medicare Wastes Millions By Renting Medical Aids | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/hanoi-says-nixon-pledged-3-billion-as-postwar-aid.html | HANOI SAYS NIXON PLEDGED 3 BILLION AS POSTWAR AID | True | By Leslie H. Gelb; Special to The New York Times | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/advertising-selling-the-krugerrand-in-us.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/bernard-ryan-84-a-judge-31-years-member-of-claims-bench-dies-early.html | BERNARD RYAN 84, A JUDGE 31 YEARS | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/bmw-captures-daytona-race-contaminated-fuel-delays-end.html | BMW Captures Daytona Race Contaminated Fuel Delays End | True | By Michael Katz; Special to The New York Times | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/son-of-a-former-editor-on-the-pine-ridge-reservation-is-slain.html | Son of a Former Editor on the Pine Ridge Reservation Is Slain | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/mccarthy-will-detail-drive-for-independent-candidacy.html | McCarthy Will Detail Drive â€šÃ„ÂˆFor Independent Candidacy | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/more-teams-than-ever-ring-doorbells-for-democrats-in-new-hampshire.html | More Teams Than Ever Ring Doorbells For Democrats in New Hampshire Cold | True | By Charles Mohr; Special to The New York Times | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/the-old-guard-has-a-ball-as-it-marks-its-150th-year.html | The Old Guard Has a Ball As It Marks Its 150th Year | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/democrats-in-bay-state-seek-to-lure-humphrey.html | Democrats in Bay State Seek to Lure Humphrey | True | By Christopher Lydon; Special to The New York Times | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/avoiding-school-chaos.html | Avoiding School Chaos | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/city-seen-entering-a-retrenchment-era.html | City Seen Entering A Retrenchment Era | True | By Fred Ferretti | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/italian-bank-rate-lifted.html | Italian Bank Rate Lifted | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/warrior-turnover-helps-bullets-win.html | Warrior Turnover Helps Bullets Win | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/metropolitan-briefs-union-ordered-to-reinstate-employee-one-of.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/still-friends-at-work-even-after-the-bitterness-of-divorce.html | Still Friends at Work, Even After the Bitterness of Divorce | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/recital-wattss-pianism-performs-schubert-and-gershwin-in-9th.html | Recital: Watts's Pianism | True | By Donal Henahan | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/strikes-persist-at-paper-mills-canadian-dispute-tightens-us.html | STRIKES PERSIST AT PAPER MILLS | True | By Robert Trumbull; Special to The New York Times | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/the-times-issues-a-new-manual-of-style.html | The Times Issues a New Manual of Style | True | By Alden Whitman | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/olympic-downhill-made-safer-olympic-downhill-mad-a-safer.html | Olympic Downhill Made Safer; Olympic Downhill Made Safer | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/chinese-are-hailed-in-wyoming.html | Chinese Are Hailed in Wyoming | True | By Grace Lichtenstein; Special to The New York Times | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/pilot-refuses-to-fly-2-children-of-broken-family-out-of-israel.html | Pilot Refuses to Fly 2 Children Of Broken Family Out of Israel | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/announcer-101-takes-coast-race.html | Announcer, 10â€šÃ„Â¹1, Takes Coast Race | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/retired-rikers-guard-attacked-by-3-selfdescribed-exinmates.html | Retired Rikers Guard Attacked By 3 Selfâ€šÃ„Â¨Described Exâ€šÃ„Â¨Inmates | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/philadelphia-police-face-aid-loss-in-sex-bias.html | Philadelphia Police Face Aid Loss in Sex Bias | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/staff-report-finds-icc-has-no-policy-direction.html | Staff Report Finds I.C.C. Has No Policy Direction | True | By David Burnham; Special to The New York Times | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/bengalis-building-tie-with-pakistan-envoys-exchanged-between-former.html | BENGALIS BUILDING TIE WITH PAKISTAN | True | By William Borders; Special to The New York Times | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/companies-adopt-codes-of-conduct.html | COMPANIES ADOPT CODES OF CONDUCT | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/sports-news-briefs-tentative-accord-at-garden-state-ron-mcdonald.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/de-gustibus-if-you-dont-want-to-bake-saltrising-bread.html | DE GUSTIBUS | True | By Craig Claiborne | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/study-urges-major-overhaul-of-marines.html | Study Urges Major Overhaul of Marines | True | By Drew Middleton | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/bridge-doubling-a-slam-contract-can-prove-a-suckers-game.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/duke-jordan-plays-piano-at-club-here.html | DUKE JORDAN PLAYS PIANO AT CLUB HERE | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/newark-teachers-vote-to-walk-out-strike-of-4000-due-to-start.html | NEWARK TEACHERS VOTE TO WALK OUT | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/hunts-point-rent-is-under-inquiry-reductions-to-tenants-were-given.html | HUNTS POINT RENT IS UNDER INQUIRY | True | By John L. Hess | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/farce-or-tragedy.html | Farce Or Tragedy | True | By Anthony Lewis | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/campus-minorities-group.html | Campus Minorities Group | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/richandpoor-gap-was-widened-in-74.html | RICHâ€¦â€¦ANDâ€¦â€¦POOR GAP WAS WIDENED IN â€¦â€¦ 74 | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/swedish-envoy-will-go-to-sahara-for-the-un.html | Swedish Envoy Will Go To Sahara for the U.N. | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/herbert-meyer.html | HERBERT MEYER | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/pay-of-outside-directors-is-up-sharply-since-1972.html | Pay of Outside Directors Is Up Sharply Since 1972 | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/bertram-brummer-of-salomon-bros.html | BERTRAM BRUMMER OF SALOMON BROS. | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/writers-honor-reds-morgan.html | Writers Honor Redsâ€¦â€¦ Morgan | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/pathologist-found-that-liver-could-control-pernicious-anemia.html | Pathologist Found That Liver Could Control Pernicious Anemia | True | By Farnsworth Fowle | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/horse-show-results.html | Horse Show Results | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/undoing-one-gag.html | Undoing One Gag | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/us-asked-to-end-lie-detector-use.html | U.S. ASKED TO END LIE DETECTOR USE | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/barcelona-police-battle-crowds-scores-of-demonstrators-hurt-as.html | BARCELONA POLICE BATTLE CROWDS | True | By Henry Giniger; Special to The New York Times | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/city-looking-into-charge-of-tampering-with-transcripts-at-brooklyn.html | City Looking Into Charge of Tampering With Transcripts at Brooklyn College | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/black-muslim-temple-renamed-for-malcolm-x-move-reflects-acceptance.html | Black Muslim Temple Renamed for Malcolm X | True | By Charlayne Hunter | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/study-urges-major-overhaul-of-marines-brookings-study-urges-major.html | Study Urges Major Overhaul of Marines | True | By Drew Middleton | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/new-jersey-briefs-leads-found-in-patrolmans-shooting-officer-in.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/revolutionary-battle-depicted-by-15-artists.html | Revolutionary Battle Depicted by 15 Artists | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/fire-kills-2-and-burns-7-in-ohio-sport-goods-shop.html | Fire Kills 2 and Burns 7 In Ohio Sport Goods Shop | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/claus-jungeblut-bacteriologist-78.html | CLAUS JUNGEBLUT, BACTERIOLOGIST, 78 | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/distress-signal.html | Distress Signal | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/analysts-divided-on-whether-rates-will-move-lower.html | Analysts Divided On Whether Rates Will Move Lower | True | By John H. Allan | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/survey-studies-publictv-viewer-finds-59-have-high-school-education.html | SURVEY STUDIES PUBLICâ€¦â€¦TV VIEWER | True | By Les Brown | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/odd-dances-given-by-varney-and-witt.html | ODD DANCES GIVEN BY VARNEY AND WITT | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/janis-l-bernstein-is-bride-of-interne.html | Janis L. Bernstein Is Bride of Interne | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/environmentalists-celebrating-2-victories-in-struggle-to-clean-lake.html | Environmentalists Celebrating 2 Victories in Struggle to Clean Lake Michigan. | True | By Seth S. King; Special to The New York Times | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/arabcontrolled-detroit-bank-seeks-fdic-aid-to-stem-loss.html | Arabâ€¦â€¦Controlled Detroit Bank Seeks F.D.I.C. Aid to Stem Loss | True | By Allan Sloan; Special to The New York Times | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/rumsfeld-policy-keyed-to-soviet-defense-chief-urges-tough.html | RUMSFELD POLICY KEYED TO SOVIET | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/communists-are-again-playing-prominent-role-in-life-of-greece.html | Communists Are Again Playing Prominent Role in Life of Greece. | True | By Steven V. Roberts; Special to The New York Times | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/books-of-the-times-getting-back-in-touch.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/cerebral-palsy-telethon-gets-25-million-pledges.html | Cerebral Palsy Telethon Gets $2.5 Million Pledges | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/obituary-2-no-title.html | Obituary 2 â€¦â€¦Â® No Title | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/carter-is-winner-in-portland-me-gets-46-in-city-caucuses-34-are.html | CARTER IS WINNER IN PORTLAND, ME. | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/williwaw-is-first-in-100mile-sail.html | Williwaw Is First in 100â€¦â€¦Â°Mile Sail | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/briton-olympic-skating-favorite.html | Briton Olympic Skating Favorite | True | By Fred Tupper; Special to The New York Times | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/nh-s-streamlines-structure.html | N.H.&S. Streamlines Structure | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/rangers-win-32-on-sacharuk-goal.html | Rangers Win, 34€3Ã„Â²2, on Sacharuk Goal | True | By Robin Herman | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/tuckernettles-165-takes-coast-golf.html | Tuckerâ€3Ã„Â²Nettles 165 Takes Coast Golf | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/engineers-build-marsh-on-mississippi.html | Engineers Build Marsh on Mississippi | True | By Roy Reed; Special to The New York Times | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/je-morton-dies-a-statistician-aide-of-the-united-nations-and-the-us.html | J. E. MORTON DIES, A STATISTICIAN | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/article-3-no-title.html | Article 3 â€3Ã„Â® No Title | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/city-resisting-as-pba-seeks-to-buy-landmark.html | City Resisting as P.BA.. Seeks to Buy Landmark | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/5-children-die-in-fire.html | 5 Children Die in Fire | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/soviet-is-reported-building-a-second-base-in-somalia.html | Soviet Is Reported Building A Second Base in Somalia | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/medicare-wastes-millions-by-renting-medical-aids.html | Medicare Wastes Millions By Renting Medical Aids | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/bruins-post-6th-victory-in-row-53.html | Bruins Post 6th Victory In Row, 5â€3Ã„Â²3 | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/rebels-in-argentina-raid-police-college.html | REBELS IN ARGENTINA RAID POLICE COLLEGE | True | | 2004-02-06 0:00 | RE 917-053 | | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/the-new-school-law-its-intent-is-to-provide-an-equal-chance-for-all.html | The New School Law | True | By Martin Waldron; Special to The New York Times | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/brooklyns-king-dominates-vols-victory.html | Brooklyn's King Dominates Volsâ€3Ã„Â´ Victory | True | By Sam Goldaper | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/clash-in-barcelona.html | Clash in Barcelona | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/hundreds-arrested-in-an-indian-state-after-takeover.html | Hundreds Arrested in an Indian State After Takeover | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/oil-rigs-off-angolas-coast-now-idle.html | Oil Rigs Off Angola's Coast Now Idle | True | By Michael T. Kaufman; Special to The New York Times | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/article-1-no-title.html | Article 1 â€3Ã„Â® No Title | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/edward-s-stanton-obstetrician-dies.html | EDWARD S. STANTON, OBSTETRICIAN, DIES | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/tv-and-radio-are-allowed-in-courts-in-alabama-now.html | TV and Radio Are Allowed In Courts in Alabama Now | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/soviet-declares-kissinger-twists-its-angola-policy.html | SOVIET DECLARES KISSINGER TWISTS ITS ANGOLA POLICY | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/funding-bill-fails-coast-farm-board-is-expected-to-die.html | Funding Bill Fails | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/mta-chief-finding-the-road-rough.html | M.T.A. Chief Finding The Road Rough | True | By Frank Lynn | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/new-albee-play-assists-in-rebirth-of-radio-drama.html | New Albee Play Assists in Rebirth of Radio Drama | True | By C. Gerald Fraser | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/article-2-no-title.html | Article 2 â€3Ã„Â® No Title | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/priest-and-rabbi-hold-service-on-jewish-roots-in-scripture.html | Priest and Rabbi Hold Service On Jewish Roots in Scripture | True | By George Dugan | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/7-slain-in-attack-on-beirut-papers.html | 7 SLAIN IN ATTACK ON BEIRUT PAPERS | True | By Henry Tanner; Special to The New York Times | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/beame-asks-intense-effort-to-avert-a-garment-strike.html | Beame Asks Intense Effort To Avert a Garment Strike | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/college-school-results.html | College, School Results | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/1000-titanium-workers-strike-at-sayreville-plant.html | 1,000 Titanium Workers Strike at Sayreville Plant | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/light-trucks-sales-expand.html | Light Trucksâ€3Ã„Â´ Sales Expand | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/gaby-ferman-wed-to-mark-r-lehrer.html | Gaby Ferman Wed To Mark R. Lehrer | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/westinghouse-hearing-delay.html | Westinghouse Hearing Delay | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/schools-said-to-lose-millions-in-aid.html | Schools Said to Lose Millions in Aid | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/about-new-york-lost-and-found-and-lost-and-.html | About New york | True | By John Corry | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/picasso-theft-valued-at-45-million.html | Picasso Theft Valued at $4.5 Million | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/mutual-restraint.html | . . . Mutual Restraint | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/massachusetts-reform-plan.html | Massachusetts Reform Plan | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/connors-defeats-borg-in-final-connors-triumphs-over-borg.html | Connors Defeats Borg in Final | True | By Parton Keese; Special to The New York Times | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/soviet-declares-kissinger-twists-its-angola-policy-in-unusual.html | SOVIET DECLARES KISSINGER TWISTS ITS ANGOLA POLICY | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/boom-or-not-youth-is-less-enchanted-with-market-youth-shy-of-market.html | Boom or Not, Youth Is Less Enchanted With Market | True | By Steven Rattner | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/krause-baritone-in-superior-recital.html | Krause, Baritone, in Superior Recital | True | By Allen Hughes | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/personal-finance-prefund-bonds.html | Personal Finance: PreÃ¢Â€Â¢Refund Bonds | True | By Leonard Sloane | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/nets-top-pacers-116-to-106-nets-oces-score-despite-kelleys-3pointers.html | Nets Top Pacers, 116 to 106 | True | By Gerald Eskenazi, Special to The New York Times | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/ewing-youth-faces-abduction-charges.html | EWING YOUTH FACES ABDUCTION CHARGES | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/little-beebes-claimbox-caper.html | Little Beebe's ClaimÃ¢Â€Â¢Box Caper | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/concertos-by-queens-chamber-group.html | Concertos by Queens Chamber Group | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/puddle-jumpers-act-in-wet-times-square.html | Puddle Jumpers' Act In Wet Times Square | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/states-commerce-chief-asks-fiscal-shift-to-right.html | State's Commerce Chief Asks Fiscal Shift to Right | True | By Michael Sterne | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/oregon-track-meet-summaries.html | Oregon Track Meet Summaries | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/st-johns-turns-back-army-st-johns-tops-army-in-extra-period-8775.html | St. John's Ã¢Â€Â¢'s Turns Back Army | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/her-statement-in-plastic.html | Her Statement in Plastic | True | By Ruth Robinson | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/bicentennial-wagons-roll.html | Bicentennial Wagons Roll | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/salt-breakthrough.html | SALT Breakthrough ... | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/ballet-soaring-dancing-by-bujones-makes-debut-as-james-in-la.html | Ballet: Soaring Dancing by Bujones | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/home-construction-costs-at-record-28970-in-75-cost-of-lot-and.html | Home Construction Costs At Record $28,970 in 75 | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/clash-in-barcelona-75572170.html | Clash in Barcelona | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/leaders-of-murmansk-say-ports-lusty-life-fosters-true-collective.html | Leaders of Murmansk Say Port's Lusty Life Fosters True âÃ¢Â€Â¢Collectiveâ Spirit | True | By David K. Shipler, Special to The New York Times | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/16000-portuguese-farmers-protest-land-reform-law.html | 16,000 Portuguese Farmers Protest Land Reform Law | True | | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/uganda-emerges-on-city-list-as-chief-diplomatic-scoffflaw.html | Uganda Emerges on City List As Chief Diplomatic Scofflaw | True | By Edward C. Burks | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-02 | 1976-02-02 | https://www.nytimes.com/1976/02/02/archives/hispanics-appeal-on-funds-for-art-protest-planned-3-million-cut-for.html | HISPANICS APPEAL ON FUNDS FOR ART | True | By David Vidal | 2004-02-06 0:00 | RE 917-053 | B 88-034 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/fea-sets-rules-to-roll-back-prices-of-us-crude-oil.html | F.E.A. Sets Rules To Roll Back Prices Of U.S. Crude Oil | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/eroding-trust.html | Eroding Trust | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/sadat-quoted-that-us-plans-plo-recognition.html | Sadat Quoted That U.S. Plans P.L.O. Recognition | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/manning-operated-on.html | Manning Operated On | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/boston-fire-fought-by-more-than-300.html | BOSTON FIRE FOUGHT BY MORE THAN 300 | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/steel-output-rises-3-in-latest-week.html | STEEL OUTPUT RISES 3% IN LATEST WEEK | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/e-chester-peet-73-dies-exofficer-of-shell-oil-co.html | E. Chester Peet, 73, Dies | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/wallaces-right-leg-put-in-cast-after-accident-aboard-plane.html | Wallace's Right Leg Put in Cast After Accident Aboard Plane | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/amex-prices-gain-in-lower-volume-stocks-and-option-trading-are.html | AMEX PRICES GAIN IN LOWER VOLUME | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/hollander-admits-fraud-on-medicaid-in-nursing-homes.html | HOLLANDER ADMITS FRAUD ON MEDICAID IN NURSING HOMES | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/new-jersey-pages-comptroller-says-role-in-regulating-banks-falls.html | Comptroller Says Role in Regulating Banks Falls Short | True | By Robert M. Smith, Special to The New York Times | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/american-ballet-theater-ends-outstanding-season.html | American Ballet Theater Ends Outstanding Season | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/out-in-the-cold.html | Out in the Cold | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/laidoff-officers-wait-wait-for-recall.html | LaidÃ¢Â€Â¢Off Officers Wait, Wait for Recall | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/after-dunlop.html | After Dunlop | True | By A. H. Raskin | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/allegra-kent-is-eloquent-in-city-ballet-episodes.html | Allegra Kent Is Eloquent in City Ballet âÃ¢Â€Â¢Episodesâ | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/honeywell-and-control-data-show-sharp-gains-in-profits-other.html | Honeywell and Control Data Show Sharp Gains in Profits | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/house-fight-due-on-natural-gas-key-republicans-meet-with-president.html | HOUSE FIGHT DUE ON NATURAL GAS; Key Republicans Meet With President on Strategy for Pricing Battle Today | True | By Edward Cowan; Special to The New York Times | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/parking.html | PARKING | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/french-seal-off-djibouti.html | French Seal Off Djibouti | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/study-finds-catching-a-cold-is-more-difficult-than-it-was-thought.html | Study Finds Catching a Cold Is More Difficult Than It Was Thought | True | By Harold M. Schmeck Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/byrnes-amount-of-pay-is-uncertain-he-says.html | Byrne's Amount of Pay Is Uncertain, He Says | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/more-states-force-disclosure-of-assets.html | More States Force Disclosure of Assets | True | By Richard D. Lyons; Special to The New York Times | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/lensemble-presents-a-concert.html | L'Ensemble Presents A Concert | True | By Donal Henahan | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/new-jersey-pages-donald-stralem-a-philanthropist-investment-banker.html | DONALD STRALEM, A PHILANTHROPIST | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/helping-new-york-samaritans-on-the-highway.html | Helping New York | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/motherwell-at-61-puts-eternal-quality-into-art-motherwell-at-61.html | Motherwell, at 61, Puts â€šÃ„Ã²Eternalâ€šÃ„Ã´ Quality Into Art | True | By Grace Glueck | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/us-sled-teams-get-into-a-feud.html | U.S. Sled Teams Get Into a Feud | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/todays-entries-at-hialeah-horses-listed-in-order-of-post-positions.html | Today's Entries at Hialeah | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/austrian-skier-17-paces-olympic-downhill-practice.html | Austrian Skier, 17, Paces Olympic Downhill Practice | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/new-jersey-pages-dr-roy-langfitt-81-dies-taught-education-at-nyu.html | Dr. Roy Langfitt, 81, Dies Taught Education at N.Y.U. | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/coopman-the-quiet-belgian-enters-glare-of-alis-world-coopman-quiet.html | Coopman, the Quiet Belgian, Enters Glare of Ali's World | True | By Paul Kemezis; Special to The New York Times | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/irs-urged-to-aid-publicinterest-law.html | I.R.S. Urged to Aid Publicâ€šÃ„Ã²Interest' Law | True | By Robert M. Smith; Special to The New York Times | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/news-broadcasts.html | News Broadcasts | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/new-jersey-pages-judge-orders-reduced-bail-for-miss-frommes-friend.html | Judge Orders Reduced Bail For Miss Fromme's Friend | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/basketball-scoring-american-association.html | Basketball Scoring AMERICAN ASSOCIATION | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/british-liberals-ponder-top-post.html | BRITISH LIBERALS PONDER TOP POST | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/artistic-restlessness.html | Artistic Restlessness | True | By Linda Greenhouse | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/new-paths-in-the-dress-industry.html | New Paths in the Dress Industry | True | By Lee Dembart | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/anacondatennecomerger-set-500-million-deal-thwarts-crane-bid.html | Anacondaâ€šÃ„Ã²Tenneco Merger Set | True | By Steven Rattner | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/2-consumer-bills-approved-by-senate.html | 2 CONSUMER BILLS APPROVED BY SENATE | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/graebner-upset-by-amaya-20.html | Graebner Upset by Amaya, 20 | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/hans-richter-87-is-dead-dadaist-and-film-director.html | Hans Richter, 87, Is Dead | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/notes-on-people.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/long-reserve-mining-dispute-is-far-from-resolved.html | Long Reserve Mining Dispute Is Far From Resolved | True | By William E. Farrell; Special to The New York Times | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/ford-said-to-plan-to-push-for-israeljordanian-talks.html | Ford Said to Plan to Push for Israelâ€šÃ„Ã²Jordanian Talks | True | By Bernard Gwertzman; Special to The New York Times | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/sammartino-is-victor.html | Sammartino Is Victor | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/new-jersey-pages-gifts-of-16-million-to-permit-overhaul-of.html | Gifts of $1.6 Million To Permit Overhaul Of Botanical Garden | True | By John F. Burns | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/proamnesty-unit-raps-new-inquiry.html | PROâ€šÃ„Ã²AMNESTY UNIT RAPS NEW INQUIRY | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/dr-roy-langfitt-81-dies-taught-education-at-nyu.html | Dr. Roy Langfitt, 81, Dies; Taught Education at N.Y.U. | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/suspect-in-slaying-held-in-pine-ridge.html | SUSPECT IN SLAYING HELD IN PINE RIDGE | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/most-banks-are-increasing-reserves-for-loan-losses.html | Most Banks Are Increasing Reserves for Loan Losses | True | By Terry Robards | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/new-jersey-pages-issue-and-debate-should-us-post-office-continue-as.html | Issue and Debate | True | By Ernest Holsendolph; Special to The New York Times | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/issue-and-debate-should-us-post-office-continue-as-monopoly.html | Issue and Debate | True | By Ernest Holsendolph; Special to The New York Times | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/the-necessity-for-cuts.html | The Necessity For Cuts | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/storm-slows-traffic-and-closes-schools-mercury-plummets-wind-gusts.html | Storm Slows Traffic and Closes Schools | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/new-jersey-pages-foresight-opens-commuter-roads-in-storm.html | Foresight Opens Commuter Roads in Storm | True | By Ronald Sullivan; Special to The New York Times | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/29-million-att-libel-suit-is-expected-to-go-to-trial-soon.html | $29 Million A.T.&T.Libel Suit Is Expected to Go to Trial Soon | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/books-of-the-times-complicated-litigation.html | Books of The Times | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/lonely-crusader-battles-sexism-she-sees-in-un.html | Lonely Crusader Battles Sexism She Sees in U.N. | True | By Nan Robertson | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/sports-today-basketball.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/ecologists-urge-atom-safeguards-tighter-security-held-vital-at.html | ECOLOGISTS URGE ATOM SAFEGUARDS | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/fed-voted-to-keep-its-monetary-policy-at-december-talks.html | Fed Voted to Keep Its Monetary Policy At December Talks | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/bradford-bixby-smith-76-economist-for-us-steel.html | Bradford Bixby Smith, 76, Economist for U.S. Steel | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/pentagon-plans-impact-reports-on-arms.html | Pentagon Plans Impact Reports on Arms | True | By John W. Finney; Special to The New York Times | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/dutch-canals-freeze-and-overnight-its-a-hans-brinker-land.html | Dutch Canals Freeze and Overnight It's a Hans Brinker Land | True | By Paul Kemezis; Special to The New York Times | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/wheat-is-buoyed-by-dry-weather-corn-and-soybean-futures-also-show.html | WHEAT IS BUOYED BY DRY WEATHER | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/new-jersey-pages-moynihan-resigns-post-at-the-un-cites-harvard-job.html | MOYNIHAN RESIGNS POST AT THE U.N., CITES HARVARD JOB | True | By James M. Naughton; Special to The New York Times | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/us-study-is-urged-on-price-increases-of-coffee-sold-here.html | U.S. Study Is Urged On Price Increases Of Coffee Sold Here | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/the-soviet-view-of-emigration.html | The Soviet View of Emigration | True | By Boris Shumilin | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/frances-sprague-joy.html | FRANCES SPRAGUE JOY | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/garment-pact.html | Garment Pact | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/new-jersey-pages-us-affirms-soviet-builds-its-third-aircraft.html | U.S. Affirms Soviet Builds Its Third Aircraft Carrier | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/3-engineers-quit-ge-reactor-division-and-volunteer-in-antinuclear.html | 3 Engineers Quit G.E. Reactor Division And Volunteer in Antinuclear Movement | True | By David Burnham; Special to The New York Times | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/cal-hubbard-joins-a-3d-hall-of-fame-hubbard-and-lindstrom-named-to.html | Cal Hubbard Joins a 3d Hall of Fame | True | By Murray Chass | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/british-soccer-standing.html | British Soccer Standing | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/new-mexico-family-wins-settlement-in-suit-on-childrens-mercury.html | New Mexico Family Wins Settlement In Suit on Children's Mercury Blinding | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/holmes-released-on-bond.html | Holmes Released on Bond | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/moynihan-affair-conc.html | Moynihan Affair (Conc.) | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/exboston-school-leader-is-acquitted.html | ExâÃ‚Â Boston School Leader Is Acquitted | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/new-jersey-pages-motherwell-at-61-puts-eternal-quality-into-art.html | Motherwell, at 61, Puts âÃ‚Â¨EternalâÃ‚Â¨ Quality Into Art | True | By Grace Glueck | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/more-states-force-disclosure-of-assets-more-states-forcing.html | More States Force Disclosure of Assets | True | By Richard D. Lyons; Special to The New York Times | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/new-jersey-pages-presidential-candidates-may-escape-fund-limit.html | Presidential Candidates May Escape Fund Limit | True | By Warren Weaver; Special to The New York Times | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/us-forces-debate-commanders-qualities.html | U.S. Forces Debate Commanders' Qualities | True | By Drew Middleton | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/c-francis-beatty-85-dies-execony-vacuum-oil-aide.html | C. Francis Beatty, 85, Dies | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/miss-nelson-rates-as-top-us-skier.html | Miss Nelson Rates As Top U.S. Skier | True | By Fred Tupper; Special to The New York Times | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/racing-nets-game-postponed-racing-nets-game-postponed.html | Racing, Nets Game Postponed | True | By Thomas Rogers | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/new-jersey-pages-newark-teachers-to-begin-picketing-union-reports.html | Newark Teachers to Begin Picketing | True | By Joseph F. Sullivan; Special to The New York Times | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/college-conference-standings.html | College Conference Standings | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/stocks-decline-on-profit-taking-snow-delays-opening-by-more-than-an.html | STOCKS DECLINE ON PROFIT TAKING | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/concorde-test-at-kennedy-urged-by-city-trade-board.html | Concorde Test at Kennedy Urged by City Trade Board | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/city-accused-of-misusing-education-aid-from-state.html | City Accused of Misusing Education Aid From State | True | By Leonard Buder | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/newark-teachers-report-no-progress-on-contract.html | Newark Teachers Report No Progress on Contract | True | By Joseph F. Sullivan; Special to The New York Times | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/new-jersey-pages-a-chilean-law-to-protect-suspects-called.html | A Chilean Law to Protect Suspects Called Inadequate | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/cheevers-on-verge-of-rejoining-bruins.html | Cheevers on Verge Of Rejoining Bruins | True | By Robin Herman | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/hanoi-hinted-at-offering-proof-of-nixon-pledge.html | Hanoi Hinted at Offering Proof of Nixon Pledge | True | By Leslie H. Gelb; Special to The New York Times | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/comptroller-says-role-in-regulating-banks-falls-short-smith-says.html | Comptroller Says Role In Regulating Banks Falls Short | True | By Robert M. Smith; Special to The New York Times | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/music-lazar-berman.html | Music: Lazar Berman | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/schools-and-banks-in-beirut-getting-back-to-work.html | Schools and Banks in Beirut Getting Back to Work | True | By Henry Tanner; Special to The New York Times | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/att-divestiture-asked-rate-overcharge-asserted.html | A.T.&T. Divestiture Asked | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/rights-bill-for-women.html | Rights Bill for Women | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/michigan-107-wisconsin-86.html | Michinan 107, Wisconsin 86 | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/moynihan-is-open-to-a-senate-race-would-consider-running-if.html | MOYNIHAN IS OPEN TO A SENATE RACE | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/new-jersey-pages-storm-slows-traffic-and-closes-schools-mercury.html | Storm Slows Traffic and Closes Schools | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/a-returned-favor-gets-a-stranded-motorist-going.html | A Returned Favor Gets a Stranded Motorist Going | True | By George Vecsey; Special to The New York Times | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/court-rules-against-withholding-of-data-in-ashland-oil-case.html | Court Rules Against Withholding of Data In Ashland Oil Case | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/del-bello-calls-for-a-view-of-westchester-as-urban.html | Del Bello Calls for a View Of Westchester as â€šÃ„Ã¶U̇rbanâ€šÃ„Ã¶ | True | By James Feron; Special to The New York Times | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/japan-to-extend-sea-limit-to-12-miles-by-years-end.html | Japan to Extend Sea Limit To 12 Miles by Year's End | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/us-denies-involvement.html | U.S. Denies Involvement | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/new-jersey-pages-hollander-admits-fraud-on-medicaid-in-nursing.html | HOLLANDER ADMITS FRAUD ON MEDICAID IN NURSING HOMES | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/drought-ruins-israeli-crops.html | Drought Ruins Israeli Crops | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/drexel-burnham-acquires.html | Drexel Burnham Acquires | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/beyond-the-bazaars-of-muscat-lies-urban-sprawl.html | Beyond the Bazaars of Muscat Lies Urban Sprawl | True | By Eric Pace; Special to The New York Times | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/a-strike-imperils-newsprint-supply-long-walkout-in-canada-seen.html | A STRIKE IMPERILS NEWSPRINT SUPPLY | True | By Martin Arnold | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/new-jersey-pages-4-girls-killed-in-fire-cresson-pa-feb-2-ap.html | 4 Girls Killed in Fire CRESSON. Pa., Feb. 2 (AP)â€šÃ„Ã¶ | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/levi-suggests-abolishing-parole-jailing-criminals-for-full-term.html | Levi Suggests Abolishing Parole, Jailing Criminals for Full Term | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/trudeau-ends-caracas-visit.html | Trudeau Ends Caracas Visit | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/in-wake-of-the-storm-how-did-you-get-in-today.html | In Wake of the Storm: â€šÃ„Ã¶How Did You Get In Today?â€šÃ„Ã¶ | True | By Israel Shenker | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/fashion-wintry-winds-raged-but-it-was-summer-on-7th-ave.html | Fashion: Wintry Winds Raged, But It Was Summer on 7th Ave. | True | By Bernadine Morris | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/dollar-off-sharply-in-europe-as-gold-rises-2-an-ounce.html | Dollar Off Sharply In Europe as Gold Rises $2 an Ounce | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/new-jersey-pages-bill-aims-at-a-reduction-in-public-employee.html | Bill Aims at a Reduction In Public Employee Strikes | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/chess.html | Chess: | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/milton-biow-dies-headed-ad-agency-recognized-as-an-originator-of.html | MILTON BIOW DIES | True | By Burton Lindheim | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/stuyvesant-students-protest-13-layoffs.html | Stuyvesant Students Protest 13 Layoffs | True | By Judith Cummings | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/new-jersey-pages-strike-imperils-newsprint-supply-long-canadian.html | STRIKE IMPERILS NEWSPRINT SUPPLY | True | By Martin Arnold | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/weatherman-here-caught-by-surprise.html | Weatherman Here Caught by Surprise | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/new-jersey-pages-robert-motherwell-on-art-and-artists.html | Robert Motherwell on Art and Artists | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/opec-investible-surplus-likely-to-edge-up-in-1976-opecs-surplus.html | OPEC Invistible Surplus Likely to Edge Up in 1976 | True | By Edwin L. Dale Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/basketball-ratings-coaches-poll.html | Basketball Ratings | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/major-independents.html | Major Independents | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/dress-industry-and-union-agree-on-23-percent-raise.html | Dress Industry and Union Agree on 23 Percent Raise | True | By Damon Stetson | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/australia-names-envoy.html | Australia Names Envoy | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/focus-of-controversy-at-the-un-daniel-patrick-moynihan.html | Focus of Controversy at the U.N. | True | By Kathleen Teltsch; Special to The New York Times | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/rutgers-downs-princeton-7562-rutgers-wins-17th-beating-princeton.html | Rutgers Downs Princeton, 75â€ž62 | True | By Gordon S. White Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/ford-to-stress-soft-sell-in-new-hampshire-tour.html | Ford to Stress â€šÃ„Â²Soft Sellâ€šÃ„Â´ In New Hampshire Tour | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/arco-cuts-prices-on-diesel-fuels.html | ARCO CUTS PRICES ON DIESEL FUELS | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/advertising-rcas-color-tv-unit-to-burnett.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/college-results.html | College Results | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/gandhi-foes-denounce-state-takeover.html | Gandhi Foes Denounce State Takeover | True | By William Borders; Special to The New York Times | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/aspin-gets-leverage-with-press-releases.html | Aspin Gets Leverage With Press Releases | True | By Richard L. Madden; Special to The New York Times | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/in-westchester-the-snow-means-children-stay-home.html | In Westchester, the Snow Means Children Stay Home | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/congress-asked-to-increase-grants-for-college-students.html | Congress Asked to Increase Grants for College Students | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/interest-rates-up-burroughs-sale-put-off.html | Interest Rates Up | True | By John H. Allan | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/vietnamese-children-caught-in-west-german-dispute.html | Vietnamese Children Caught in West German Dispute | True | By Craig R. Whitney; Special to The New York Times | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/moynihan-resigns-post-at-the-un-cites-harvard-job.html | MOYNIHAN RESIGNS POST AT THE U.N., CITES HARVARD JOB | True | By James M. Naughton; Special to The New York Times | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/new-jersey-pages-new-jersey-briefs-medicaid-restrictions-enjoined.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/barthelme-wit-livens-conversations.html | Barthelme Wit Livens â€šÃ„Â¹Conversationsâ€šÃ„Â´ | True | By Mel Gussow | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/fast-shuffle.html | Fast Shuffle | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/gms-earnings-rise-by-217-in-quarter-level-is-2d-best-for-a-fourth.html | G.M.'s Earnings Rise by 21.7% in Quarter | True | By Agis Salpukas; Special to The New York Times | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/market-place-bills-and-bonds-better-than-stocks.html | Market Place | True | BY Robert Metz | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/new-jersey-pages-us-study-is-urged-on-price-increases-of-coffee.html | U.S. Study Is Urged On Price Increases Of Coffee Sold Here | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/bankamerica-dividend-up.html | BankAmerica Dividend Up | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/corporate-profits-rise-1.html | Corporate Profits Rise 1% | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/briton-recruiting-for-angola-group-1000-mercenaries-sought-for.html | BRITON RECRUITING FOR ANGOLA GROUP | True | By Bernard Weinraub; Special to The New York Times | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/win-with-women-drive-starts-ruling-on-gifts-called-obstacle.html | â€šÃ„Â¹Win With Womenâ€šÃ„Â´ Drive Starts | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/talks-open-in-spain-on-sea-on-sea-pollution.html | TALKS OPEN IN SPAIN ON SEA POLLUTION | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/citys-housing-administrator-proposes-planned-shrinkage-of-some.html | City's Housing Administrator Proposes â€šÃ„Â¹Planned Shrinkageâ€šÃ„Â´ of Some Slums | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/us-sues-podell-over-41350-fee.html | U.S. Sues Podell Over $41,350 Fee | True | By Arnold B. Lubasch | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/israeli-team-smaller.html | Israeli Team Smaller | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/dr-sidney-axelrad-dean-at-queens-63.html | DR. SIDNEY AXELRAD, DEAN AT QUEENS, 63 | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/dave-anderson-the-olympic-flame-of-hypocrisy.html | Dave Anderson | True | Dave Anderson | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/publicity-curb-called-aid-in-selecting-a-hearst-jury.html | Publicity Curb Called Aid In Selecting a Hearst Jury | True | By Wallace Turner; Special to The New York Times | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/new-jersey-pages-dress-industry-and-union-agree-on-23-percent-raise.html | Dress Industry and Union Agree on 23 Percent Raise | True | By Damon Stetson | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/new-jersey-pages-parking.html | PARKING | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/snowstorm-extends-time-for-car-license-renewal.html | Snowstorm Extends Time For Car License Renewal | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/parents-close-tap-on-sodas-in-westchester-school-menu.html | Parents Close Tap on Sodas In Westchester School Menu | True | By Frances Cerra; Special to The New York Times | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/sports-news-briefs-columbia-track-bubble-blown-down.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/prof-mary-a-wyman-87-taught-english-at-hunter.html | Prof. Mary A. Wyman, 87 | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/treasury-bill-yields-up-at-weekly-auction.html | Treasury Bill Yields Up at Weekly Auction | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/dance-theater-of-harlem-to-open-at-uris-feb-25.html | Dance Theater of Harlem To Open at Uris Feb. 25 | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/new-jersey-pages-rain-snow-and-gales-paralyze-traffic.html | Rain, Snow and Gales Paralyze Traffic | True | By Rudy Johnson | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/new-jersey-pages-parents-close-tap-on-sodas-in-westchester-school.html | Parents Close Tap on Sodas In Westchester School Menu | True | By Frances Cerra; Special to The New York Times | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/lodge-entertaining-is-over-rockwell-and-northrop-say-2-concerns-vow.html | Lodge Entertaining Is Over, Rockwell And Northrop Say | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/few-take-icy-buffeting-in-stride-few-take-their-icy-buffeting-in.html | Few Take Icy Buffeting in Stride | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/planned-sale-of-church-now-in-doubt.html | Planned Sale of Church Now in Doubt | True | By Eleanor Blau | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/prison-terms-are-begun-by-10-in-arson-case-in-north-carolina.html | Prison Terms Are Begun by 10 In Arson Case in North Carolina | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/new-jersey-pages-helping-new-york-samaritans-on-the-highway.html | Helping New York | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/shop-talk.html | SHOP TALK | True | By Lisa Hammel | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/montreal-sets-up-plans-for-olympic-emergency.html | Montreal Sets Up Plans For Olympic Emergency | True | By Bernard Kirsch; Special To The New York Times | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/people-in-sports.html | People in Sports | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/british-laborites-restudy-premises-about-economy.html | British Laborites Restudy Premises About Economy | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/donald-stralem-a-philanthropist-investment-banker-headed-travelers.html | DONALD STRALEM, A PHILANTHROPIST | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/nba-players-reach-tentative-pact-on-suit-players-nba-in-accord.html | N.B.A., Players Reach Tentative Pact on Suit | True | By Sam Goldaper; Special to The New York Times | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/secretary-loses-her-job-over-pallottine-leaks.html | Secretary Loses Her Job Over Pallottine Leaks | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/prudential-wins-suit.html | Prudential Wins Suit | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/new-jersey-pages-concorde-test-at-kennedy-urged-by-city-trade-board.html | Concorde Test at Kennedy Urged by City Trade Board | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/factory-orders-down-slightly-and-inventories-up-in-month.html | Factory Orders Down Slightly And Inventories Up in Month | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/alabama-69-georgia-67.html | Alabama 69, Georgia 67 | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/blaze-at-boston-globe.html | Blaze at Boston Globe | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/morgans-analysts-optimistic-on-debt-of-poorest-nations-bank.html | Morgan's Analysts Optimistic on Debt Of Poorest Nations | True | By Ann Crittenden | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/usc-star-returning.html | U.S.C. Star Returning | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/new-jersey-pages-cannon-ploy-backfires-on-5-rutgers-students.html | Cannon Ploy Backfires On 5 Rutgers Students | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/new-jersey-pages-dr-sidney-axelrad-dean-at-queens-63.html | DR. SIDNEY AXELRAD, DEAN AT QUEENS, 63 | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/presidential-candidates-may-escape-fund-limit-candidates-for.html | Presidential Candidates May Escape Fund Limit Candidates for President May Escape Outlay Limits | True | By Warren Weaver; Special to The New York Times | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/business-briefs-us-auto-output-rose-in-january.html | Business Briefs | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/bridge-oxfordcambridge-contest-illustrates-twists-of-fate.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/new-school-taxes-unlikely-in-jersey-senate-chief-says.html | New School Taxes Unlikely in Jersey, Senate Chief Says | True | By Martin Waldron; Special to The New York Times | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/memo-indicates-city-obscured-stadiums-high-cost.html | Memo Indicates City Obscured Stadium's High Cost | True | By John L. Hess | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/nostalgia-is-expensive-at-reas-auction.html | Nostalgia Is Expensive at REA's Auction | True | By Rita Reif; Special to The New York Times | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/french-police-have-2-leads-in-the-theft-of-119-picassos.html | French Police Have 2 Leads In the Theft of 119 Picassos | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/robert-motherwell-on-art-and-artists.html | Robert Motherwell on Art and Artists | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/a-farm-familys-chores-get-done-despite-storm.html | A Farm Family's Chores Get Done Despite Storm | True | By Harold Faber; Special to The New York Times | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/total-realty-value-shows-a-drop-here-first-in-33-years-total-value.html | Total Realty Value Shows a Drop Here, First in 33 Years | True | By Charles Kaiser | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/new-jersey-pages-proamnesty-unit-raps-new-inquiry-council-says.html | PROâ€ÂAMNESTY UNIT RAPS NEW INQUIRY | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/wellss-gardner-unit-elects-new-president.html | Wells's Gardner Unit Elects New President | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/hockey-scoring-world-association.html | Hockey Scoring | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/walter-carpenter-jr-88-dies-chairman-of-du-pont-194862.html | Walter Carpenter Jr., 88, Dies | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/william-w-firman.html | WILLIAM W. FIRMAN | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/kentucky-85-lsu-71.html | Kentucky 85, L.S.U. 71 | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/ti-corp-unit-is-accused-of-bank-account-scheme.html | T. I. Corp. Unit Is Accused Of Bank Account Scheme | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/prof-george-s-jackson-69-of-english-faculty-at-maine.html | Prof. George S. Jackson, 69, Of English Faculty at Maine | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/gifts-of-16-million-to-permit-overhaul-of-botanical-garden-gifts-of.html | Gifts of $1.6 Million To Permit Overhaul Of Botanical Garden | True | By John F. Burns | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/remark-by-rabin-in-us-reignites-rivalry-with-defense-chief.html | Remark by Rabin in U.S. Reâ€ÂIgnites Rivalry With Defense Chief | True | By Terence Smith; Special to The New York Times | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/the-texts-of-the-letters-by-moynihan-and-ford.html | The Texts of the Letters By Moynihan and Ford | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/alfred-montezinos-the-president-of-cartier.html | Alfred Montezinos Resigns As the President of Cartier | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/new-jersey-pages-total-value-of-taxable-real-estate-here-shows-drop.html | Total Value of Taxable Real Estate Here Shows Drop | True | By Charles Kaiser | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/new-jersey-pages-few-take-icy-buffeting-in-stride-few-take-their.html | Few Take Icy Buffeting in Stride | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/asteroid-sighted-in-orbit-near-earth.html | ASTEROID SIGHTED IN ORBIT NEAR EARTH | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/queens-boy-2-dies-in-fire-smoke-prevents-rescue.html | Queens Boy, 2, Dies in Fire | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/report-inaccurately-quoted-former-intelligence-head.html | Report Inaccurately Quoted Former Intelligence Head | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/30-families-are-evacuated-in-5alarm-brooklyn-fire.html | 30 Families Are Evacuated In 5â€ÂAlarm Brooklyn Fire | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/resignations-seen-in-college-scandal.html | Resignations Seen in College Scandal | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-03 | 1976-02-03 | https://www.nytimes.com/1976/02/03/archives/n-carolina-gets-trials.html | N. Carolina Gets Trials | True | | 2004-02-06 0:00 | RE 917-054 | B 88-036 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/iran-may-reduce-us-arms-buying-its-declining-oil-revenues-and.html | IRAN MAY REDUCE U.S. ARMS BUYING | True | By John W. Finney; Special to The New York Times | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/ford-says-court-went-too-far-on-an-abortion-in-73-but-opposes.html | FORD SAYS COURT â€Â'WENT TOO FARâ€Â' ON ABORTION IN '73 | True | By James M. Naughton; Special to The New York Times | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/rights-leader-victim-of-crash-being-buried-today-in-georgia.html | Rights Leader, Victim of Crash, Being Buried Today in Georgia | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/americans-top-yugoslavia-russians-win-us-sextet-qualifies-for.html | Americans Top Yugoslaviaâ€Â® Russians Win | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/ford-aides-drop-internes-for-76-white-house-seeks-to-bar-brush-with.html | FORD AIDES DROP INTERNES FOR â€ÂÂ76 | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/tenafly-gets-500000-to-save-palisades-tract.html | Tenafly Gets $500,000 to Save Palisades Tract | True | By Rudy Johnson; Special to The New York Times | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/zoning-suit-opens-for-23-jersey-municipalities.html | Zoning Suit Opens for 23 Jersey Municipalities | True | By Walter H. Waggoner; Special to The New York Times | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/agedadvisory-unit-sworn-in-by-beame.html | AGEDâ€ÂÂADVISORY UNIT SWORN IN BY BEAME | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/nassau-executive-seeks-21-million-for-a-rifle-range.html | Nassau Executive Seeks $2.1 Million For a Rifle Range | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/chrysler-to-bin-european-parts.html | CHRYSLER TO BIN EUROPEAN PARTS | True | By Agis Salpukas; Special to The New York Times | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/chrysler-to-buy-european-parts-1978-subcompact-to-include-engines.html | CHRYSLER TO BUY EUROPEAN PARTS | True | By Agis Salpukas; Special to The New York Times | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/moynihans-decision.html | Moynihan's Decision | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/mrs-trudeau-replies-on-radio-to-critics-of-tour.html | Mrs. Trudeau Replies on Radio to Critics of Tour | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/about-education-doctoral-programs-spark-state-u-dispute.html | About Education | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/kissinger-warns-of-costs-if-talks-on-arms-curb-fail-he-says-lack-of.html | KISSINGER WARNS OF COSTS IF TALKS ON ARMS CURB FAIL | True | By Bernard Gwertzman; Special to The New York Times | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/nba-team-owners-vote-to-bar-merger-with-aba.html | N.B.A. Team Owners Vote To Bar Merger With A.B.A. | True | By Sam Goldaper; Special to The New York Times | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/bank-493-owned-by-delaware-in-red-bank-493-held-by-a-state-in-red.html | Bank, 49.3% Owned By Delaware, in Red | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/aspirants-for-the-senate-profess-little-concern-about-moynihan.html | Aspirants for the Senate Profess Little Concern About Moynihan | True | By Maurice Carroll | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/25-drown-in-philippines.html | 25 Drown in Philippines | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/seaport-building-dating-to-1772-burns.html | Seaport Building Dating to 1772 Burns | True | By John F. Burns | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/african-writer-reported-under-arrest-in-ghana.html | African Writer Reported Under Arrest in Ghana | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/3-are-accused-of-holding-mother-and-2-daughters.html | 3 Are Accused of Holding Mother and 2 Daughters | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/10-reported-dead-and-1-missing-in-fire-on-the-upper-west-side.html | 10 Reported Dead and 1 Missing In Fire on the Upper West Side | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/reserve-says-list-of-banks-under-surveillance-grows-number-is-up.html | Reserve Says List of Banks Under Surveillance Grows | True | By Robert M. Smith; Special to The New York Times | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/protest-group-hails-aid-for-reopening-of-7-city-libraries.html | Protest Group Hails Aid for Reopening Of 7 City Libraries | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/man-plunges-to-his-death-from-the-empire-state-observation-deck.html | Man Plunges to His Death From the Empire State Observation Deck | True | By Frank J. Prial | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/moynihans-decision-82620839.html | Moynihan's Decision | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/albert-drieu-among-first-of-citys-aerial-policemen.html | Albert Drieu, Among First of City's Aerial Policemen | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/colby-in-out-of-the-cold-discusses-cia-problems.html | Colby, In Out of the Cold, Discusses C.I.A.'s Problems | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/women-voters-plan-5-televised-forums-in-presidential-race.html | Women Voters Plan 5 Televised Forums In Presidential Race | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/hepburn-is-center-of-gravity.html | Hepburn Is Center of â€šÃ„Ã²'Gravity'â€šÃ„Ã¹ | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/boston-fire-laid-to-arson.html | Boston Fire Laid to Arson | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/united-technologies-lifts-net-by-252-for-a-record.html | United Technologies Lifts Net by 25.2% for a Record | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/pentagon-suspends-northrop-payment-gulf-and-phillips-petroleum.html | Pentagon Suspends Northrop Payment Gulf and Phillips Petroleum Cited in Suit | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/trudeau-says-he-urged-castro-to-get-out-of-angola.html | Trudeau Says He Urged Castro To Get Out of Angola | True | By Robert Trumbull; Special to The New York Times | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/british-football.html | British Football | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/grains-advance-in-a-late-rally-soybeans-also-show-gain-report-of.html | GRAINS ADVANCE IN A LATE RALLY | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/piano-skill-is-displayed-by-atamian.html | Piano Skill Is Displayed By Atamian | True | By Raymond Ericson | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/books-of-the-times-of-men-and-the-river.html | Books of The Times | True | By Thomas Lask | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/byrne-budget-may-need-billion-from-new-taxes.html | Byrne Budget May Need Billion From New Taxes | True | By Martin Waldron; Special to The New York Times | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/kissinger-warns-of-costs-if-talks-on-arms-curb-fail.html | KISSINGER WARNS OF COSTS IF TALKS ON ARMS CURB FAIL | True | By Bernard Gwertzman; Special to The New York Times | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/us-death-rate-in-74-lowest-on-record-us-death-rate-in-1974-was.html | U.S. Death Rate in '74 Lowest on Record | True | By Harold M. Solbneck Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/experts-rush-to-create-unified-city-accounting-bureaucrats-and.html | Experts Rush to Create Unified City Accounting | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/work-without-pay-set-in-mozambique-as-economy-falters.html | Work Without Pay Set in Mozambique As Economy Falters | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/harrisburg-suspect-charged.html | Harrisburg Suspect Charged | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/byrnes-fiscal-gamble-sharply-pared-budget-regarded-as-ploy-to.html | Byrne's Fiscal Gamble | True | By Joseph F. Sullivan; Special to The New York Times | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/for-marymount-a-night-of-glitter.html | For Marymount, a Night of Glitter | True | By Enid Nemy | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/montclair-group-protests-school-cuts.html | Montclair Group Protests School Cuts | True | By Joan Cook; Special to The New York Times | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/consumer-notes-us-panel-issues-its-first-standards.html | CONSUMER NOTES | True | By Diane Henry; Special To The New York Times | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/british-detain-mercenaries.html | British Detain Mercenaries | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/three-political-killings-stir-new-fears-over-jamaicas-course.html | Three Political Killings Stir New Fears Over Jamaica's Course | True | By Ralph Blumenthal; Special to The New York Times | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/rutgers-wins-fans-along-with-games.html | Rutgers Wins Fans Along With Games | True | By Deane McGowen | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/utilities-in-pact-on-nuclear-fuel-dispute-with-westinghouse.html | UTILITIES IN PACT ON NUCLEAR FUEL | True | By Reginald Stuart | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/state-commerce-chief-sets-task-force-on-stock-tax.html | State Commerce Chief Sets Task Force on Stock Tax | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/priscilla-porter.html | PRISCILLA PORTER | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/better-times-for-udall-campaign-looks-healthier-as-setbacks-bring.html | Better Times for Udall | True | By R. W. Apple Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/metropolitan-briefs-man-guilty-in-shelton-firebombing-award-against.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/man-found-dead-on-roof.html | Man Found Dead on Roof | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/people-in-sports-yanks-sign-ellis-to-80000-pact.html | People in Sports | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/elizabeth-c-seely.html | ELIZABETH C. SEELY | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/director-of-hospital-fund-says-2800-beds-must-go-in-the-city.html | Director of Hospital Fund Says 2,800 Beds Must Go in the City | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/a-freed-dissident-says-soviet-doctors-sought-to-break-his-political.html | A Freed Dissident Says Soviet Doctors Sought to Break His Political Beliefs | True | By James F. Clarity; Special to The New York Times | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/interest-rates-show-increases.html | INTEREST RATES SHOW INCREASES | True | By John H. Allan | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/parking-82620851.html | PARKING | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/excerpts-from-kissinger-speech-on-arms-issue.html | Excerpts From Kissinger Speech on Arms Issue | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/woman-indicted-in-chicago-blaze-nurses-aide-is-accused-in-15-rest.html | WOMAN INDICTED IN CHICAGO BLAZE | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/blacks-said-to-total-97-of-pupils-based-in-dallas.html | Blacks Said to Total 97% Of Pupils Based in Dallas | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/despite-rigors-buddhism-continues-to-win-adherents-in-us.html | Despite Rigors, Buddhism Continues to Win Adherents in U.S. | True | By Kenneth A. Briggs | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/princeton-six-wins.html | Princeton Six Wins | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/pentagon-budget-reported-padded.html | PENTAGON BUDGET REPORTED PADDED | True | By Leslie H. Gelb; Special to The New York Times | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/senator-discloses-names.html | Senator Discloses Names | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/slates-for-wisconsin-ballot.html | Slates for Wisconsin Ballot | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/william-w-firman.html | WILLIAM W. FIRMAN | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/zaire-bars-entry-to-mercenaries-but-an-angola-leader-calls-action.html | ZAIRE BARS ENTRY TO MERCENARIES | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/william-a-welch-61-dies-wrote-tv-and-radio-plays.html | William A. Welch, 61, Dies; | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/bill-to-make-city-restore-school-cuts-faces-a-veto.html | Bill to Make City Restore School Cuts Faces a Veto | True | By Iver Peterson; Special to The New York Times | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/no-strings-attached.html | No Strings Attached | True | By Theodore M. Hesburgh | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/pentagon-budget-reported-padded-white-house-memo-tells-of-3-billion.html | PENTAGON BUDGET REPORTED PADDED | True | By Leslie H. Gelb; Special to The New York Times | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/8cent-letter-rate-urged-by-postmen.html | 8â€‹â€‹CENT LETTER RATE URGED BY POSTMEN | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/gunmen-seize-30-french-children-in-eastern-africa.html | Gunmen Seize 30 French Children in Eastern Africa | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/defense-sums-up-at-carsons-trial-here.html | Defense Sums Up at Carson's Trial Here | True | By Dena Kleiman | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/rail-accident-kills-one.html | Rail Accident Kills One | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/earl-russell-bragg.html | EARL RUSSELL BRAGG | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/primary-ballot-in-texas.html | Primary Ballot In Texas | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/excerpts-from-statement-by-dissident-on-his-detention-in-soviet.html | Excerpts From Statement by Dissident on His Detention in Soviet Mental Hospital | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/stirrings-in-poland.html | Stirrings in Poland | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/oregon-teachers-on-strike.html | Oregon Teachers on Strike | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/house-group-votes-to-abolish-intelligence-unit-in-pentagon.html | House Group Votes to Abolish Intelligence Unit in Pentagon | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/flames-islanders-again-tie.html | Flames, Islanders Again Tie | True | By Robin Herman; Special to The New York Times | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/market-place-new-kinds-of-life-insurance.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/court-ruling-put-off-on-giants-transfer-court-ruling-put-off-on.html | Court Ruling Put Off On Giantsâ€šÃ„Â´ Transfer | True | By Leonard Koppett; Special to The New York Times | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/reserve-says-list-of-banks-under-surveillance-grows.html | Reserve Says List of Banks Under Surveillance Grows | True | By Robert M. Smith; Special to The New York Times | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/connors-looking-to-change-image.html | Connors Looking To Change â€šÃ„Â¨Imageâ€šÃ„Â´ | True | By Charles Friedman | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/murder-case-gag-is-appealed-to-us.html | MURDER CASE GAG IS APPEALED TO U.S. | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/an-astronaut-quietly-makes-mark-in-senate.html | An Astronaut Quietly Makes Mark in Senate | True | By Marjorie Hunter; Special to The New York Times | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/murder-charge-is-dropped-in-the-slaying-of-miranda.html | Murder Charge Is Dropped In the Slaying of Miranda | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/skirace-courses-declared-perfect.html | Skiâ€šÃ„Â¸Race Courses Declared â€šÃ„Â¨Perfectâ€šÃ„Â´ | True | By Michael Strauss; Special to The New York Times | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/us-death-rate-in-74-lowest-on-record-us-death-rate-in-1974.html | U. S Death Rate in '74 Lowest on Record | True | By Harold M. Schmeck Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/stocks-edge-up-in-active-trading-profit-taking-trims-gains-dow.html | STOCKS EDGE UP IN ACTIVE TRADING | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/4-americans-toppled-in-first-round.html | 4 Americans Toppled in First Round | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/about-real-estate.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/a-new-and-handsome-aida-opens-at-met.html | A New and Handsome â€šÃ„Â¨Aidaâ€šÃ„Â´ Opens at Met | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/sec-investigating-cenco-for-possibility-of-2-frauds-inventory.html | S.E.C. Investigating Cenco for Possibility of 2 Frauds | True | By Richard Phalon | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/fire-termed-suspicious.html | Fire Termed â€šÃ„Â¨Suspiciousâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/miss-ayashah-gives-solo-dance-evening.html | MISS AYASHAH GIVES SOLO DANCE EVENING | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/crane-chairman-is-critical-of-anacondatenceo-deal.html | Crane Chairman Is Critical Of Anacondaâ€šÃ„Â¨Tenneco Deal | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/lawsuit-opposes-lending-public-school-teachers.html | Lawsuit Opposes Lending Public School Teachers | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/attendance-down-betting-up-in-state.html | Attendance Down, Betting Up in State | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/cut-in-iran-oil-revenues-forces-a-budget-deficit-iran-oil-sales.html | Cut in Iran Oil Revenues Forces a Budget Deficit | True | By Eric Pace; Special to The New York Times | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/injury-to-fetuses-is-traced-in-study-to-vinyl-chloride.html | Injury to Fetuses Is Traced in Study to Vinyl Chloride | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/labels-soon-may-tell-how-much-liquid-comes-with-the-peas.html | Labels Soon May Tell How Much Liquid Comes With the Peas | True | By Virginia Lee Warren | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/consumer-group-says-caffeine-poses-peril-to-pregnant-women.html | Consumer Group Says Caffeine Poses Peril to Pregnant Women | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/as-carter-moves-into-the-limelight-he-becomes-highly-visible-and.html | As Carter Moves Into the Limelight, He Becomes Highly Visible and Vulnerable | True | By James T. Wooten; Special to The New York Times | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/sports-today.html | Sports Today | True | By Warren Weaver Jr. | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/election-aid-role-sought-for-gao-comptroller-general-would-pay.html | ELECTION AID ROLE SOUGHT FOR G.A.O. | True | By Warren Weaver Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/can-the-future-be-repealed.html | Can the Future Be Repealed? | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/miss-wade-victor.html | Miss Wade Victor | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/influence-of-media-studied-closely-as-campaigning-steps-up.html | Influence of Media Studied Closely as Campaigning Steps Up | True | By Joseph Lelyveld; Special to The New York Times | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/secure-the-refuges.html | Secure the Refuges | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/despite-rigors-buddhism-continues-to-win-adherents-in-us-buddhism.html | Despite Rigors, Buddhism Continues to Win Adherents in U.S. | True | By Kenneth A. Briggs | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/byrnes-budget-may-require-new-taxes.html | Byrne's Budget May Require New Taxes | True | By Martin Waldron; Special to The New York Times | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/its-hot-chocolate-weather-give-the-real-thing-a-try.html | It's Hot Chocolate Weather: Give the Real Thing a Try | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/bureaucrats-and-borrowed-experts-are-rushing-to-create-unified.html | Bureaucrats and Borrowed Experts Are Rushing to Create Unified Modern Accounting System for City | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/house-fight-won-by-gas-producers-immediate-consideration-of-price.html | HOUSE FIGHT WON BY GAS PRODUCERS | True | By Edward Cowan; Special to The New York Times | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/wine-talk-1975-beaujolais-poor-but-demand-and-prices-keep-rising.html | WINE TALK | True | By Frank J. Prial | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/clash-is-reported.html | Clash Is Reported | True | By Michael T. Kaufman; Special to The New York Times | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/bar-group-scores-discipline-system-faster-expanded-inquiries-urged.html | BAR GROUP SCORES DISCIPLINE SYSTEM; Faster, Expanded Inquiries Urged Hereâ€‹Ä„Â®Nonlawyers Would Participate in Plan; Bar Group Scores System For Disciplining Lawyers | True | By Tom Goldstein | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/gas-deregulation.html | Gas Deregulation | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/amex-prices-rise-as-volume-gains-options-deals-up.html | Amex Prices Rise As Volume Gains; Options Deals Up | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/abc-may-be-hurt-by-the-olympics-networks-coverage-could-slow-its.html | ABC MAY BE HURT BY THE OLYMPICS | True | By Les Brown | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/advertising-aggressive-pursuer-of-business.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/head-of-oil-shale-corp-resigns.html | Head of Oil Shale Corp. Resigns | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/final-36-chosen-for-hearst-jury-case-expected-to-open-today-after.html | FINAL 36 CHOSEN FOR HEARST JURY | True | By Wallace Turner; Special to The New York Times | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/city-offered-regional-planning-views.html | City Offered Regional Planning Views | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/new-jersey-briefs-byrne-bids-court-act-on-school-aid-inquiry-on.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/stage-phyllis-wheatley.html | Stage: â€‹Ä„Â®Phyllis Wheatleyâ€‹Ä„Â® | True | By Mel Gussow | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/grant-suppliers-forming-a-group-committee-to-urge-larger-flow-of.html | GRANT SUPPLIERS FORMING A GROUP | True | By Isadore Barmash | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/food-prices-decline-slightly.html | Food Prices Decline Slightly | True | By Will Lissner | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/health-care-cost-rise-is-said-to-lead-field.html | Health Care Cost Rise Is Said to Lead Field | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/talks-on-constitution-reopen-on-a-positive-note-in-belfast.html | Talks on Constitution Reopen On a Positive Note in Belfast | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/frank-b-powers-63-of-scrippshoward.html | FRANK B. POWERS, 63, OF SCRIPPSâ€‹Ä„Â®HOWARD | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/simple-games-planned-by-innsbruck-olympics-to-open-today.html | â€‹Ä„Â®Simpleâ€‹Ä„Â® Games Planned by Innsbruck | True | By Fred Tupper; Special to The New York Times | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/first-jersey-card-draws-6173-fans.html | First Jersey Card Draws 6,173 Fans | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/amex-seat-price-rises.html | Amex Seat Price Rises | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/thais-said-to-agree-on-3000-us-troops.html | THAIS SAID TO AGREE ON 3,000 U.S. TROOPS | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/article-1-no-title.html | Article 1 â€‹Ä„Â® No Title | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/fire-kills-syosset-woman.html | Fire Kills Syosset Woman | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/metropolitan-museum-seeks-parking-income.html | Metropolitan Museum Seeks Parking Income | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/virtues-of-slow-growth-souring-market-is-a-consequence-of-sluggish.html | Virtues of Slow Growth | True | By Leonard Silk | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/campaigns-unlimited.html | Campaigns Unlimited | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/lindstrom-hubbard-and-connor.html | Lindstrom, Hubbard and Connor | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/bar-group-scores-discipline-system.html | BAR GROUP SCORES DISCIPLINE SYSTEM | True | By Tom Goldstein | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/accord-reached-in-ottawa-on-canadian-digest-edition.html | Accord Reached in Ottawa On Canadian Digest Edition | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/business-briefs-senate-backs-open-rice-production-world-bank.html | Business Briefs | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/3-to-share-top-billing-in-hope-golf-top-billing-for-trio-in-hope.html | 3 to Share Top Billing In Hope Golf | True | By John S. Radosta; Special to The New York Times | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/carey-wants-port-agency-to-aid-some-city-projects.html | Carey Wants Port Agency to Aid Some City Projects | True | By Linda Greenhouse; Special to The New York Times | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/city-will-halt-work-on-8-projects-today-if-albany-bill-stalls.html | City Will Halt Work On 8 Projects Today If Albany Bill Stalls | True | By Ronald Smothers; Special to The New York Times | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/the-physicist-as-a-softshoe-man.html | The Physicist as a SoftâĂŁĂ„'Shoe Man | True | By Israel Shenker | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/elias-gilner-author-dies-at-87-was-a-founder-of-the-haganah.html | Elias Gilner, Author, Dies at 87; | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/spartan-president-assures-backers.html | Spartan President Assures Backers | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/harry-kelly-physicist-67-a-carolina-state-provost.html | Harry Kelly, Physicist 67, | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/a-city-salt-spreaders-life-when-it-snows-he-pours.html | A City Salt Spreader's Life: When It Snows He Pours | True | By Robert Hanley | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/a-decade-of-mrs-gandhi-evolution-of-full-control-chosen-because.html | A Decade of Mrs. Gandhi: Evolution of Full Control | True | By William Borders; Special to The New York Times | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/parking.html | PARKING | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/new-corrections-head.html | New Corrections Head | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/zoning-trial-opens-for-23-municipalities.html | Zoning Trial Opens for 23 Municipalities | True | By Walter H. Waggoner; Special to The New York Times | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/clemson-beaten-9789-by-north-carolina-state.html | Clemson Beaten, 97âĂŁĂ"89, By North Carolina State | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/maazel-conducts-the-cleveland-here.html | Maazel Conducts the Cleveland Here | True | By Donal Henahan | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/bridge.html | Bridge; | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/reaction-to-the-budget-message-is-mixed.html | Reaction to the Budget Message Is Mixed | True | By Alfonso A. Narvaez; Special to The New York Times | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/error-found-in-ruths-rbis.html | Error Found in Ruth's R.B.I.'s | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/illegal-contributions-to-campaigns-alleged.html | Illegal Contributions to Campaigns Alleged | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/from-a-royal-kitchen-a-festive-taste-of-africa-via-brazil-brazils.html | From a Royal Kitchen, a Festive Taste of Africa via Brazil; Brazil's Feijoada;; (Cont'd) | True | By Craig Claiborne | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/seaport-building-dating-to-1772-burns-fire-damages-a-south-st.html | Seaport Building Dating to 1772 Burns | True | By John F. Burns | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/city-will-halt-work-on-8-projects-today-if-albany-bill-stalls-city.html | City Will Halt Work On 8 Projects Today If Albany Bill Stalls | True | By Ronald Smothers; Special to The New York Times | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/about-new-york-a-west-point-for-dancers.html | About New York | True | By John Corry | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/japanese-teachers-resisting-plan-to-tighten-supervision-over-them.html | Japanese Teachers Resisting Plan To Tighten Supervision Over Them | True | By Richard Halloran; Special to The New York Times | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/cut-in-iran-oil-revenues-forces-a-budget-deficit.html | Cut in Iran Oil Revenues Forces a Budget Deficit | True | By Eric Pace; Special to The New York Times | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/amtrak-to-cut-fares-25-on-some-northeast-service.html | Amtrak to Cut Fares 25% On Some Northeast Service | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/welcome-wind-sends-mercury-soaring-to-27.html | Welcome Wind Sends Mercury Soaring to 27âˆ'ïŁ2 | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/priest-in-brooklyn-is-slain-as-3-try-to-rob-rectory.html | Priest in Brooklyn Is Slain As 3 Try to Rob Rectory | True | By Eleanor Blau | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/notes-on-people-new-british-speaker.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/six-mayors-vow-to-fight-aid-cut-will-urge-careys-plan-be-rejected.html | SIX MAYORS VOW TO FIGHT AID CUT | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/correction-82620856.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/ray-asks-for-trial-in-dr-kings-death.html | RAY ASKS FOR TRIAL IN DR. KING'S DEATH | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/rams-drop-bid-to-get-namath-rams-drop-namath-bid-word-backs-him.html | Rams Drop Bid to Get Namath | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/chrysler-reaches-pact-to-end-strike-at-glasgow-plant.html | Chrysler Reaches Pact to End Strike at Glasgow Plant | True | By Peter T. Kilborn; Special to The New York Times | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/burns-says-fed-trims-its-growth-goal-for-nations-money-supply.html | Burns Says Fed Trims Its Growth Goal For Nation's Money Supply During âˆ'ïŁ76 | True | By Edwin L. Dale Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/for-italys-top-party-reform-would-help-more-than-dollars.html | For Italy's Top Party, Reform Would Help More Than Dollars | True | By Alvin Shuster; Special to The New York Times | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/injured-wallace-back-in-campaign-he-returns-to-florida-to-seek.html | INJURED WALLACE BACK IN CAMPAIGN | True | By B. Drummond Ayres Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/muskie-ponders-humphrey-status-senator-says-minnesotan-is-a-likely.html | MUSKIE PONDERS HUMPHREY STATUS | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/abortion-is-big-issue-in-the-primaries-in-massachusetts-and-new.html | Abortion Is Big Issue in the Primaries In Massachusetts and New Hampshire | True | By Christopher Lydon; Special to The New York Times | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/satellites-to-aid-ships-messages-first-marisat-spacecraft-to-be.html | SATELLITES TO AID SHIPS' MESSAGES | True | By John Noble Wilford; Special to The New York Times | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/nigeria-to-get-a-new-capital-and-seven-additional-states.html | Nigeria to Get a New Capital And Seven Additional States | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/spurs-118-pacers-112.html | Spurs 118, Pacers 112 | True | | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/doomsday-is-coming-at-732-am-jan-2-2000-632-am-central-standard.html | Doomsday Is Coming at 7:32 A.M., Jan. 2, 2000 â€¦â€¦ (6:32 A.M., Central Standard Time) | True | By Roy Peter Clark | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-04 | 1976-02-04 | https://www.nytimes.com/1976/02/04/archives/moynihan-said-to-feel-he-lacked-vital-support.html | Moynihan Said to Feel He Lacked Vital Support | True | By Kathleen Teltsch; Special to The New York Times | 2004-02-06 0:00 | RE 917-043 | B 88-022 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/martin-buchband-otolaryngologist.html | MARTIN BUCHBAND, OTOLARYNGOLOGIST | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/the-stage-david-dukes.html | The Stage: David Dukes | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/music-bold-piano-style-recital-by-andrzej-wasowski-marked-by-a.html | Music: Bold Piano Style | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/cotton-is-king-of-the-beene-bag-follies-of-1976.html | Cotton Is King of the Beene Bag Follies of 1976 | True | By Bernadine Morris | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/dave-anderson-power-to-the-players-especially-the-ea.html | Dave Anderson | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/new-railroadaid-law-a-giant-step-rail-reform-act-passage-will.html | New Railroadâ€¦â€¦Aid Law: A Giant Step | True | By Robert E. Bedingfield | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/basies-band-shines-in-jazz-subtleties.html | BASIE'S BAND SHINES IN JAZZ SUBTLETIES | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/jersey-says-it-is-getting-five-more-wall-st-firms.html | Jersey Says It Is Getting Five More Wall St. Firms | True | By Alfonso A. Narvaez; Special to The New York Times | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/japan-rightist-got-7-million-from-lockheed-senate-reveals-pattern.html | JAPAN RIGHTIST GOT $7 MILLION FROM LOCKHEED | True | By Robert M. Smith; Special to The New York Times | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/college-heads-call-byrne-budget-crippling-blow.html | College Heads Call Byrne Budget Crippling Blow | True | By Rudy Johnson; Special to The New York Times | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/appeal-is-likely.html | Appeal Is Likely | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/defense-line-of-westernbacked-angolans-is-expected-to-fall.html | Defense Line of Westernâ€¦â€¦Backed Angolans Is Expected to Fall | True | By Henry Kamm; Special to The New York Times | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/foolish-pleasure-triumphs-with-trainer-in-mourning.html | Foolish Pleasure Triumphs With Trainer in Mourning | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/williams-makes-bond-plea.html | Williams Makes Bond Plea | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/72-yachts-in-sorc-start-409mile-voyage.html | 72 Yachts in S.O.R.C. Start 409â€¦â€¦Mile Voyage | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/new-jersey-briefs-newark-teachers-to-ignore-court-order-creon.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/grasso-budget-would-end-tax-on-business-services-mrs-grasso-offers.html | Grasso Budget Would End Tax on Business Services | True | By Lawrence Fellows; Special to The New York Times | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/allan-d-emil-lawyer-77-dies-philanthropist-and-arts-patron.html | Allan D. Emil, Lawyer, 77, Dies; Philanthropist and Arts Patron | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/notes-on-people-usery-is-confirmed-as-labor-secretary.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/canadiens-drub-hawks-83.html | Canadiens Drub Hawks, 8â€¦â€¦3 | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/help-for-refugees-sought.html | Help for Refugees Sought | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/farmers-bank-talks-merger-with-girard.html | FARMERS BANK TALKS MERGER WITH GIRARD | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/big-board-seat-price-rises.html | Big Board Seat Price Rises | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/cambodia-plans-march-election-move-believed-to-indicate-a-fast.html | CAMBODIA PLANS MARCH ELECTION | True | By David A. Andelman; Special to The New York Times | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/ny-fed-receives-fdic-payment-600-million-is-returned-in-the-1974.html | N.Y. FED RECEIVES F.D.I.C. PAYMENT | True | By Terry Robards | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/concorde-flights-to-us-approved-for-16-months-foes-renew-challenges.html | CONCORDE FLIGHTS TO U.S. APPROVED FOR 16 MONTHS; FOES RENEW CHALLENGES | True | By Richard Witkin; Special to The New York Times | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/a-regulator-for-ford-warren-bruce-rudman.html | A Regulator for Ford | True | By Leonard Sloane | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/angola-divides-cubans.html | Angola Divides Cubans | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/personal-finance-pitfalls-of-installment-contracts.html | Personal Finance: Pitfalls of Installment Contracts | True | By Leonard Sloane | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/arms-smuggling-is-said-to-aid-protestants-less-than-the-ira.html | Arms Smuggling Is Said to Aid Protestants Less Than the I.R.A. | True | By Bernard Weinraub; Special to The New York Times | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/beame-moves-to-allow-architects-to-inspect-buildings.html | Beame Moves to Allow Architects to Inspect Buildings | True | By Glenn Fowler | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/state-senate-balks-a-city-housing-bill-bill-for-city-housing-balked.html | State Senate Balks A City Housing Bill | True | By Ronald Smothers; Special to The New York Times | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/new-hampshire-prepares-to-pass-first-judgment-on-candidates.html | New Hampshire Prepares to Pass First Judgment on Candidates | True | By Douglas E. Kneeland; Special to The New York Times | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/14-arrests-on-drugs.html | 14 Arrests on Drugs | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/senate-sustains-fords-milk-veto.html | SENATE SUSTAINS FORD'S MILK VETO | True | By Richard L. Madden; Special to The New York Times | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/beame-bids-albany-reject-carey-trims-in-local-aid.html | Beame Bids Albany Reject Carey Trims in Local Aid | True | By Steven R. Weisman; Special to The New York Times | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/state-proposes-new-regulations-on-access-to-criminal-records.html | State Proposes New Regulations On Access to Criminal Records | True | By Iver Peterson; Special to The New York Times | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/board-may-delay-teacher-stepups-wage-increases-for-25500-linked-to.html | BOARD MAY DELAY TEACHER STEP…â€¦Â³UPS | True | By Leonard Buder | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/city-is-accused-as-fire-kills-10-survivors-charge-a-delay-in.html | CITY IS ACCUSED AS FIRE KILLS 10 | True | By John F. Burns | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/ban-on-heated-pools-leaves-some-californians-boiling.html | Ban on Heated Pools Leaves Some Californians Boiling | True | By Robert Lindsey; Special to The New York Times | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/building-service-employes-elect-new-president-here.html | Building Service Employes Elect New President Here | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/paris-red-charges-soviet-repression-french-red-charges-soviet.html | Paris Red Charges Soviet Repression | True | By James F. Clarity; Special to The New York Times | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/people-and-business.html | People and Business | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/lowkey-pageantry-marks-start-of-the-olympics-at-innsbruck-olympics.html | Lowâ€¦Â³Key Pageantry Marks Start of the Olympics at Innsbruck | True | By Fred Tupper; Special to The New York Times | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/a-welshman-recalls-48-years-as-a-judge.html | A Welshman Recalls 48 Years as a Judge | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/public-advocate-phone-to-be-open-24-hours.html | Public Advocate Phone To Be Open 24 Hours | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/marquette-to-play-wrong-foe-here.html | Marquette to Play â€¦Â³Wrongâ€¦Â³ Foe Here | True | By Deane McGowen | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/paris-red-charges-soviet-repression.html | Paris Red Charges Soviet Repression | True | By James F. Clarity; Special to The New York Times | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/opening-statements-offer-2-pictures-of-miss-hearst.html | Opening Statements Offer 2 Pictures of Miss Hearst | True | By Wallace Turner; Special to The New York Times | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/stock-prices-climb-to-27month-high-trading-is-third-heaviest-on.html | Stock Prices Climb To 27â€¦Â³Month High | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/mr-ford-on-abortion.html | Mr. Ford on Abortion | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/3-us-agencies-study-senators-weigh-allegations-of-illegal.html | 3 U.S. AGENCIES STUDY SENATORS | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/potatoes-retreat-on-news-europeans-bar-us-shipment.html | Potatoes Retreat On News Europeans Bar U.S. Shipment | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/6-in-grain-thefts-put-on-probation-new-orleans-judge-terms-case.html | 6 IN GRAIN THEFTS PUT ON PROBATION | True | By William Robbins; Special to The New York Times | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/mrs-grasso-offers-18-billion-budget.html | Mrs. Grasso Offers $1.8 Billion Budget | True | By Lawrence Fellow; Special to The New York Times | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/morton-lexow-90-rockland-lawyer.html | MORTON LEXOW, 90, ROCKLAND LAWYER | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/the-court-on-politics-abroad-at-home.html | The Court on Politics | True | By Anthony Lewis | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/market-place-using-annuities-as-tax-shelters.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/nursing-home-fire-kills-6-in-illinois.html | NURSING HOME FIRE KILLS 6 IN ILLINOIS | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/kissinger-warns-of-division-in-us-he-sees-a-greater-threat-at-home.html | KISSINGER WARNS OF DIVISION IN U.S. | True | By Bernard Gwertzman; Special to The New York Times | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/european-socialists-rebuff-us-on-ties-with-reds.html | European Socialists Rebuff U.S. on Ties With Reds | True | By Craig R. Whitney; Special to The New York Times | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/hanson-inc-makes-offer-for-all-of-hygrade-shares.html | Hanson Inc. Makes Offer For All of Hygrade Shares | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/enforcing-nursinghome-convictions.html | Enforcing Nursingâ€¦Â³Home Convictions | True | By John L. Hess | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/iran-is-said-to-press-west-to-step-up-oil-purchases.html | Iran Is Said to Press West to Step Up Oil Purchases | True | By Peter T. Kilborn; Special to The New York Times | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/action-near-huambo-reported.html | Action Near Huambo Reported | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/parking.html | PARKING | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/mr-fords-secret-sellout-essay.html | Mr. Ford's Secret Sellout | True | By William Safire | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/mary-alexander-librarian-86-dies-directed-ferguson-division-in.html | MARY ALEXANDER, LIBRARIAN, 86, DIES | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/nuclear-devices-tested.html | Nuclear Devices Tested | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/3-who-killed-priest-may-have-sought-bingo-funds-but-game-was.html | 3 Who Killed Priest May Have Sought Bingo Funds, but Game Was Canceled | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/margaret-thomson-a-china-missionary.html | MARGARET THOMSON, A CHINA MISSIONARY | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/more-than-800-die-in-guatemala-quake.html | More Than 800 Die in Guatemala Quake | True | By Alan Riding; Special to The New York Times | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/dan-connors-to-be-scout.html | Dan Connors to Be Scout | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/serkin-recital-canceled.html | Serkin Recital Canceled | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/tv-bridge-to-gold-abcs-fanfare-for-olympics.html | TV: â€šÃ„Â¯Bridge to Goldâ€šÃ„Â¯ ABC's Fanfare for Olympics | True | By John S. O'Connor | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/missile-in-israel-operational.html | Missile in Israel Operational | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/bridge-bidding-sequence-in-game-looks-like-textbook-one.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/senate-confirms-envoys.html | Senate Confirms Envoys | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/nonexistent-bingo-funds-linked-to-killing-of-priest.html | Nonexistent Bingo Funds Linked to Killing of Priest | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/fueloil-supplies-dropped-last-week.html | FUELâ€šÃ„Â¯OIL SUPPLIES DROPPED LAST WEEK | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/j-marcus-fleming-is-dead-research-official-at-imf.html | J. Marcus Fleming Is Dead; Research Official at I.M.F. | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/jersey-says-it-is-getting-five-more-wall-st-firms-announcement-of.html | Jersey Says It Is Getting Five More Wall St. Firms | True | By Alfonso A. Narvaez; Special to The New York Times | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/northwestern-gets-aide.html | Northwestern Gets Aide | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/contract-is-set-for-liberty-park.html | Contract Is Set for Liberty Park | True | By Walter H. Waggoner; Special to The New York Times | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/byrnes-austerity-budget-hailed-by-fiscal-experts.html | Byrne's Austerity Budget Hailed by Fiscal Experts | True | By Martin Waldron; Special to The New York Times | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/2-tv-documentaries-on-china-art-listed.html | 2 TV DOCUMENTARIES ON CHINA ART LISTED | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/new-8-us-notes-rise-to-premium-7year-treasury-issue-up-halfpoint.html | NEW 8% U.S. NOTES RISE TO PREMIUM | True | By John H. Allan | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/islanders-win-65-with-4-late-goals-islanders-top-rangers-with-4.html | Islanders Win, 6â€šÃ„Â¯5, With 4 Late Goals, | True | By Parton Keese | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/georgetown-stuns-st-johns-7473.html | Georgetown Stuns St. John's, 74â€šÃ„Â¯73 | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/stocks-up-sharply-on-amex-otc-volume-is-heavy.html | Stocks Up Sharply On Amex, Oâ€šÃ„Â¯Tâ€šÃ„Â¯C; Volume Is Heavy | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/kodamas-background.html | Kodama's Background | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/illiteracy-rises-despite-unesco-effort.html | Illiteracy Rises Despite UNESCO Effort | True | By Andreas Freund; Special to The New York Times | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/connors-struggles-to-defeat-fleming.html | Connors Struggles To Defeat Fleming | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/a-long-sad-day-is-marked-at-ps-75-after-4-of-its-pupils-are-killed.html | A Long, Sad Day Is Marked at P.S. 75 After 4 of Its Pupils Are Killed in Fire | True | By David Vidal | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/suspect-charged-in-miranda-case.html | SUSPECT CHARGED IN MIRANDA CASE | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/tenants-on-e-79th-st-lose-heat.html | Tenants on E. 79th St. Lose Heat | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/archer-price-change-set.html | Archer Price Change Set | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/no-sentiment-allowed.html | No Sentiment Allowed | True | By Bruce Mazlish | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/delay-in-election-is-voted-in-india-lower-house-over-strong.html | DELAY IN ELECTION IS VOTED IN INDIA | True | By William Borders; Special to The New York Times | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/illiteracy-rises-despite-unesco-effort-unesco-reports-illiteracy.html | Illiteracy Rises Despite UNESCO Effort | True | By Andreas Freund; Special to The New York Times | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/sales-climb-27-in-domestic-cars-january-advance-surpassed-analysts.html | SALES CLIMB 27% IN DOMESTIC CARS | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/oneyear-bills-sold-by-the-us-treasury.html | Oneâ€‹â€‘Year Bills Sold By the U.S. Treasury | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/business-briefs-uaw-assails-chrysler-plan-member-firms-foreign.html | Business Briefs | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/computers-hum-as-the-saints-go-marching-in.html | Computers Hum as the Saints Go Marching In | True | By Israel Shenker | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/olympic-summaries.html | Olympic Summaries | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/the-concorde-decision.html | The Concorde Decision | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/maritime-fruit-lags-in-paying-creditors.html | MARITIME FRUIT LAGS IN PAYING CREDITORS | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/decision-on-entry-is-due-in-march.html | Decision on Entry Is Due in March | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/india-more-repression.html | India: More Repression | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/reagan-is-picking-his-florida-spots.html | REAGAN IS PICKING HIS FLORIDA SPOTS | True | By Jon Nordheimer; Special to The New York Times | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/ford-authorizes-killing-of-kentucky-blackbirds.html | Ford Authorizes Killing Of Kentucky Blackbirds | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/people-in-sports-cleon-jones-on-comeback-trail.html | People in Sports | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/screen-next-stop-greenwich-village-a-commonplace-mazursky-memoir.html | Screen: â€‹â€‘Next Stop, Greenwich Villageâ€‹â€‘ a Commonplace Mazursky Memoir | True | By Vincent Canby | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/article-4-no-title.html | Article 4 â€‹â€‘ No Title | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/dismay-and-anger-voiced-suits-to-bar-plane-hinted.html | Dismay and Anger Voiced; Suits to Bar Plane Hinted | True | By Roy R. Silver; Special to The New York Times | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/tolentine-relies-on-browne.html | Tolentine Relies on Browne | True | by Arthur Pincus | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/big-a-card-halted-after-two-races-track-conditions-close-big-a.html | Big A Card Halted After Two Races | True | By Michael Katz | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/kissinger-believes-cuba-exports-revolution-again-while-blaming.html | Kissinger Believes Cuba â€‹â€‘Exportsâ€‹â€‘ Revolution Again | True | By David Binder; Special to The New York Times | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/dr-albert-a-cole.html | DR. ALBERT A. COLE | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/yale-shuts-gates-to-curb-assaults.html | Yale Shuts Gates To Curb Assaults | True | By Mary Breasted; Special to The New York Times | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/obituary-1-no-title.html | Obituary 1 â€‹â€‘ No Title | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/irving-a-swarzman-dies-rainbow-shops-president.html | Irving A. Swarzman Dies; Rainbow Shops' President | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/brooklyn-cultural-units-given-a-minibus-transit.html | Brooklyn Cultural Units Given a Minibus Transit | True | By Murray Illson | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/us-sledders-count-on-secret-weapons.html | U.S. Sledders Count On â€‹â€‘Secret Weaponsâ€‹â€‘ | True | By Michael Strauss; Special to The New York Times | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/correction-75572862.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/rodman-wanamaker-polo-star-expolice-deputy-is-dead-at-77.html | Rodman Wanamaker, Polo Star, Exâ€‹â€‘Police Deputy, Is Dead at 77 | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/role-of-asylums-defended-in-soviet.html | ROLE OF ASYLUMS DEFENDED IN SOVIET | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/mischief-on-housing.html | Mischief on Housing | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/ban-on-heated-pools-leaves-some-californians-boiling-ban-on-hot.html | Ban on Heated Pools Leaves Some Californians Boiling | True | By Robert Lindsey; Special to The New York Times | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/ingersollrand-dividend-up.html | Ingersollâ€‹â€‘Rand Dividend Up | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/dismay-and-anger-voiced-suits-to-bar-plane-hinted-dismay-and-anger.html | Dismay and Anger Voiced; Suits to Bar Plane Hinted | True | By Roy R. Silver; Special to The New York Times | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/carey-gives-the-legislature-proposals-for-a-major-revision-of.html | Carey Gives the Legislature Proposals For a Major Revision of Health Care | True | By Linda Greenhouse; Special to The New York Times | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/compromised-fish.html | Compromised Fish | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/rochester-fights-measles.html | Rochester Fights Measles | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/algerian-tells-moynihan-third-world-is-not-hostile.html | Algerian Tells Moynihan Third World Is Not Hostile | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/article-1-no-title.html | Article 1 â€‹â€‘ No Title | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/lowkey-pageantry-marks-start-of-the-olympics-at-innsbruck.html | Lowâ€‹â€‘Key Pageantry Marks Start of the Olympics at Innsbruck | True | By Fred Tupper; Special to The New York Times | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/chess.html | Chess: | True | By Robert Byrne | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/rain-and-snow-ending-drought-in-california.html | Rain and Snow Ending Drought in California | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/advertising-ment-cigarettes-take-the-test.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/jordan-indefinitely-puts-off-elections-set-for-march.html | Jordan Indefinitely Puts Off Elections Set for March | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/state-senate-balks-a-city-housing-bill.html | State Senate Balks A City Housing Bill | True | By Ronald Smothers; Special to The New York Times | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/aba-will-not-file-brief-on-news-curb.html | A.B.A. WILL NOT FILE BRIEF ON NEWS CURB | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/rumsfeld-denies-defense-budget-has-3-billion-in-cut-insurance.html | Rumsfeld Denies Defense Budget Has $3 Billion in â€šÃ„Ã'Cut Insuranceâ€šÃ„Ã' | True | By John W. Finney; Special to The New York Times | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/film-hubert-smith-examines-family-in-3-works.html | Film: Hubert Smith Examines Family in 3 Works | True | By Richard Eder | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/for-children-fun-is-an-operetta-with-real-musicians.html | For Children, Fun Is an Operetta With Real Musicians | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/paris-cites-growing-danger.html | Paris Cites Growing Danger | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/books-of-the-times.html | Books of The Times | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/france-asks-un-meeting.html | France Asks U.N. Meeting | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/nets-triumph-117112-spirits-burnes-gets-40.html | Nets Triumph, 117â€šÃ„Ã¶112 | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/2-key-argentine-aides-replaced-as-economic-troubles-worsen.html | 2 Key Argentine Aides Replaced as Economic Troubles Worsen | True | By Juan de Onis; Special to The New York Times | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/shirley-maclaine-wins-london-critics-acclaim.html | Shirley MacLaine Wins London Critics' Acclaim | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/french-kill-six-holding-children-girl-hostage-is-also-victim-28.html | FRENCH KILL SIX HOLDING CHILDREN | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/arbitrator-upheld-in-baseball-ruling.html | Arbitrator Upheld In Baseball Ruling | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/lawyers-clash-on-motive-in-hearst-robbery-trial.html | Lawyers Clash on Motive In Hearst Robbery Trial | True | By Wallace Turner; Special to The New York Times | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/text-of-coleman-statement-about-concorde.html | Text of Coleman Statement About Concorde | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/if-ford-lags-rockefeller-says-he-may-be-willing.html | If Ford Lags, Rockefeller Says, He May Be Willing | True | By Warren Weaver Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/british-and-french-voice-relief-over-ssts-trial.html | British and French Voice Relief Over SST's Trial | True | By Clyde H. Farnsworth; Special to The New York Times | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/guatemala-at-a-glance.html | Guatemala at a Glance | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/coleman-saw-landing-by-concorde-in-canada.html | Coleman Saw Landing By Concorde in Canada | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/sister-of-sam-ervin-and-4-held-by-a-gunman-2-hours.html | Sister of Sam Ervin and 4 Held by a Gunman 2 Hours | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/congress-weighs-gas-deregulation-average-residental-change-would.html | CONGRESS WEIGHS GAS DEREGULATION | True | By Edward Cowan; Special to The New York Times. | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/ford-promotes-a-writer.html | Ford Promotes a Writer | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/ford-abortion-stand-draws-criticism.html | Ford Abortion Stand Draws Criticism | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/ford-will-restore-connally-to-intelligence-board.html | Ford Will Restore Connally to Intelligence Board | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/state-sums-up-in-carson-trial-judge-defines-legal-terms-to-murder.html | STATE SUMS UP IN CARSON TRIAL | True | By Dena Kleiman | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/times-company-earnings-off-for-fourth-quarter-and-year.html | Times Company Earnings Off For Fourth Quarter and Year | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/trials-spectators-start-lining-up-at-7-am.html | Trial's Spectators Start Lining Up at 7 A.M. | True | By Lacey Fosburgh; Special to The New York Times | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/worms-and-cold-combine-to-threaten-much-of-state-peach-crop-experts.html | Worms and Cold Combine to Threaten Much of State Peach Crop, Experts Say | True | By Donald Janson; Special to The New York Times | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/bernie-mann-61-led-band-at-paramount.html | BERNIE MANN, 61, LED BAND AT PARAMOUNT | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/article-2-no-title.html | Article 2 â€šÃ„Ã® No Title | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/reilly-hearing-is-told-of-slain-womans-feud-with-a-neighbor.html | Reilly Hearing Is Told of Slain Woman's Feud With a Neighbor | True | By Michael Knight; Special to The New York Times | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/japan-rightist-got-7-million-from-lockheed.html | JAPAN RIGHTIST GOT $7 MILLION FROM LOCKHEED, | True | By Robert M. Smith; Special to The New York Times | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/roxane-f-doba.html | ROXANE F. DOBA | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/the-pop-life-carole-kings-tapestry-of-success.html | The Pop Life | True | By John Rockwell | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/fans-rub-elbows-with-opera-stars-at-superdance-following-new-aktā.html | Fans Rub Elbows With Opera Stars At Supper✻✻✻ Dance Following New ✻✻✻Aida✻✻✻ | True | By Lee Dembart | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/era-dies-in-virginia.html | E.R.A. Dies in Virginia | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/tv-spot-ads-selling-presidential-hopefuls-in-primaries.html | TV Spot Ads Selling Presidential Hopefuls in Primaries | True | By Joseph Lelyveld; Special to The New York Times | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/amc-reports-profitable-quarter-dows-earnings-climb-by-34-car-maker.html | A.M.C. Reports Profitable Quarter; Dow's Earnings Climb by 34% | True | By Agis Salpukas; Special to The New York Times | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/soviet-assails-kissinger.html | Soviet Assails Kissinger | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/doctor-slowdown-ending-on-coast-group-protesting-insurance-rise.html | DOCTOR SLOWDOWN ENDING ON COAST | True | By Robert Lindsey; Special to The New York Times | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/a-bergen-familys-records-dating-to-1696-found.html | A Bergen Family's Records Dating to 1696 Found | True | By Joan Cook; Special to The New York Times | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/irene-worth-talks-about-art-energy-even-acting.html | Irene Worth Talks About Art, Energy✻✻✻Even Acting | True | By John Russell | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/odwyer-bids-state-take-over-city-water-system.html | O'Dwyer Bids State Take Over City Water System | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/seven-women-on-the-jury-selected-for-hearst-trial.html | Seven Women on the Jury Selected for Hearst Trial | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/att-earnings-eased-during-75-operating-revenues-gained-106-growth.html | A.T.&T. EARNINGS EASED DURING ✻✻✻ '75 | True | By Reginald Stuart | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/jerseyans-go-to-city-to-study-state.html | Jerseyans Go to City to Study State | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/red-cross-to-weigh-ban-on-incendiary-weapons.html | Red Cross to Weigh Ban On Incendiary Weapons | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/sports-news-briefs-new-plan-to-save-squires-offered-dolphins.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/business-records-bankruptcy-proceedings.html | Business Records BANKRUPTCY PROCEEDINGS | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/article-3-no-title.html | Article 3 ✻✻✻ No Title | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/the-proceedings-in-the-un-today.html | The Proceedings in the U.N. Today | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/metropolitan-briefs-bid-kit-for-work-at-jersey-park-site-battery.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/100-survivors-of-fire-put-up-in-hotels.html | 100 Survivors of Fire Put Up in Hotels | True | By Barbara Campbell | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-05 | 1976-02-05 | https://www.nytimes.com/1976/02/05/archives/zaire-in-cabinet-shakeup-replaces-foreign-minister.html | Zaire, in Cabinet Shake✻✻✻ up, Replaces Foreign Minister | True | | 2004-02-06 0:00 | RE 917-044 | B 88-023 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/epa-aide-hits-us-steel-on-environmental-record.html | E.P.A. Aide Hits U.S. Steel On Environmental Record | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/providence-defeats-niagara-five-7667.html | Providence Defeats Niagara Five, 76✻✻✻ '67 | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/energetic-elation-in-cursons-septet.html | ENERGETIC ELATION IN CURSON'S SEPTET | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/people-in-sports-knox-to-remain-coach-of-rams.html | People in Sports | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/senate-gets-busing-bill.html | Senate Gets Busing Bill | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/11-city-students-reach-the-finals-in-westinghouse-science-contest.html | 11 City Students Reach the Finals In Westinghouse Science Contest | True | By Farnsworth Fowle | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/lambert-brussels-in-funding-for-wdw.html | LAMBERT BRUSSELS IN FUNDING FOR WDW | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/tax-chief-to-talk-to-a-grand-jury-alexander-will-testify-on-charges.html | TAX CHIEF TO TALK TO A GRAND JURY | True | By John M. Crewdson; Special to The New York Times | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/rutgers-warriors-triumph.html | Rutgers, Warriors Triumph | True | By Deane McGowen | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/auto-output-to-fall-slightly-from-last-weeks-level.html | Auto Output to Fall Slightly From Last Week's Level | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/squires-get-loan-stay-in-league.html | Squires Get Loan, Stay In League | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/gas-deregulation-loses-in-house-in-surprise-vote.html | GAS DEREGULATION LOSES IN HOUSE IN SURPRISE VOTE | True | By Edward Cowan; Special to The New York Times | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/policing-the-bar.html | Policing the Bar | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/senator-scott-is-focus-of-gulf-oil-fund-inquiry.html | Senator Scott Is Focus Of Gulf Oil Fund Inquiry | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/8-treasury-notes-draw-a-deluge-of-orders-treasury-swamped-for-notes.html | 8% Treasury Notes Draw a Deluge of Orders | True | By John H. Allan | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/control-board-is-seeking-negotiations-to-end-local-city-university.html | Control Board Is Seeking Negotiations To End Local City University Subsidy | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/questions-for-nixon.html | Questions for Nixon | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/tatyana-lyudvinskaya-88-old-bolshevik-and-writer.html | Tatyana Lyudvinskaya, 88, â€šÃ„Ã´Old Bolshevikâ€šÃ„Ã´ and Writer | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/agency-moves-to-speed-up-licensing-of-cb-radios.html | Agency Moves to Speed Up Licensing of C.B. Radios | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/slippery-roads-expected-here-sanitationmen-and-lirr-prepare-for.html | SLIPPERY ROADS EXPECTED HERE | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/parking.html | PARKING | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/business-briefs-li-lighting-sells-part-of-units-chrysler-aid-cut.html | Business Briefs | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/auto-heir-chosen-by-mccarthy-to-run-for-the-vicepresidency-william.html | Auto Heir Chosen by McCarthy To Run for the Viceâ€šÃ„Ã´Presidency | True | By Warren Weaver Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/judge-sirica-has-a-coronary-attack-while-giving-talk.html | Judge Sirica Has a Coronary Attack While Giving Talk | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/lockheed-group-to-scan-payments-4-outside-directors-named-to.html | LOCKHEED GROUP TO SCAN PAYMENTS | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/ama-disputes-but-others-praise-series-about-incompetent-physicians.html | A.M.A. Disputes, but Others Praise, Series About Incompetent Physicians | True | By John Noble Wilford | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/cran-man-set-to-push-ocean-spray-message.html | Cran Man Set to Push Ocean Spray Message | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/metal-sales-weak.html | Metal Sales Weak | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/airlines-lost-87-million-in-1975-the-nations-airlines-registered-a.html | Airlines Lost $87 Million in 1975 | True | By Steven Rattner | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/argentine-funds-aided-terrorists-ministry-reportedly-bought-guns.html | ARGENTINE FUNDS AIDED TERRORISTS | True | By Juan de Onis; Special to The New York Times | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/senate-acts-to-curtail-bribes-and-kickbacks-in-arms-sales.html | Senate Acts to Curtail Bribes And Kickbacks in Arms Sales | True | By Richard D. Lyons; Special to The New York Times | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/parking-75573632.html | PARKING | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/solti-makes-local-debut-with-ninth.html | Solti Makes Local Debut With â€šÃ„Ã´Ninthâ€šÃ„Ã´ | True | By Raymond Ericson | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/a-turning-point-fo-the-city.html | A â€šÃ„Ã´Turning Pointâ€šÃ„Ã´ fo the City | True | By Felix G. Rohatyn | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/restaurant-reviews-at-cheval-blanc-daumiers-on-the-wall-smile-down.html | Restaurant Reviews | True | By John Canaday | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/radu-lupu-plays-piano-persuasively.html | Radu Lupu Plays Piano Persuasively | True | By Donal Henahan | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/profits-scoreboard-some-of-major-corporations-reporting-yesterday.html | Profits Scoreboard; (Some of Major Corporations Reporting Yesterday) | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/city-health-agency-votes-to-shut-4-hospitals-in-plan-to-cut-budget.html | City Health Agency Votes to Shut 4 Hospitals in Plan to Cut Budget | True | By Leslie Maitland | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/visa-is-sweet-sorrow-to-a-soviet-couple.html | Visa Is Sweet Sorrow to a Soviet Couple | True | By David K. Shipler; Special to The New York Times | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/japans-socialists-ask-inquiry-into-reported-lockheed-payments.html | Japan's Socialists Ask Inquiry Into Reported Lockheed Payments | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/commodity-price-index-up-16-from-weekago-level.html | Commodity Price Index Up 1.6 From Weekâ€šÃ„Ã´Ago Level | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/taylor-resigns-basketball-post.html | Taylor Resigns Basketball Post | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/reporters-notebook-kinshasa-and-the-angolan-war.html | Reporter's Notebook: Kinshasa and the Angolan War | True | By Henry Kamm; Special to The New York Times | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/rutgers-memorial-service-pays-homage-to-robeson.html | Rutgers Memorial Service Pays Homage to Robeson | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/raymond-a-meany.html | RAYMOND A. MEANY | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/mary-w-milbank.html | MARY W. MILBANK | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/butz-holiday-held-gift-from-railroad.html | BUTZ HOLIDAY HELD GIFT FROM RAILROAD | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/rise-in-ghi-rate-approved-by-city-it-will-pay-81-million-more-in.html | RISE IN G.H.I. RATE APPROVED BY CITY | True | By Glenn Fowler | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/sports-news-briefs-wissel-denies-his-job-in-jeopardy-masters-adopts.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/poodles-remain-most-popular-breed.html | Poodles Remain Most Popular Breed | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/regional-opportunity.html | Regional Opportunity | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/byrnes-tax-plan-draws-union-fire-aflcio-president-says-it-makes.html | BYRNE'S TAX PLAN DRAWS UNION FIRE | True | By Martin Waldron; Special to The New York Times | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/evelyn-russell-dies-at-49-stage-and-screen-actress.html | Evelyn Russell Dies at 49, Stage and Screen Actress | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/dixon-replaces-walker-in-coast-mile.html | Dixon Replaces Walker in Coast Mile | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/retail-store-sales-up-12.html | Retail Store Sales Up 12% | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/seymour-r-thaler-dead-former-state-senator-56.html | Seymour R. Thaler Dead, Former State Senator, 56 | True | By Alfh In Krebs | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/city-moves-to-establish-a-zion-sq-in-un-plaza.html | City Moves to Establish A Zion Sq. in U.N. Plaza | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/8th-season-starting-for-youth-orchestra.html | 8th Season Starting For Youth Orchestra | True | By Ronald Sullivan; Special to The New York Times | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/carey-tilts-to-economy-at-expense-of-environment.html | Carey Tilts to Economy at Expense of Environment | True | By Linda Greenhouse; Special to The New York Times | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/reilly-takes-stand-for-first-time-in-bid-for-new-trial.html | Reilly Takes Stand for First Time in Bid for New Trial | True | By Michael Knight; Special to The New York Times | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/anaconda-merger-under-ftc-study-ftc-studying-anaconda-plan.html | Anaconda Merger Under F.T.C. Study | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/too-little-control.html | . . . Too Little Control | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/hearst-jury-sees-film.html | Hearst Jury Sees Film | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/a-special-inquiry-on-cia-and-fbi-urged-by-church-senator-cites.html | A SPECIAL INQUIRY ON C.I.A. AND F.B.I. URGED BY CHURCH | True | By Nicholas M. Horrock; Special to The New York Times | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/a-special-inquiry-on-cia-and-fbi-urged-by-church.html | A SPECIAL INQUIRY ON C.I.A. AND F.B.I. URGED BY CHURCH | True | By Nicholas M. Horrock; Special to The New York Times | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/article-2-no-title.html | Article 2 â€¦ â€® No Title | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/new-round-in-ulster.html | New Round in Ulster | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/rain-ends-costly-california-drought-cold-feared.html | Rain Ends Costly California Drought; Cold Feared | True | By Robert Lindsey; Special to The New York Times | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/westminster-dog-show-on-its-centennial-still-the-one-westminster.html | Westminster Dog Show, on Its Centennial, Still the â€¦ â€™ Oneâ€¦ â€²; Westminster Dog Show, Marking Its Centennial, Continues to Be â€¦ â€™ Greatâ€¦ â€² One | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/nadjari-alleges-payoffs-to-police.html | NADJARI ALLEGES PAYOFFS TO POLICE | True | By Marcia Chambers | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/28-national-banks-called-in-serious-or-critical-state.html | 28 National Banks Called In Serious or Critical State | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/jane-bryden-arthur-burrows-sing-wolfs-italian-songbook.html | Jane Bryden, Arthur Burrows Sing Wolf's Italian Songbook | True | By John Rockwell | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/simon-is-optimistic-the-city-will-repay-loans-from-us.html | Simon Is Optimistic The City Will Repay Loans From U.S. | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/overhaul-urged-for-specialists-stock-exchange-committee-asks-change.html | OVERHAUL URGED FOR SPECIALISTS | True | By Robert J. Cole | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/feminist-lawyers-look-at-alimony-not-all-bad-they-say.html | Feminist Lawyers Look at Alimony: Not All Bad, They Say | True | By Enid Nemy | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/koch-skier-and-miss-young-skater-take-olympic-silver-medals-for-us.html | Koch, Skier, and Miss Young, Skater, Take Olympic Silver Medals for U.S. | True | By Fred Tupper; Special to The New York Times | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/nadjari-alleges-payoffs-to-police-he-says-concessionnaires-on.html | NADJARI ALLEGES PAYOFFS TO POLICE | True | By Marcia Chambers | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/dr-v-a-hofmann.html | DR. V. A. HOFMANN | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/burglars-file-complaint.html | Burglars File Complaint | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/197075-absentee-rates-at-big-3-car-concerns.html | 1970â€¦ â€²75 Absentee Rates At Big 3 Car Concerns | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/portuguese-reds-spurned-on-pact-socialist-party-rejects-bid-to-form.html | PORTUGUESE REDS SPURNED ON PACT | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/school-boards-urge-state-to-change-aid-formula.html | School Boards Urge State To Change Aid Formula | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/2-british-frigates-to-guard-trawlers-fishing-off-iceland.html | 2 British Frigates To Guard Trawlers Fishing Off Iceland | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/dr-kathleen-dietrich.html | DR. KATHLEEN DIETRICH | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/about-new-york-make-mine-a-double.html | About New York | True | By John Corry | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/french-fly-troops-to-djibouti-as-somalia-rift-widens.html | French Fly Troops to Djibouti as Somalia Rift Widens | True | By James F. Clarity; Special to The New York Times | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/hirschfeld-backers-list-business-profit.html | Hirschfeld Backers List Business Profit | True | By Thomas P. Ronan; Special to The New York Times | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/end-of-public-tv-seen-in-cutback-broadcast-authority-s-head-says.html | END OF PUBLIC TV SEEN IN CUTBACK | True | By Alfonso A. Narvaez; Special to The New York Times | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/burglars-file-complaint-75573631.html | Burglars File Complaint | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/jordan-convenes-old-parliament-some-see-move-as-a-shift-on-west.html | JORDAN CONVENES OLD PARLIAMENT | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/relief-aides-say-3000-died-in-quake-in-guatemala.html | Relief Aides Say 3,000 Died in Quake in Guatemala | True | By Alan Riding; Special to The New York Times | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/visa-is-sweet-sorrow-to-a-soviet-couple-visa-brings-sweet-sorrow-to.html | Visa Is Sweet Sorrow to a Soviet Couple | True | By David K. Shipler; Special to The New York Times | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/new-books.html | New Books | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/fear-of-accident-shut-atom-plant-head-of-safety-study-group-at.html | FEAR OF ACCIDENT SHUT ATOM PLANT | True | By John Kifner; Special to The New York Times | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/6-food-places-fail-health-inspection.html | 6 FOOD PLACES FAIL HEALTH INSPECTION | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/wiz-film-rights-bought-by-harper.html | â€šÃ„Ã²Wizâ€šÃ„Ã´ Film Rights Bought by Harper | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/metropolitan-briefs-work-at-8-projects-tapers-off-mail-system-set.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/hearst-jurors-see-film-harrises-fear-a-sellout.html | Hearst Jurors See Film; Harrises Fear a â€šÃ„Ã²Selloutâ€šÃ„Ã´ | True | By Wallace Turner; Special to The New York Times | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/bentsen-wages-desperate-fight-to-gain-delegates-in-oklahoma-texas.html | Bentsen Wages Desperate Fight To Gain Delegates in Oklahoma | True | By R. W. Apple Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/buckley-asks-bar-to-find-kunstler-unfit-to-practice.html | Buckley Asks Bar to Find Kunstler Unfit to Practice | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/italian-socialists-wont-oppose-moro.html | ITALIAN SOCIALISTS WON'T OPPOSE MORO | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/2-who-were-freed-on-robbery-charge-enter-guilty-pleas.html | 2 Who Were Freed On Robbery Charge Enter Guilty Pleas | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/1200-on-states-smokefilled-special-for-annual-amtrak-to-washington.html | 1,200 on State's Smokeâ€šÃ„Ã¹Filled Special For Annual Amtrak to Washington | True | By Joseph F. Sullivan; Special to The New York Times | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/big-board-orders-work-on-saturday.html | Big Board Orders Work on Saturday | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/outgoing-president-gives-her-view-of-bennington.html | Outgoing President Gives Her View of Bennington | True | By Gene I. Maeroff; Special to The New York Times | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/column-by-safire-on-kurds-assailed.html | COLUMN BY SAFIRE ON KURDS ASSAILED | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/house-panel-hears-abortion-argument.html | HOUSE PANEL HEARS ABORTION ARGUMENT | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/carey-is-disputed-on-tax-revenues-a-citizens-group-contends-his.html | CAREY IS DISPUTED ON TAX REVENUES | True | By Steven R. Weisman; Special to The New York Times | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/8-711-3195-newsmen-7-hotels.html | 8, 711, 319.5 Newsmen; 7 Hotels | True | By Kevin Cash | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/taxfree-yields-climb-slightly-shortterm-interest-rates-show-a.html | TAXâ€šÃ„Ã¹FREE YIELDS CLIMB SLIGHTLY | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/parentschildren-its-not-too-early-to-start-planning-the-youngsters.html | PARENTS/CHILDREN | True | By Richard Flaste | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/rule-of-reason.html | Rule of Reason | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/henry-rudin-who-headed-real-estate-firm-is-dead.html | Henry Rudin, Who Headed Real Estate Firm, Is Dead | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/article-4-no-title.html | Article 4 â€šÃ„Ã® No Title | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/pentagon-asks-funds.html | Pentagon Asks Funds | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/ballet-harlequinade.html | Ballet: â€šÃ„Ã²Harlequinadeâ€šÃ„Ã´ | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/special-financing-aids-tenements-conversion.html | Special Financing Aids Tenement's Conversion | True | By Walter H. Waggoner; Special to The New York Times | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/books-of-the-times-advice-to-the-hatelorn.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/allins-135-leads-palmer-posts-64-allins-135-leads-palmer-posts-a-64.html | Allin's 135 Leads; Palmer Posts 64 | True | By John S. Radosta; Special to The New York Times | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/state-acts-to-cut-day-care-center-costs.html | State Acts to Cut Dayâ€šÃ„Ã¹Care Center Costs | True | By Iver Peterson; Special to The New York Times | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/loss-of-business-laid-to-bias-ban-arab-boycott-law-hearing-asks.html | LOSS OF BUSINESS LAID TO BIAS BAN | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/addendum-to-long-list-of-pay-the-2-stories.html | Addendum to Long List Of â€šÃ„Ã²Pay the $2â€šÃ„Ã´ Stories | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/wood-field-and-stream-on-pack-trips.html | Wood, Field and Stream: On Pack Trips | True | By Nelson Bryant | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/needed-bank-reform-.html | Needed Bank Reform... | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/ford-supporter-praises-reagan.html | FORD SUPPORTER PRAISES REAGAN | True | By Jon Nordheimer; Special to The New York Times | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/2-key-money-supply-measures-in-mixed-pattern.html | 2 Key Moneyâ€šÃ„Ã²Supply Measures in Mixed Pattern | True | By Terry Robards | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/7th-ave-3-hits-bring-joy.html | 7th Ave: 3 Hits Bring Joy | True | By Bernadine Morris | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/harry-knowlton-professor-field-examiner-for-nlrb.html | Harry Knowlton, Professor, Field Examiner for N.L.R.B. | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/soviet-ships-with-cuban-force-reported-30-miles-off-angola.html | Soviet Ships With Cuban Force Reported 30 Miles Off Angola | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/fund-is-set-up-here-to-help-rehouse-victims-of-quake.html | Fund Is Set Up Here to Help Rehouse Victims of Quake | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/three-sources-of-camping-information.html | Three Sources of Camping Information | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/two-federal-judges-issue-a-warning-to-merola.html | Two Federal Judges Issue a Warning to Merola | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/hearst-jury-sees-film-75573615.html | Hearst Jury Sees Film | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/relief-aides-say-3000-died-in-quake-in-guatemala-relief-officials.html | Relief Aides Say 3,000 Died in Quake in Guatemala | True | By Alan Riding; Special to The New York Times | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/a-carey-white-sheep.html | A Carey White Sheep | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/south-korea-calm-as-curbs-continue.html | SOUTH KOREA CALM AS CURBS CONTINUE | True | By Richard Halloran; Special to The New York Times | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/barge-tour-a-slight-to-saratoga.html | Barge Tour a Slight to Saratoga | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/nets-bow-to-spurs-by-124116.html | Nets Bow To Spurs By 124â€šÃ„Ã²116 | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/un-board-urges-mexico-to-intensify-drive-on-narcotics.html | U. N. Board Urges Mexico to Intensify Drive on Narcotics | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/rickles-enters-contest-for-peysers-house-seat.html | Rickles Enters Contest For Peyser's House Seat | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/a-gift-to-neediest-recalls-the-past-mother-says-she-once-gave-to.html | A GIFT TO NEEDIEST RECALLS THE PAST | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/jamaican-chief-sets-up-council-to-help-fight-political-violence.html | Jamaican Chief Sets Up Council To Help Fight Political Violence | True | By Ralph Blumenthal; Special to The New York Times | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/french-party-endorsing-a-national-communism-french-party-endorsing.html | French Party Endorsing A National Communism | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/auto-worker-absenteeism-still-high-despite-layoffs.html | Auto Worker Absenteeism Still High Despite Layoffs | True | By Agis Salpukas; Special to The New York Times | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/ford-approves-funding-for-railways-hails-bill.html | Ford Approves Funding For Railways; Hails Bill | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/bobick-tops-boxing-card-at-garden.html | Bobick Tops Boxing Card At Garden | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/carson-acquitted-of-one-slaying-count.html | Carson Acquitted of One Slaying Count | True | By Dena Kleiman | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/tv-review-fresh-view-of-talk-on-are-you-listening.html | TV Review | True | By John O'Connor | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/ben-kahn-furrier-dies-fashion-leader-was-89.html | Ben Kahn, Furrier, Dies; Fashion Leader Was 89 | True | By Angela Taylor | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/paper-strike-ends-at-bathurst-ltd-workers-accept-32-wage-increase.html | PAPER STRIKE ENDS AT BATHURST LTD. | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/article-3-no-title.html | Article 3 â€šÃ„Ã® No Title | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/new-jersey-briefs-students-face-higher-bus-fares-judge-rules-on.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/patricia-hearst-is-quoted-on-sla.html | PATRICIA HEARST IS QUOTED ON S.L.A. | True | By William E. Farrell; Special to The New York Times | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/about-real-estate-black-management-on-the-rise.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/advertising.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/lisbon-shifts-gears-for-the-long-road-of-rebuilding.html | Lisbon Shifts Gears for the Long Road of Rebuilding | True | By Marvine Howe; Special to The New York Times | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/bridge-adam-meredith-an-expert-dies-in-obscurity-at-62.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/flyers-dry-spell-ends-at-5-games.html | Flyers' Dry Spell Ends at 5 Games | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/64-work-is-played-by-lasalle-quartet.html | â€šÃ„Ã´64 WORK IS PLAYED BY LASALLE QUARTET | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/gas-deregulation-loses-in-house-in-surprise-vote-liberal-democrats.html | GAS DEREGULATION LOSES IN HOUSE IN SURPRISE VOTE | True | By Edward Cowan; Special to The New York Times | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/pesticides-control-of-insects-is-found-to-decline-sharply.html | Pesticidesâ€šÃ„Ã´ Control Of Insects Is Found To Decline Sharply | True | By Harold M. Schmeck Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/tv-networks-see-ad-sales-records-revenue-and-profit-surge-expected.html | TV NETWORKS SEE AD SALES RECORDS | True | By Les Brown | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/koch-rewards-his-coachs-confidence-kochs-silver-streak-leg-injury.html | Koch Rewards His Coach's Confidence | True | By Michael Strauss; Special to The New York Times | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/seven-are-indicted-or-racing-bribery.html | Seven Are Indicted On Racing Bribery | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/judging-the-judges-in-the-nation.html | Judging the Judges | True | By Tom Wicker | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/election-unit-will-not-rule-on-morton.html | Election Unit Will Not Rule on Morton | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/2-federal-judges-upbraid-merola-ruling-in-damage-suit-plea-they-say.html | 2 FEDERAL JUDGES UPBRAID MEROLA | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/market-place-composite-tape-stirs-complaints.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/more-cuts-planned-in-gasoline-prices.html | More Cuts Planned in Gasoline Prices | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/foes-of-concorde-lose-senate-test-move-to-bar-almost-all-us.html | FOES OF CONCORDE LOSE SENATE TEST | True | By Richard Witkin; Special to The New York Times | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/exmaryland-star-a-fatality-on-court.html | Exâ€3â€¦â€™Maryland Star A Fatality on Court | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/judge-declines-to-imprison-convicts-in-medicaid-fraud.html | Judge Declines to Imprison; Convicts in Medicaid Fraud | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/jury-in-grain-inquiry-hears-head-of-cook-industries.html | Jury in Grain Inquiry Hears Head of Cook Industries | True | By William Robbins; Special to The New York Times | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/letters-to-the-editor-city-schools-unrealistic-budget-formula.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/profit-taking-and-money-fears-lower-amex-and-otc-prices.html | Profit Taking and Money Fears Lower Amex and Oâ€3Â…Â™Tâ€3Â…Â™C Prices | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/potato-futures-advance-sharply-rise-is-laid-to-deal-to-allow.html | POTATO FUTURES ADVANCE SHARPLY | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/shots-traded-in-rome-at-egyptian-compound.html | Shots Traded in Rome At Egyptian Compound | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/clothing-union-sets-boycott-of-imports.html | CLOTHING UNION SETS BOYCOTT OF IMPORTS | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/notes-on-people-new-editor-in-chief-for-readers-digest.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/world-agricultural-development-fund-is-set-up.html | World Agricultural Development Fund Is Set Up | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/antioncorde-measure.html | Antiâ€3â€¦â€™Concorde Measure | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/stocks-encounter-sharpest-76-drop-dow-is-off-1181-on-rate-outlook.html | Stocks Encounter Sharpest â€3Â…Â™76 Drop | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/berman-plays-with-jersey-symphony.html | Berman Plays With Jersey Symphony | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/red-smith-jim-farley-bred-for-his-job.html | Red Smith | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/airline-costs-cited-pan-american-world-airways-reports-loss-for-4th.html | Airline Costs Cited | True | By Robert E. Bedingfield | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/otto-f-rieg.html | OTTO F. RIEG | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/wiretaps-bring-87-arrests.html | Wiretaps Bring 87 Arrests | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/french-party-endorsing-a-national-communism.html | French Party Endorsing A National Communism | True | | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/fcc-rules-on-cable-tv-challenged.html | F.C.C. Rules on Cable TV Challenged | True | By David Burnham; Special to The New York Times | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/a-borzoi-poodle-slips-by-soviet-customs.html | A Borzoi â€3â€¦â€™Poiodleâ€3â€¦â€™ Slips by Soviet Customs | True | By John F. Burns | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/18-gang-members-indicted-in-5-city-truck-hijackings.html | 18 Gang Members Indicted In 5 City Truck Hijackings | True | By Max H. Seigel | 2004-02-06 0:00 | RE 917-045 | B 88-025 | | |
| 1976-02-06 | 1976-02-06 | https://www.nytimes.com/1976/02/06/archives/roger-livesey-character-actor-on-stage-and-screen-is-dead.html | Roger Livesey, Character Actor On Stage and Screen, Is Dead | True | By Ralph Blumenthal; Special to The New York Times | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/jamaicas-hotels-losing-tourists-frightened-by-violence-in-slums.html | Jamaica's Hotels Losing Tourists Frightened by Violence in Slums | True | By Ralph Blumenthal; Special to The New York Times | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/consumer-debt-up-in-december-fed-attributes-increase-to-a-surge-in.html | CONSUMER DEBT UP IN DECEMBER | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/evacuation-of-hospital-called-hectic-but-no-injuries-are-reported.html | Evacuation of Hospital Called Hectic, but No Injuries Are Reported | True | By Alfonso A. Narvaez; Special to The New York Times | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/jobs-rise-800000-close-to-record-for-single-month-unemployment-off.html | JOBS RISE 800,000, CLOSE TO RECORD FOR SINGLE MONTH | True | By Edwin L. Dale Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/new-jersey-pages-consumer-notes-state-posts-road-speeds-in.html | Consumer Notes | True | By Rudy Johnson | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/some-banks-offer-a-trimmed-rate-discounts-given-on-prime-rate.html | Some Banks Offer a Trimmed Rate | True | By Terry Robards | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/us-judge-lets-fda-ban-disputed-food-dye.html | U.S. Judge Lets F .D. A. Ban Disputed Food Dye | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/dr-frederick-freed.html | DR. FREDERICK FREED | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/drug-official-confirmed.html | Drug Official Confirmed | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/new-jersey-pages-jobs-rise-800000-close-to-record-for-single-month.html | JOBS RISE 800,000, CLOSE TO RECORD FOR SINGLE MONTH | True | By Edwin L. Dale Jr.; Special to The New York Time | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/five-congressmen-due-for-inventors-honors.html | Five Congressmen Due For Inventorsâ€šÃ„Ã´ Honors | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/todays-entries-at-aqueduct.html | Today's Entries at Aqueduct | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/prices-move-down-on-amex-and-otc-in-slow-trading.html | Prices Move Down On Amex and Oâ€šÃ„Ã´Tâ€šÃ„Ã´C In Slow Trading | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/kissinger-bids-congress-enact-nuclear-fuel-bill.html | Kissinger Bids Congress Enact Nuclear Fuel Bill | True | By David Binder; Special to The New York Times | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/defense-chief-warns-on-accepting-favors.html | Defense Chief Warns On Accepting Favors | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/bonn-coalition-suffers-vote-setback.html | Bonn Coalition Suffers Vote Setback | True | By Craig R. Whitney; Special to The New York Times | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/black-jackfamous-as-riderless-horse-at-funerals-dies.html | Black Jack, Famous As Riderless Horse At Funerals, Dies | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/national-airlines-reaches-3year-machinists-accord.html | National Airlines Reaches 3â€šÃ„Ã´Year Machinists Accord | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/queen-a-british-rock-quartet-plays-3-shows-at-the-beacon.html | Queen, a British Rock Quartet, Plays 3 Shows at the Beacon | True | By John Rockwell | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/levitt-names-3-bankers-to-attest-to-state-credit-levitt-appoints.html | Levitt Names 3 Bankers To Attest to State Credit | True | By Steven R. Weisman; Special to The New York Times | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/fire-in-hospital-routs-patients-hurt-in-jersey-train-accident.html | Fire in Hospital Routs Patients Hurt in Jersey Train Accident | True | By Walter R. Waggoner; Special to The New York Times | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/beirut-chief-plans-talks-in-damascus.html | BEIRUT CHIEF PLANS TALKS IN DAMASCUS | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/she-helps-gardening-enthusiasts-find-their-way-through-confusing.html | She Helps Gardening Enthusiasts Find Their Way Through Confusing Halls of Ivy | True | By Joan Lee Faust | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/jobless-rate-cut-is-hailed-by-ford-he-tells-capital-republicans-his.html | JOBLESS RATE CUT IS HAILED BY FORD | True | By James M. Naughton; Special to The New York Times | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/new-jersey-briefs-rocket-blast-hurts-5-at-fort-dix.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/new-jersey-pages-news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/hospital-relents-on-policy-to-allow-midwifes-help.html | Hospital Relents on Policy To Allow Midwife's Help | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/new-jersey-pages-correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/books-of-the-times-path-to-the-civil-war.html | Books of The Times | True | By Alden Whitman | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/phil-woods-quartet-playing-at-hoppers.html | PHIL WOODS QUARTET PLAYING AT HOPPER'S | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/new-jersey-pages-fire-in-hospital-routs-patients-hurt-earlier-in.html | Fire in Hospital Routs Patients Hurt Earlier in Train Accident | True | By Walter H. Waggoner; Special to The New York Times | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/the-measure-of-greatness-sheila-young-dedication.html | The Measure of Greatness | True | By Bernard Kirsch; Special to The New York Times | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/new-jersey-pages-quota-for-women-lawyers-agreed-to-by-major-firm.html | Quota for Women Lawyers Agreed To by Major Firm | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/bridge-postmortem-after-a-game-can-add-insult-to-injury.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/new-jersey-pages-a-dutch-official-paid-by-lockheed-11-million-given.html | A DUTCH OFFICIAL PAID BY LOCKHEED | True | By Richard L. Madden; Special to The New York Times | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/taking-of-profit-is-a-major-factor-stocks-continue-their-decline-as.html | Taking of Profit Is a Major Factor | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/market-place-keogh-plan-as-annuity-wrapper.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/a-trail-is-blazed-through-downtown-for-historic-walks.html | A Trail Is Blazed Through Downtown For Historic Walks | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/potato-futures-show-rise-again-soybean-oil-leads-gains-in-chicago.html | POTATO FUTURES SHOW RISE AGAIN | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/more-work.html | More Work | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/kennedy-bronx-victor.html | Kennedy Bronx Victor | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/usbuilt-synthetic-fuel-units-urged-holding-down-oil-imports-is-goal.html | U.S.âÂ´Built Synthetic Fuel Units Urged | True | By Victor K. McElheny; Special to The New York Times | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/arnold-palmers-father-dies.html | Arnold Palmer's Father Dies | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/wissel-in-center-of-a-controversy.html | Wissel in Center Of a Controversy | True | By Al Harvin | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/exchange-seat-price-rises.html | Exchange Seat Price Rises | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/defense-service-medal.html | Defense Service Medal | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/article-1-no-title.html | Article 1 â Â® No Title | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/trumpet-concerto-of-rovics-marked-by-inventiveness.html | Trumpet Concerto Of Rovics Marked By Inventiveness | True | By Allen Hughes | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/adams-program-proves-popular-channel-13-show-gets-12-to-14-percent.html | âÂ´ADAMSâÂ´ PROGRAM PROVES POPULAR | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/sally-little-shoots-a-67-leads-by-shot-in-florida.html | Sally Little Shoots a 67, Leads by Shot in Florida | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/wardlaw-favored-in-aqueduct-mile.html | Wardlaw Favored In Aqueduct Mile | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/trip-initiated-by-peking-set-for-feb-21-and-termed-private-nixon.html | Trip, Initiated by Peking, Set for Feb. 21 and Termed âÂ´PrivateâÂ´ | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/secrecy-warning-is-issued-by-levi-he-says-some-acts-should-be-kept.html | SECRECY WARNING IS ISSUED BY LEVI | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/reilly-counsel-would-query-prosecutor.html | Reilly Counsel Would Query Prosecutor | True | By Michael Knight; Special to The New York Times | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/ability-is-issue-in-new-hampshire-race.html | Ability Is Issue in New Hampshire Race | True | By Douglas E. Kneeland; Special to The New York Times | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/rumsfeld-sees-cruise-missiles-as-aid-to-strategic-bombers.html | Rumsfeld Sees Cruise Missiles As Aid to Strategic Bombers | True | By John W. Finney; Special to The New York Times | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/of-thee-i-sing.html | Of Thee I Sing | True | By Catherine de Vinck | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/fountains-performed-without-pines.html | âÂ´FountainsâÂ´ Performed Without âÂ´PinesâÂ´ | True | By Donal Henahan | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/big-board-orders-extra-floor-help.html | BIG BOARD ORDERS EXTRA FLOOR HELP | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/moynihan-clashes-with-malik-in-the-un.html | Moynihan Clashes With Malik in the U.N. | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/gas-bills-chance-considered-poor-few-believe-congress-and-ford-can.html | GAS BILL'S CHANCE CONSIDERED POOR | True | By Edward Cowan; Special to The New York Times | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/98-million-offer.html | $98 Million Offer | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/jury-sees-enlarged-films-of-miss-hearst-in-holdup.html | Jury Sees Enlarged Films Of Miss Hearst in Holdup | True | By Wallace Turner; Special to The New York Times | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/capping-the-tap.html | Capping the Tap | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/union-here-delays-a-planned-walkout-in-nursing-homes.html | Union Here Delays A Planned Walkout In Nursing Homes | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/jackson-to-see-moynihan-here-just-old-friends-an-aide-says.html | Jackson to See Moynihan Here; Just Old Friends, an Aide Says | True | By Linda Charlton; Special to The New York Times | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/new-jersey-pages-levitt-names-3-bankers-to-attest-to-state-credit.html | Levitt Names 3 Bankers To Attest to State Credit | True | By Steven R. Weisman; Special to The New York Times | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/list-of-agencies-for-the-donation-of-guatemala-aid.html | List of Agencies For the Donation Of Guatemala Aid | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/hearst-jury-sees-enlarged-films.html | HEARST JURY SEES ENLARGED FILMS | True | By Wallace Turner; Special to The New York Times | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/my-money-lies-over-the-ocean.html | My Money Lies Over The Ocean | True | By Russell Baker | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/all-6-acquitted-in-carson-trial-jury-in-brooklyn-votes-not-guilty.html | ALL 6 ACQUITTED IN CARSON TRIAL | True | By Dena Kleiman | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/peking-assails-foes-of-maoist-policies.html | PEKING ASSAILS FOES OF MAOIST POLICIES | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/allin-posts-75-still-holds-stroke-lead-allin-despite-a-75-leads.html | Allin Posts 75, Still Holds Stroke Lead | True | By John S. Radosta; Special to The New York Times | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/new-jersey-pages-impish-artists-twit-the-state.html | Impish Artists Twit the State | True | By David K Shipler; Special to The New York Times | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/episcopal-issues-women-and-liturgy.html | Episcopal Issues: Women and Liturgy | True | By Kenneth A. Briggs | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/art-constructivism-in-poland.html | Art: Constructivism in Poland | True | By Hilton Kramer | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/harold-erichs-treasurer-financial-officer-of-variety.html | Harold Erichs, Treasurer, Financial Officer of Variety | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/liberty-fraternity-and-the-quality-of-life.html | Liberty, Fraternity... and the Quality of Life | True | By James F. Clarity; Special to The New York Times | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/french-socialists-back-reds-new-look.html | French Socialists Back Redsâ€šÃ„Â´ New Look | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/parking.html | PARKING | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/unworthy-response.html | Unworthy Response | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/new-jersey-pages-guatemala-toll-of-dead-mounts-amid-new-shocks.html | GUATEMALA TOLL OF DEAD MOUNTS AMID NEW SHOCKS | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/problem-1-sold-is-x-earned.html | Problem: $1 Sold Is (X) Earned | True | By Ira G. Com Jr. | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/study-of-rhythm-birth-control-is-begun.html | Study of Rhythm Birth Control Is Begun | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/joan-little-appeal-filed.html | Joan Little Appeal Filed | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/banks-lend-180-million-to-help-rescue-the-udc.html | Banks Lend $180 Million To Help Rescue the U.D.C. | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/folk-dancing-isnt-necessarily-square.html | Folk Dancing Isn't Necessarily Square | True | By Olive Evans | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/ashe-ramirez-okker-gottfried-gain-in-wct.html | Ashe, Ramirez, Okker, Gottfried Gain in W.C.T... | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/miss-young-captures-olympic-skating-title-miss-young-takes-title.html | Miss Young Captures Olympic Skating Title | True | By Fred Tupper; Special to The New York Times | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/7-soviet-jews-say-israel-was-harsh-7-jews-who-returned-to-soviet.html | 7 Soviet Jews Say Israel Was Harsh | True | By Christopher S. Wren; Special to The New York Times | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/fire-damages-country-club.html | Fire Damages Country Club | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/mother-in-israel-surrenders-2-sons-to-father-in-berlin.html | Mother in Israel Surrenders 2 Sons To Father in Berlin | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/sorcery-iii-is-first-finisher.html | Sorcery III Is First Finisher | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/permission-given.html | Permission Given | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/sports-news-briefs-mich-state-to-suspend-seven-players.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/new-strike-peril-at-garden-state.html | New Strike Peril At Garden State | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/a-provocative-view-of-new-yorkers.html | A Provocative View of New Yorkers | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/heroic-inventive-nudes-of-philip-pearlstein.html | Heroic, Inventive Nudes of Philip Pearlstein | True | By John Russell | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/madrid-cabinet-moves-to-widen-the-right-of-assembly.html | Madrid Cabinet Moves To Widen the Right of Assembly | True | By Henry Giniger; Special to The New York Times | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/with-politicians-out-of-cabinet-park-rules-south-korea-directly.html | With Politicians Out of Cabinet, Park Rules South Korea Directly | True | By Richard Halloran; Special to The New York Times | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/cubs-sign-madlock-to-1976-contract.html | Cubs Sign Madlock To 1976 Contract | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/anna-clapp-founded-babyfood-business.html | ANNACLAPP FOUNDED BABYâ€šÃ„Â¥FOOD BUSINESS | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/somalia-accuses-france.html | Somalia Accuses France | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/4-dancers-honored-by-joyce-trisler.html | 4 DANCERS HONORED BY JOYCE TRISLER | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/new-jersey-pages-us-skater-wins.html | U.S. Skater Wins | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/big-stores-sales-climbed-only-35-here-last-month-store-sales-here.html | Big Storesâ€šÃ„Â´ Sales Climbed Only 3.5% Here Last Month | True | By Isadore Barmash | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/new-jersey-pages-statewide-education-group-in-trenton-in-drive-for.html | Statewide Education Group in Trenton In Drive for â€šÃ„Â¥Meaningfulâ€šÃ„Â´ Tax Reform | True | By Martin Waldron; Special to The New York Times | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/guatemala-toll-of-dead-mounts-amid-new-shocks-estimates-run-from.html | GUATEMALA TOLL OF DEAD MOUNTS AMID NEW SHOCKS | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/state-lotteries-thrive-despite-problems.html | State Lotteries Thrive Despite Problems | True | By Frank J. Prial | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/wg-constable-art-historian-88-esboston-museum-curator-diewrote-on.html | W. G. CONSTABLE, ART HISTORIAN, 88 | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/us-canada-advance-in-softball.html | U.S., Canada Advance in Softball | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/people-in-sports.html | People in Sports | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/new-jersey-pages-parking.html | PARKING | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/people-and-business-simon-scores-big-government.html | People and Business | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/south-africa-sought-to-gain-time-in-angola-aides-say.html | South Africa Sought to Gain Time in Angola, Aides Say | True | BY Henry Kamm; Special to The New York Times | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/connally-jests-at-the-candidates.html | Connally Jests at the Candidates | True | By Christopher Lydon; Special to The New York Times | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/jane-h-lovejoy.html | JANE H. LOVEJOY | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/tl-bodnar-weds-linda-m-mancini.html | T. L. Bodnar Weds Linda M. Mancini | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/rockefeller-plans-series-of-speeches.html | ROCKEFELLER PLANS SERIES OF SPEECHES | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/arnold-petersen-socialist-laborite.html | ARNOLD PETERSEN, SOCIALIST LABORITE | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/concert-from-marlboro.html | Concert: From Marlboro | True | By Raymond Ericson | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/screen-psychic-killer.html | Screen: â€šÃ„Ã²Psychic Killerâ€šÃ„Ã´ | True | By Richard Eder | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/business-briefs-british-lending-rate-cut-to-9-bathurst-to-lift.html | Business Briefs | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/dave-anderson.html | Dave Anderson | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/soto-bows-to-fillin-bobick-wins-soto-loses-to-fillin-bobick-wins.html | Soto Bows To Fillâ€šÃ„Ã´In; Bobick Wins | True | By Deane McGowen | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/disaster-in-guatemala.html | Disaster in Guatemala | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/tanker-grounded-off-waikiki-beach.html | TANKER GROUNDED OFF WAIKIKI BEACH | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/french-veto-move-in-un-opposing-vote-in-comoro-isle.html | French Veto Move In U.N. Opposing Vote in Comoro Isle | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/suspect-in-fbi-slayings-seized-by-canadian-police.html | Suspect in F.B.I. Slayings Seized by Canadian Police | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/aid-is-sought-geico-is-studied-by-metropolitan.html | Aid Is Sought | True | BY Reginald Stuart | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/art-smuggled-out-of-russia-makes-satiric-show-here.html | Art Smuggled Out of Russia Makes Satiric Show Here | True | By Grace Glueck | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/show-ring-torture.html | Show Ring Torture | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/south-korea-forbids-travel-by-critic-of-its-president.html | South Korea Forbids Travel By Critic of Its President | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/the-baffler-in-brooklyn-pinto-pony-in-the-parlor.html | The Baffler in Brooklyn: Pinto Pony in the Parlor | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/dance-new-work-by-nancy-meehan.html | Dance: New Work by Nancy Meehan | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/dutch-prince-was-given-11-million-by-lockheed-dutch-prince-tied-to.html | Dutch Prince Was Given $1.1 Million by Lockheed | True | By Richard L. Madden; Special to The New York Times | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/gao-resists-role-in-election-funds-opposes-plans-to-transfer.html | G.A.O. RESISTS ROLE IN ELECTION FUNDS | True | By Warren Weaver Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/anniversaries.html | Anniversaries | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/weve-lost-the-little-we-had.html | â€šÃ„Ã²We've Lost the Little We Hadâ€šÃ„Ã´ | True | By Alan Riding; Special to The New York Times | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/clarks-committee-has-raised-60000.html | CLARK'S COMMITTEE HAS RAISED $60,000 | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/antiques-the-carousel.html | Antiques: The Carousel | True | By Rita Reif | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/rule-of-law.html | Rule of Law | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/minuteman-3-launched.html | Minuteman 3 Launched | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/hearing-told-of-need-to-guard-rights-of-cooperative-buyers.html | Hearing Told of Need to Guard Rights of Cooperative Buyers | True | By George Goodman Jr. | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/explosion-in-london-subway.html | Explosion in London Subway | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/japans-idle-rate-highest-in-16-years.html | JAPAN'S IDLE RATE HIGHEST IN 16 YEARS | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/special-ceremony-is-set-for-firealarm-inventor.html | Special Ceremony Is Set For Fireâ€šÃ„Ã´Alarm Inventor | True | By Stacy V. Jones; Special to The New York Times | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/new-jersey-pages-moynihan-clashes-tartly-with-malik-in-the-un.html | Moynihan Clashes Tartly With Malik In the U.N. Council | True | By United Press International | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/impish-artists-twit-the-state.html | Impish Artists Twit the State | True | By David K. Shipler; Special to The New York Times | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/kissinger-to-leave-feb-16-on-latin-america-trip.html | Kissinger to Leave Feb. 16 On Latin America Trip | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/new-jersey-pages-white-house-discounts-visit-which-will-be-at-a.html | White House Discounts Visit, Which Will Be at a Delicate Time | True | By Philip Shabecoff; Special to The New York Times | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/4-banks-defend-boycott-policy-say-compliance-with-arabs-is-economic.html | 4 BANKS DEFEND BOYCOTT POLICY | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/congress-may-get-feds-bank-data-burns-proposes-details-on-how.html | CONGRESS MAY GET FED'S BANK DATA | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/butz-berated-for-visiting-lodge-to-pay-half-of-cost-butz-is-berated.html | Butz, Berated for Visiting Lodge, to Pay Half of Cost | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/white-house-discounts-visit-which-will-be-at-a-delicate-time-ford.html | White House Discounts Visit, Which Will Be at a Delicate Time | True | By Philip Shabecoff; Special to The New York Times | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/ethel-shutta-singer-dies-at-79-had-a-70year-stage-career.html | Ethel Shutta, Singer, Dies at 79; Had a 70âŠÂ³Year Stage Career | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/british-football.html | British Football | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/36inch-snowfall-is-recorded-in-city-suburbs-hit-harder.html | 3.6âŠÂ³Inch Snowfall Is Recorded in City; Suburbs Hit Harder | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/fire-in-canada-kills-8.html | Fire in Canada Kills 8 | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/brooklyn-brothers-facing-sentencing-on-us-tax-fraud.html | Brooklyn Brothers Facing Sentencing On U.S. Tax Fraud | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/exhibition-recalls-brooklyn-black-section.html | Exhibition Recalls Brooklyn Black Section | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/wilsons-press-officer-suing-times-of-london.html | Wilson's Press Officer Suing Times of London | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/carey-pressured-cunningham-says-affidavit-holds-governor-fearing.html | CAREY PRESSURED, CUNNINGHAM SAYS | True | By Marcia Chambers | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/harry-stitman.html | HARRY STITMAN | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/passersby-pick-over-womans-past.html | PassersâŠÂ³By Pick Over Woman's Past | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/mabel-mcafee-gabriel-91-a-writer-and-philanthropist.html | Mabel McAfee Gabriel, 91, A Writer and Philanthropist | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/thursdays-fight.html | Thursday's Fight | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/same-apartment-taken-by-34-bilked-tenants.html | Same Apartment Taken By 34 Bilked âŠÂ³TenantsâŠÂ³ | True | By Carter B. Horsley | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/new-jersey-pages-all-6-acquitted-in-carson-trial-jury-in-brooklyn.html | ALL 6 ACQUITTED IN CARSON TRIAL | True | By Dena Kleiman | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/un-aide-asks-that-more-relief-be-sent-to-guatemala.html | U.N. Aide Asks That More Relief Be Sent to Guatemala | True | By John F. Burns | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/wife-of-hatfield-called-agent-in-sale-sought-by-the-sauds.html | Wife of Hatfield Called Agent in Sale Sought by the Saudis | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/gas-pipeline-backed-from-alaska-to-us.html | GAS PIPELINE BACKED FROM ALASKA TO U.S. | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/senate-group-extends-auto-pollution-deadline.html | Senate Group Extends Auto Pollution Deadline | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/new-jersey-pages-trip-initiated-by-peking-set-for-feb-21-and-termed.html | Trip, Initiated by Peking, Set for Feb. 21 and Termed âŠÂ³PrivateâŠÂ³ | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/unemployment-rate-dips-here-but-is-still-above-mays-figure.html | Unemployment Rate Dips Here, But Is Still Above May's Figure | True | By Michael Sterne | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/earthquake-attributed-to-westward-movement-of-north-america.html | Earthquake Attributed to Westward Movement of North America. | True | By Walter Sullivan | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/7-soviet-jews-say-israel-was-harsh-7-jews-who.html | 7 Soviet Jews Say Israel Was Harsh | True | By Christopher S. Wren; Special to The New York Times | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/oh-dear-what-can-the-matter-be.html | Oh Dear, What Can the Matter Be? | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/notes-on-people-chapin-nixon-aide-gets-parole-in-april.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/procarey-unions-form-a-coalition.html | PROâŠÂ³CAREY UNIONS FORM A COALITION | True | By Lee Dembart | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/us-judge-in-new-hampshire-annuls-law-on-school-prayer.html | U.S. Judge in New Hampshire Annuls Law on School Prayer | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/new-jersey-pages-art-smuggled-out-of-russia-satiric-show-here.html | Art Smuggled Out of Russia Makes Satiric Show Here | True | By Grace Glueck | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/anacondatenneco-deal-seen-as-remote-by-crane.html | AnacondaâŠÂ³â€Tenneco Deal Seen as Remote by Crane | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/new-jersey-pages-politics-politics-politics-clatters-on-a-capital.html | âŠÂ³Politics, Politics, PoliticsâŠÂ³ Clatters On a Capital Ride From Washington | True | By Joseph F. Sullivan; Special to The New York Times | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/us-skater-wins.html | U.S. Skater Wins | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/red-wings-beat-islanders-4-to-3-islanders-streak-ends-as-red-wings.html | Red Wings Beat Islanders, 4 to 3 | True | By Robin Herman; Special to The New York Times | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/affirmative-action-quotas-and-merit.html | Affirmative Action, Quotas and Merit | True | By Jack Greenberg | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/soviet-beats-us-sextet-62-us-six-defeated-by-soviet.html | Soviet Beats U.S. Sextet, 6âŠÂ³2 | True | By Michael Strauss; Special to The New York Times | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/quota-for-women-lawyers-agreed-to-by-major-firm-hiring-quota-set-by.html | Quota for Women Lawyers Agreed To by Major Firm | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/star-class-series-to-schoonermaker.html | Star Class Series To Schoonermaker | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-07 | 1976-02-07 | https://www.nytimes.com/1976/02/07/archives/transit-authority-dismisses-belsky.html | TRANSIT AUTHORITY DISMISSES BELSKY | True | | 2004-02-06 0:00 | RE 917-055 | B 88-038 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/long-island-weekly-about-long-island-sighted-on-north-40.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/new-jersey-weekly-the-search-for-students-colleges-vie.html | The Search For Students | True | By Ania Savage | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/music-jon-vickers-sings-canadian-tenor-in-seasons-only-local.html | Music: Jon Vickers Sings | True | By John Rockwell | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/how-resistant-was-the-resistance-the-night-will-end.html | How resistant was the Resistance? | True | By Ted Morgan | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/long-island-weekly-things-to-do-things-to-see.html | Things to Do, Things to See | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/us-weighing-sale-of-arms-to-egypt-nears-decision-on-request-for.html | U.S. WEIGHING SALE OF ARMS TO EGYPT | True | By Bernard Gwertzman; Special to The New York Times | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/is-peter-brook-beyond-theater.html | Is Peter Brook Beyond Theater? | True | By Charles Marowitz | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/the-long-weekend-things-to-do-places-to-visit.html | The Long Weekend: Things to Do, Places to Visit | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/a-ford-not-an-edsel.html | A Ford, Not an Edsel | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/da-investigates-queens-landlord-tenants-organization-calls-failure.html | D.A. INVESTIGATES QUEENS LANDLORD | True | By Thomas A. Johnson | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/paula-j-latta-plans-marriage.html | Paula J. Latta Plans Marriage | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/the-tenor-from-the-harvard-business-school.html | The Tenor From the Harvard Business School | True | By John Gruen | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/hundreds-seeking-concorde-tickets-two-airlines-report-flood-of.html | HUNDREDS SEEKING CONCORDE TICKETS | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/re-blacque-to-marry-lynda-busch-moecker.html | R. E. Blacque to Marry Lynda Busch Moecker | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/world-record-tied-then-set-at-hialeah.html | World Record Tied, Then Set at Hialeah | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/3060-elite-dogs-to-invade-garden-for-westminsters-centennial-show.html | 3,060 Elite Dogs To Invade Garden For Westminster's Centennial Show | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/long-island-weekly-groups-that-help.html | Groups That Help | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/countess-wed-to-thomas-murphy.html | Countess Wed to Thomas Murphy | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/jazz-vs-gregorian-mode-at-mass-reflects-dutch-catholic-rift-with.html | Jazz vs. Gregorian Mode at Mass Reflects Dutch Catholic Rift with Vatican | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/stephenson-womens-golf-leader.html | Stephenson Women's Golf Leader | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/senegal-leftist-pardoned-after-return-from-exile.html | Senegal Leftist Pardoned After Return From Exile | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/helen-williams-to-be-a-bride.html | Helen Williams To Be a Bride | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/terrariums-care-for-themselvesalmost.html | Terrariums Care for Themselvesâ€¦Â®Almost | True | By Margaret Reker | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/paper-back-talk.html | Paper Back Talk | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/wardlaw-wins-by-a-nose-and-pays-4-wardlaw-returns-4-at-aqueduct.html | Wardlaw Wins by a Nose and Pays $4 | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/list-of-agencies-for-the-donation-of-guatemala-aid.html | List of Agencies For the Donation of Guatemala Aid | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/joan-roach-engaged-to-rb-fee.html | Joan Roach Engaged to R. B. Fee | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/a-new-atomic-particle-identified-at-fermi-lab.html | A New Atomic Particle Identified at Fermi Lab | True | By Walter Sullivan | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/letters.html | LETTERS | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/hw-ebeling-deborah-foster-wed-in-suburb.html | H. W. Ebeling, Deborah Foster Wed in Suburb | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/csea-wins-a-test-in-albany-election.html | C.S.E.A. WINS A TEST IN ALBANY ELECTION | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/dont-make-no-waves-dont-back-no-losers.html | Don't Make No Wavesâ€¦Â®Don't Back No Losers | True | By Susan JacoBY | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/danes-say-soviet-bombers-near-air-space-regularly.html | Danes Say Soviet Bombers Near Air Space Regularly | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/fewer-customers-builders-in-trouble-neighborhoods-deteriorating.html | Fewer Customers, Builders in Trouble, Neighborhoods Deteriorating | True | By Donald Morrison | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/long-island-weekly-gop-loses-a-shelter.html | G.O.P. Loses A Shelter | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/court-says-inmate-can-defend-a-victim.html | COURT SAYS INMATE CAN DEFEND A VICTIM. | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/weaver-and-mccutcheon-star-in-coaches-meet.html | Weaver and McCutcheon Star in Coaches' Meet | True | By William J. Miller | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/labor-aide-looks-back-on-21-years-kramer-retiring-from-state-board.html | LABOR AIDE LOOKS BACK ON 21 YEARS | True | By Damon Stetson | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/7-americans-are-killed-in-air-crash-in-spain.html | 7 Americans Are Killed In Air Crash in Spain | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/long-island-weekly-where-do-the-summer-dogs-go.html | Where Do the Summer Dogs Go? | True | By Roger Caras | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/a-new-view-of-plants-from-an-old-picture-window-new-view-from-an.html | A New View of Plants from An Old Picture Window | True | By Martha M. Church | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/carol-leslie-fiancee-of-murray-a-froikin.html | Carol Leslie Fiancee Of Murray A. Froikin | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/return-of-the-native.html | Return of the Native | True | By Leslie Tonner | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/for-a-harsh-winter-soft-warmth-of-down.html | For a Harsh Winter, Soft Warmth of Down | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/martins-and-farrella-matched-pair.html | Martins and Farrellâ€‹â€‹A Matched Pair | True | By Elizabeth Kendall | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/sheila-young-takes-3d-olympic-medal-east-germans-and-russians.html | Sheila Young Takes 3d Olympic Medal;East Germans and Russians Triumph | True | By Fred Tupper; Special to The New York Times | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/long-island-weekly-looking-for-tracks-in-winter-snow.html | Looking for Tracks in Winter Snow | True | By Richard Flaste | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/around-the-garden.html | AROUND THE Garden | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/huas-choice-seen-as-hint-of-a-rift-us-experts-interpret-his.html | HUA'S CHOICE SEEN AS HINT OF A RIFT | True | By Joseph Lelyveld; Special to The New York Times | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/fearful-symmetry-the-guest-word.html | Fearful Symmetry | True | By Lionel Tiger | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/new-jersey-weekly-letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/book-ends.html | Book Ends | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/connally-visiting-japan.html | Connally Visiting Japan | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/the-abortion-debate.html | The Abortion Debate | True | By Joseph A. O'Hare | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/sirica-continues-to-gain.html | Sirica Continues to Gain | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/the-computerized-supermarket.html | The computerized supermarket | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/calendar-of-upcoming-motor-sports-events.html | Calendar of Upcoming Motor Sports Events | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/joyce-corey-betrothed.html | Joyce Corey Betrothed | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/if-you-go-452246912.html | If You Go . . . | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/casper-at-68279-leads-by-stroke.html | Casper, at 68â€‹â€‹279, Leads by Stroke | True | By John S. Radosta; Special to The New York Times | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/arms-control-impact.html | Arms Control Impact | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/ford-burned-in-effigy.html | Ford Burned in Effigy | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/violence-in-sports-contact-is-natural.html | Violence in Sports: Contact Is Natural | True | By Arthur M. Diamond | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/washington-report.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/somalia-releases-last-french-child-in-guerrilla-hands.html | Somalia Releases Last French Child In Guerrilla Hands | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/kate-furtnett-fiancee-of-lieut-flavin.html | Kate Furtnett Fiancee of Lieut. Flavin | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/the-magic-theater-of-richard-foreman-the-magic-of-richard-foreman.html | The Magic Theater of Richard Foreman | True | By John Rockwell | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/the-numbers-in-politics-dont-always-add-up.html | The Numbers in Politics Don't Always Add Up | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/us-subsidies-vital-in-keeping-candidates-solvent.html | U.S. Subsidies Vital in Keeping Candidates Solvent | True | By Warren Weaver Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/illegal-wage-underpayment-up-19-in-last-half-of-75.html | Illegal Wage Underpayment Un 19% in Last Half of '75 | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/gary-teacher-strike-looms.html | Gary Teacher Strike Looms | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/debauched-kangaroos-the-lirr-and-me.html | Debauched Kangaroos, the L.I.R.R., and Me | True | By John Leonard | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/german-jumpers-are-1-2.html | German Jumpers Are 1, 2 | True | By Michael Strauss; Special to The New York Times | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/pakistan-is-acting-to-stem-emigration.html | Pakistan Is Acting to Stem Emigration | True | By William Borders; Special to The New York Times | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/markethopping-in-ecuador-surging-vitality-and-swirling-color.html | Marketâ€‹â€‹Hopping in Ecuador: â€‹â€‹Surging Vitality and Swirling Colorâ€‹â€‹ | True | By Lois Brunner Bastian | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/charles-k-clinton-architect-86-dies.html | CHARLES K. CLINTON ARCHITECT, 86, DIES | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/city-plan-to-provide-jobs-for-people-55-and-over.html | City Plan to Provide Jobs for People 55 and over | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/long-island-weekly-people-fatherson-art-distinction.html | PEOPLE | True | By Alden Whitman | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/nba-paves-an-outofcourt-road-nba-shows-how-both-sides-can-play-ball.html | N.B.A. Paves an Outâ€šÃ„Ã²ofâ€šÃ„Ã²Court Road | True | By Leonard Koppett | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/opera-stafford-dean-in-figaro-at-met.html | Opera: Stafford Dean in â€šÃ„Ã¹Figaroâ€šÃ„Ã´ at Met | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/american-bobsleds-battle-odds.html | American Bobsleds Battle Odds | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/us-seeks-accord-on-turkey-bases-major-progress-is-reported-in.html | U.S. SEEKS ACCORD ON TURKEY BASES | True | By Steven V. Roberts; Special to The New York Times | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/long-island-weekly-water-water-everywhere-and-not-a-drop-to-drink.html | Water, Water Everywhere | True | By Bayard Webster | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/city-council-sessions-scheduled-this-week.html | City Council Sessions Scheduled This Week | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/a-good-beginning-jobless-rate-drops-as-ford-opens-in-nh.html | A Good Beginning | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/edward-kirby-3d-weds-miss-moody.html | Edward Kirby 3d Weds Miss Moody | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/gail-kaufman-engaged-to-james-furgal.html | Gail Kaufman Engaged to James Furgal | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/mance-lipscomb-80-a-blues-guitarist.html | MANCE LIPSCOMB, 80, A BLUES GUITARIST | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/deficit-estimate-is-scary-to-lynn-he-fears-60-billion-total-would.html | DEFICIT ESTIMATE IS â€šÃ„Ã¹SCARYâ€šÃ„Ã´ TO LYNN | True | By Edwin L. Dale Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/vandalism-causing-concern-in-britain.html | Vandalism Causing Concern in Britain | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/economics-roundup.html | ECONOMICS ROUNDUP | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/garment-truckers-reject-a-new-pact.html | GARMENT TRUCKERS REJECT A NEW PACT | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/letters-452233182.html | Letters | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/ideas-trends-continued-algerias-struggle-to-learn-to-read.html | Ideas &Trends | True | By Eric Pace | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/long-island-weekly-long-islandthis-week-art-openings.html | Long Island/This Week | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/long-island-weekly-on-the-road-to-nowhere.html | On the Road To Nowhere | True | By Trudi Cowan | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/princeton-beats-cornell-by-5335.html | Princeton Beats Cornell by 53â€šÃ„Ã´35 | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/scarlet-routs-navy.html | Scarlet Routs Navy | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/hanson-baldwins-world-war-ii-the-crucial-years-19391941.html | Hanson Baldwin's World War II | True | By Michael Howard | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/art-view.html | ART VIEW | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/speaks-to-jaycees.html | Speaks to Jaycees | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/lebanese-receive-a-syrian-pledge-in-a-move-to-restore-order.html | LEBANESE RECEIVE A SYRIAN PLEDGE | True | By Henry Tanner; Special to The New York Times | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/long-island-weekly-hunters-tool-is-now-an-art.html | Hunters' Tool Is Now an Art | True | By Nelson Bryant | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/mrs-kissinger-has-surgery-for-ulcer-reported-excellent.html | Mrs. Kissinger Has Surgery for Ulcer; Reported Excellent | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/at-princeton-time-of-decision.html | At Princeton, Time of Decision | True | By James Barron | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/ga-tech-conquers-nc-state.html | Ga. Tech Conquers N.C. State | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/long-island-weekly-the-old-guard-never-changes-old-guard-unchanging.html | The Old Guard Never Changes | True | By Charlotte Curtis | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/new-jersey-weekly-food-the-bread-of-bayonne.html | FOOD | True | By Joan Cook | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/confirmations.html | Confirmations | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/michigan-sets-relay-mark.html | Michigan Sets Relay Mark | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/stamps-tribute-to-wfuna-from-un-and-calder.html | STAMPS | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/dining-out.html | DINING OUT; | True | By Frank J. Prial | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/sunday-observer-prsdntl-sex.html | Sunday Observer | True | By Russell Baker | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/the-region-in-summary-offshore-drilling-the-when-and-how.html | The Region | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/fact-and-fiction-are-difficult-to-separate-in-olympic-setting.html | Fact and Fiction Are Difficult To Separate in Olympic Setting | True | By Bernard Kirsch; Special to The New York Times | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/correction-452228102.html | Correction | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/terror-is-still-not-over-in-quakehit-guatemala-the-terror-is-still.html | Terror Is Still Not Over In Quakeâ€‹â€‹ÂHit Guatemala | True | By James P. Sterba; Special to The New York Times | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/the-forecast-for-profits-is-more.html | The Forecast for Profits Is â€‹â€‹ÂMoreâ€‹â€‹Â | True | By Steven Rattner | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/sections-cities-top-urban-expansion-sunbelt-cities-expansion.html | Section's Cities Top Urban Expansion | True | By Robert Reinhold; special to The New York Times | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/this-week-in-sports-college-basketball.html | This Week in Sports | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/indiana-overtime-winner.html | Indiana Overtime Winner | True | By Gordon S. White Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/winifred-spiess-plans-marriage.html | Winifred Spiess Plans Marriage | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/hechler-step-upsets-governorship-race-in-west-virginia.html | Hechler Step Upsets Governorship Race In West Virginia | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/long-island-weekly-dining-out-italian-delights.html | DINING OUT | True | By Florence Fabricant | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/backing-out-of-paying-pensions.html | Backing Out of Paying Pensions | True | By Ernest Dickinson | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/-mischievous-visit.html | ... Mischievous Visit | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/aid-beginning-to-reach-quake-victims.html | Aid Beginning to Reach Quake Victims | True | By Alan Riding; Special to The New York Times | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/banks-face-tougher-regulation-more-public-disclosure-and-closer.html | Banks Face Tougher Regulation | True | By Ann Crittenden | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/eligible-us-voters-area-record-high-registration-lags.html | Eligible U.S. Voters Area Record High; Registration Lags | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/card-of-thanks.html | Card Of thanks | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/judge-sees-peril-to-class-lawsuit-court-roadblocks-deplored.html | JUDGE SEES PERIL TO CLASS LAWSUIT | True | By Gladwin Hill; Special to The New York Times | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/notes-old-dog-new-tricks.html | Notes: Old Dog, New Tricks | True | By Les Brown | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/price-and-pride-in-mufti.html | Price and Pride in mufti | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/shrinking-truck-drivers-woes.html | Shrinking Truck Driversâ€‹â€‹Â Woes | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/home-clinic.html | Home Clinic | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/nancy-potter-is-affianced.html | Nancy Potter Is Affianced | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/the-priorities-of-school-officials-at-budgetslashing-time-in-a-city.html | The Priorities of School Officials at Budgetâ€‹â€‹ÂSlashing Time | True | By Leonard Buder | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/new-jersey-weekly-shop-talk-mendering-through-millburn.html | SHOP TALK | True | By Rosemary Lopez | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/daleys-machine-faces-vote-tests-democrats-vie-in-primaries-for.html | DALEY'S MACHINE FACES VOTE TESTS | True | By William E. Farrell; Special to The New York Times | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/wood-field-and-stream-on-rabbits.html | Wood, Field and Stream: On Rabbits | True | By Nelson Bryant; Special to The New York Times | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/if-you-go-452247002.html | If You Go ... | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/cape-may-a-long-winters-nap.html | Cape May: A Long Winter's Nap | True | By J. I. Merritt | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/jordan-combats-theft-of-relics-enacts-tighter-regulations-to-curb.html | JORDAN COMBATS THEFT OF RELICS | True | By Eric Pace; Special to The New York Times | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/malik-says-he-was-wrongly-translated-in-moynihan-clash.html | Malik Says He Was Wrongly Translated In Moynihan Clash | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/on-the-trail-of-the-broken-limb.html | On the Trail of The Broken Limb | True | By Don Dunn | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/abigail-j-free-marcello-natali-are-wed-here.html | Abigail J. Free, Marcello Natali Are Wed Here | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/article-3-no-title-the-trap-by-jenifer-beckett-304-pp-new-york-st.html | Article 3 â€‹â€‹Â® No Title | True | By Martin Levin | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/miss-smithers-is-betrothed-to-john-c-koeniger-2d.html | Miss Smithers Is Betrothed to John C. Koeniger 2d | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/hunger-for-land-is-turning-a-region-of-choice-farms-into-one-of.html | Hunger for Land Is Turning a Region Of Choice Farms Into One of Houses | True | By Pranay Gupte | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/it-was-conceived-as-a-natural-right-and-democracys-necessity-free.html | It Was Conceived as a Natural Right and Democracy's Necessity | True | By Anthony Lewis | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/editors-choice-general.html | Editorsâ€šÃ„Ã' Choice | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/norman-granz-impresario-of-recorded-jazz.html | Norman Granz: Impresario Of Recorded Jazz | True | By Nat Hentoff | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/report-to-ford-calls-for-amateur-reform-reforms-for-amateur-sports.html | Report to Ford Calls For Amateur Reform | True | By Joseph Durso | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/penske-has-little-difficulty-in-getting-major-sponsors.html | Penske Has Little Difficulty In Getting Major Sponsors | True | By Phil Pash | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/music-view-both-great-but-greatly-different.html | MUSIC VIEW | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/long-island-weekly-art-an-epic-spirit-in-jewellike-setting.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/strikers-at-us-hospital-in-paris-vote-to-remain-out.html | Strikers at U.S. Hospital in Paris Vote to Remain Out | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/sultans-luck-captures-2-hunter-titles.html | Sultan's Luck Captures 2 Hunter Titles | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/how-an-overnight-turned-into-a-full-week-an-overnight-visit-lasted.html | How an Overnight Turned Into a Full Week | True | By Susan D. Poole | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/is-infinite-speed-really-an-imperative.html | Is Infinite Speed Really an Imperative? | True | By John Noble Wilford | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/february.html | February | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/miss-clair-affianced-to-robert-nerlinger.html | Miss Clair Affianced To Robert Nerlinger | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/have-you-read-any-good-movies-lately.html | Have You Read Any Good Movies Lately? | True | By Richard Corliss | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/peace-also-has-nuances.html | â€šÃ„Â²Peace Also Has Nuancesâ€šÃ„Â' | True | By Paul H. Nitze; and Charles Burton Marshall | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/do-any-of-these-actresses-rate-an-academy-award-academy-award.html | Do Any of These Actresses Rate an Academy Award? | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/coast-farm-board-runs-out-of-money.html | COAST FARM BOARD RUNS OUT OF MONEY | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/economic-planning-a-middle-way.html | Economic Planning: A Middle Way | True | By Robert V. Roosa | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/robinson-leads-attack-as-bullets-top-hawks.html | Robinson Leads Attack As Bullets Top Hawks | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/exgovernor-is-sentenced-in-absentia-by-sri-lanka.html | Exâ€šÃ„Â²Governor Is Sentenced In Absentia by Sri Lanka | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/black-capitalism-takes-root-in-auto-sales.html | Black Capitalism Takes Root in Auto Sales | True | By Paul Delaney | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/in-a-suburb-some-of-the-frills-remain.html | In a Suburb, Some of the â€šÃ„Â²Frillsâ€šÃ„Â' Remain | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/in-europe.html | In Europe | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/french-party-chiefs-talk-reported-in-part-by-soviet.html | French Party Chief's Talk Reported in Part by Soviet | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/george-g-guimaraes-is-fiance-of-mary-e-oconnell-an-editor.html | George G. Guimaraes Is Fiance Of Mary E. O'Connell, an Editor | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/new-and-noteworthy.html | New and Noteworthy | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/reading-with-roseolored-glasses.html | Reading With Roseâ€šÃ„Â²Colored Glasses | True | By Joan Potter | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/french-reds-end-key-party-parley.html | FRENCH REDS END KEY PARTY PARLEY | True | By James F. Clarity; Special to The New York Times | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/cecil-e-newman-headed-minneapolis-black-weekly.html | Cecil E. Newman, Headed Minneapolis Black Weekly | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/questions-basic-to-30-years-of-government-britains-socialists-now.html | Questions Basic to 30 Years of Government | True | By Robert B. Semple Jr. | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/patricia-l-aronow-sets-june-13-bridal.html | Patricia L. Aronow Sets June 13 Bridal | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/planning-for-tomorrows-blossoms.html | Planning for Tomorrow's Blossoms | True | By Joan Potter | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/markets-in-review-the-bull-market-suffers-a-setback.html | MARKETS IN REVIEW | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/us-astronauts-visit-sadat.html | U.S. Astronauts Visit Sadat | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/new-jersey-weekly-gardening-for-some-bulbs-snow-is-fine.html | GARDENING | True | By Mollie Price | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/rebels-in-new-town-defy-canons-of-decor.html | Rebels in â€šÃ„Â²New Townâ€šÃ„Â' Defy Canons of Decor | True | By Ania Savage | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/leaf-gets-6-goals-10-points.html | Leaf Gets 6 Goals, 10 Points | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/legal-pollution-increasingly-often-there-ought-not-to-be-a-law.html | Legal pollution | True | By Thomas Ehrlich | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/sharing-a-swamp-with-the-gators.html | Sharing a Swamp With the Gators | True | By Betsy Haynes | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/museum-is-left-100000.html | Museum Is Left $100,000 | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/icc-critics-cite-case-of-the-elusive-rhinoceroses.html | I.C.C. Critics Cite Case of the Elusive Rhinoceroses | True | By David Burnham; Special to The New York Times | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/carey-still-lacks-necessary-financial-backing-for-ailing.html | Carey Still Lacks Necessary Financial Backing for Ailing Construction Agencies | True | By Steven R. Weisman; Special to The New York Times | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/camera-view-she-focuses-on-lincoln.html | CAMERA VIEW | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/fordham-beaten.html | Fordham Beaten | True | By Deane McGowen | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/kenneth-light-to-wed-miss-perry.html | Kenneth Light to Wed Miss Perry | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/fridays-fights.html | Friday's Fights | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/notes-getting-around-the-singles-surcharge.html | Notes: Getting Around The Singles Surcharge | True | By Robert J. Dunphy | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/tracy-garrett-stephen-rubin-plan-marriage.html | Tracy Garrett, Stephen Rubin Plan Marriage | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/loui-levine-plang-wedding-in-spring.html | Loui Levine Plang Wedding in Spring | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/caroline-bigelow-is-wed-here-to-peter-monk-newell.html | Caroline Bigelow Is Wed Here to Peter Monk Newell | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/penn-state-celebrates-bicentennial-in-opera.html | Penn State Celebrates Bicentennial in Opera | True | By Allen Hughes; Special to The New York Times | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/654-breakfasts-later-a-capital-news-event-goes-on.html | 654 Breakfasts Later, a Capital News Event Goes On | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/osprey-decline-appears-halted.html | OSPREY DECLINE APPEARS HALTED | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/long-island-weekly-gardening-greenery-on-a-bed-of-snow.html | GARDENING | True | By Carl Totemeier | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/coup-in-peking-.html | Coup in Peking?... | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/service-for-bradford-smith.html | Service for Bradford Smith | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/is-it-jersey-without-the-new.html | Is it Jersey Without the New? | True | By Mario Pei | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/alfred-rosenberg-saw-a-bat-the-nuremberg-mind.html | Alfred Rosenberg saw a bat | True | By Joel Kovel | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/the-world-in-summary-detente-takes-a-turn-for-the-personal.html | The World | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/like-a-bullet-from-a-rifle.html | LIKE A BULLET FROM A RIFLE | True | By Adam Shaw | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/coast-guard-predicts-a-moderate-ice-season.html | Coast Guard Predicts A Moderate Ice Season | True | By Werner Bamberger | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/a-warning-is-issued-here-after-coast-anthrax-death.html | A Warning Is Issued Here After Coast Anthrax Death | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/new-jersey-weekly-trenton-note-book-governing-the-governor.html | TRENTON NOTE BOOK | True | By Martin Waldron | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/long-island-weekly-wanted-school-dollars.html | Wanted: School Dollars | True | By Iver Peterson | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/chess.html | CHESS | True | By Dorothy Dean | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/bookbinding.html | Bookbinding | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/ruling-party-in-tokyo-is-rocked-as-suspicion-points-at-tanaka.html | Ruling Party in Tokyo Is Rocked as Suspicion Points at Tanaka | True | By Richard Halloran; Special to The New York Times | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/new-fire-proviso-goes-into-effect-but-most-buildings-remain-in.html | NEW FIRE PROVISO GOES INTO EFFECT | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/the-economic-scene-the-picture-remains-bright.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/rivals-socialize-at-lisbon-party-shift-in-political-mood-is-seen-as.html | RIVALS SOCIALIZE AT LISBON PARTY | True | By Marvine Howe; Special to The New York Times | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/libyan-gets-asylum.html | Libyan Gets Asylum | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/first-sale-for-pennsy-in-midtown-230-park-the-first-sale-for-pennsy.html | First Sale For Pennsy In Midtown: 230 Park | True | By Carter B. Horsley | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/new-jersey-weekly-clifton-a-city-of-character-the-new-clifton.html | Clifton: A City Of Character | True | By Maurice Carroll | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/church-strained-in-east-germany-many-protestant-pastors-seeking-to.html | CHURCH STRAINED IN EAST GERMANY | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/subway-is-urged-in-buffalo-area-states-congressmen-unite-in-seeking.html | SUBWAY IS URGED IN BUFFALO AREA | True | By Martin Tolchin; Special to The New York Times | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/kalaparusha-plays-saxophone-here.html | KALAPARUSHA PLAYS SAXOPHONE HERE | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/sports-news-briefs-deal-signed-for-seattle-baseball-club.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/stoplooklisten.html | Stop/Look/Listen | True | By John Diebold | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/area-spans-southern-half-of-country-sunbelt-leads-nation-in.html | Area Spans Southern Half of Country | True | By Jon Nordheimer, Special to The New York Times | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/rochester-n-h-to-drop-public-school-prayer-case.html | Rochester, N. H., to Drop Public School Prayer Case | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/numismatics-to-save-timand-money.html | NUMISMATICS | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/treasure-hunters-not-us-are-ruled-galleon-owners.html | Treasure Hunters, Not U.S., Are Ruled Galleon Owners | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/ideas-trends-education-ecology-health.html | Ideas &Trends | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/new-jersey-weekly-about-new-jersey-the-house-on-oxford-street.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/updating-electric-wall-switches.html | Updating Electric Wall Switches | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/new-jersey-weekly-sunday-a-day-to-savor.html | Sunday, A Day To Savor | True | By Laura Henning | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/conflict-on-saudis-denied-by-hatfield.html | CONFLICT ON SAUDIS DENIED BY HATFIELD | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/85198-trifecta-payoff.html | $85,198 Trifecta Payoff | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/women-at-the-summit-in-summit.html | Women at the Summit in Summit | True | By John A. Hamilton | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/miss-macintosh-bride-of-veterinarian.html | Miss MacIntosh Bride of Veterinarian | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/campaign-reform.html | Campaign Reform | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/anthony-j-bruno-dead-at-82-photographed-star-performers.html | Anthony J. Bruno Dead at 82; Photographed Star Performers | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/joan-c-darcy-is-fiancee-of-paul-sorgi.html | Joan C. Darcy Is Fiancéâ€šÃ„Ce of Paul Sorgi | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/an-outsider-no-more.html | An Outsider No More | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/late-tv-listings.html | Late TV Listings | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/dance-view-why-do-we-undervalue-tetley-and-neumeier.html | DANCE VIEW | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/bishop-says-mass-for-slain-priest.html | Bishop Says Mass for Slain Priest | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/judge-bars-new-test-in-kennedy-death.html | Judge Bars New Test in Kennedy Death | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/reagan-affirms-antiabortion-stand.html | Reagan Affirms Antiâ€šÃ„Ã²Abortion Stand | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/the-bowling-clinic-how-to-line-up-by-arrows-dots.html | The Bowling Clinic | True | By Jerry Levine | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/long-island-weekly-a-widows-life-a-sense-of-emptiness.html | A Widow's Life: A Sense of Emptiness | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/villanova-breaks-record.html | Villanova Breaks Record | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/the-nationcontinued-in-summary-the-campaign-replacing-the-election.html | The Nation/Continued | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/norths-williwaw-captures-400mile-race-off-florida.html | North's Williwaw Captures 409â€šÃ„Ã²Mile Race Off Florida | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/the-tale-of-the-heike.html | The Tale of the Heike | True | By Ivan Morris | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/up-against-walt-disney-up-against-disney.html | Up Against Walt Disney | True | By Stefan Kanfer | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/long-island-weekly-in-the-concordes-flight-path-a-thunderhead-of.html | In the Concorde's Flight Path | True | By Ralph Blumenthal | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/boat-shows-to-open-saturday-in-long-island-new-jersey.html | Boat Shows to Open Saturday In Long Island, New Jersey | True | By Joanne A. Fishman | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/second-city-tearing-down-buildings-and-building-up-daley.html | Second City: tearing down buildings and building up Daley | True | By Mark Smith | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/reds-due-to-stay-in-finnish-cabinet-prime-minister-expects-the.html | REDS DUE TO STAY IN FINNISH CABINET | True | By Christopher S. Wren; Special to The New York Times | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/article-1-no-title.html | Article 1 â€šÃ„Ã® No Title | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/gilbert-gets-4-goals-rangers-win-54-gilbert-scores-4-rangers-win.html | Gilbert Gets 4 Goals, Rangers Win, 5â€šÃ„Ã²4 | True | By Robin Herman; Special to The New York Times | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/anker-supersedes-a-board-in-queens-over-bilingualism.html | Anker Supersedes A Board in Queens Over Bilingualism | True | By Leonard Buder | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/are-blacks-just-another-ethnic-bloc-trying-to-get-ahead-affirmative.html | Are blacks just another ethnic bloc trying to get ahead?; | True | By William V. Shannon | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/long-island-weekly-li-aims-for-sun-outlook-foggy.html | L.I. Aims for Sun | True | By Pranay Gupte | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/correction-452222002.html | Correction | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/6-fail-in-breakin-effort-at-sutton-place-apartment.html | 6 Fail in Break â€šÃ„Â° In Effort At Sutton Place Apartment | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/votes-in-congress-last-weeks-tally-for-metropolitan-area-senate.html | Votes in Congress | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/black-history-week-events-set.html | Black History Week Events Set | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/notes-auctions-agents-and-the-arts-of-texas.html | Notes: Auctions, Agents and the Arts of Texas | True | By Grace Glueck | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/new-jersey-weekly-people-she-whistles-a-happy-tune.html | PEOPLE | True | By Albin Krebs | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/debate-over-assessments-in-city-sharpens-the-debate-sharpens.html | Debate Over Assessments in City Sharpens | True | By Charles Kaiser | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/whats-doing-in-dallas.html | What's Doing in DALLAS | True | By Robert Finklea | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/news-of-the-realty-trade-historic-albert-hotel-in-village-is-sold.html | News of the Realty Trade | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/how-to-get-a-new-plane-and-its-maker-off-the-ground-northrop.html | How to get a new plane (and its maker)off the ground; | True | By Joseph P. Albright | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/how-alive-is-live-from-lincoln-center.html | How Alive Is â€šÃ„Â²Live From Lincoln Center"? | True | By Wallace White | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/william-wilson-atkin-63-led-silvermine-publishers.html | William Wilson Atkin, 63, Led Silvermine Publishers | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/martin-scorseses-gamble.html | MARTIN SCORSESE'S GAMBLE | True | By Guy Flatley | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/turkish-bus-crash-kills-10.html | Turkish Bus Crash Kills 10 | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/suit-filed-to-aid-boy-nobody-wanted.html | Suit Filed to Aid Boy Nobody Wanted | True | By Barbara Campbell | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/rochester-priest-is-disciplined-for-refusing-luxury-quarters.html | Rochester Priest Is Disciplined For Refusing â€šÃ„Â²Luxury â€šÃ„Â´ Quarters | True | By Eleanor Blau | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/if-you-go.html | If You Go | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/rain-dance-in-grain-futures-prices.html | Rain Dance in Grain Futures Prices | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/hortense-brubaker.html | HORTENSE BRUBAKER | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/its-just-like-in-hanoi-in-1954-the-word-in-saigon-is-reunification.html | â€šÃ„Â²It's Just Like in Hanoi in 1954â€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/richard-hawryluk-physicist-marries-mary-k-mcmahon.html | Richard Hawryluk, Physicist, Marries Mary K. McMahon | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/dr-giuseppe-c-balbo.html | DR. GIUSEPPE C. BALBO | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/music-in-review-audubon-quartet-offers-hindemith.html | Music in Review | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/bridge-almost-a-disaster-but-then-a-silver-lining.html | BRIDGE | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/democrats-score-suffolk-inquiry-urge-lefkowitz-to-expedite-hoey.html | DEMOCRATS SCORE SUFFOLK INQUIRY | True | By Pranay Gupte; Special to The New York Times | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/susannah-mcorkle-singing-at-broadys.html | SUSANNAH M'CORKLE SINGING AT BROADY'S | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/police-study-death-of-hospital-patient.html | POLICE STUDY DEATH OF HOSPITAL PATIENT | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/investing-bank-stocksdefying-bad-news.html | INVESTING | True | By Robert J. Cole | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/3-russians-reported-killed.html | 3 Russians Reported Killed | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/the-big-city-book-piero-ventura-book-of-cities.html | The Big City Book | True | By Sidney Long | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/notes-enticing-treats-in-store.html | Notes: Enticing Treats in Store | True | By Shirley Fleming | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/followup-on-the-news.html | Followâ€šÃ„Â°Up on The News | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/metropolitan-briefs-rise-in-drunkendriving-arrests.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/newark-church-music.html | Newark Church Music | True | By Allen Hughes | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/luba-naumow-wed-to-james-hill.html | Luba Naumow Wed to James Hill | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/bayh-finds-carter-posing-an-obstacle-to-his-plans-for-victory-by-a.html | Bayh Finds Carter Posing an Obstacle To His Plans for Victory by a Liberal | True | By Charles Mohr; Special to The New York Times | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/peking-names-hua-as-acting-premier-in-surprise-move-security.html | PEKING NAMES HUA AS ACTING PREMIER IN SURPRISE MOVE | True | By Frank Ching Special to The New York Times | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/but-violence-persists-on-paper-the-boston-school-plan-functions.html | But Violence Persists | True | By John Kifner | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/blue-trees-red-sky.html | Blue Trees, Red Sky | True | By Alice Bach | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/racers-5-stingers-1.html | Racers 5, Stingers 1 | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/ford-opens-drive-in-new-hampshire.html | FORD OPENS DRIVE IN NEW HAMPSHIRE | True | By James M. Naughton; Special to The New York Times | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/tv-view-the-fonzspinoffs-secret-weapon.html | TV VIEW | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/depending-on-the-view-his-theory-either-worked-or-failed-recovery.html | Depending on the View, His Theory Either Worked or Failed | True | By Leonard Silk | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/long-island-weekly-politics-police-hats-put-in-ring.html | POLITICS | True | By Frank Lynn | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/third-world-agrees-on-trade-strategy.html | Third World Agrees on Trade Strategy | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/democrats-rate-favorites-role-special-elections-tuesday-to-fill-2.html | DEMOCRATS RATE FAVORITESâ€‹â€‹ ROLE | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/we-are-dealing-with-dynamite-a-company-aide-wrote.html | â€‹â€‹We Are Dealing With Dynamite,â€‹â€‹ a Company Aide Wrote | True | By Robert M. Smith | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/craig-crane-perry-is-fiance-of-jean-hall.html | Craig Crane Perry Is Fiance of Jean Hall | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/timberland-rules-tighten.html | Timberland Rules Tighten | True | By Cynthia Jabs | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/the-reassessor-knocks.html | The Reassessor Knocks | True | By Ari L. Goldman | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/maryland-entry-best-in-li-bulldog-show.html | Maryland Entry Best in L.I. Bulldog Show | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/rose-davis-is-affianced.html | Rose Davis Is Affianced | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/france-bids-spinola-leave.html | France Bids Spinola Leave | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/new-jersey-weekly-politics-old-friends-and-new-foes.html | POLITICS | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/walts-amateur-conquers-richey-in-threeset-final.html | Walts, Amateur, Conquers Richey in Threeâ€‹â€‹Set Final | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/the-political-life-is-clearly-affected.html | The Political Life Is Clearly Affected | True | By Jonathan Kandell | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/violence-in-sports-protect-officials.html | Violence in Sports: Protect Officials | True | By Edward Zazzarino | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/2-south-africans-killed.html | 2 South Africans Killed | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/for-young-readers.html | For young readers | True | By Stephen Krensky | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/luanda-requiring-dispatches-to-pass-through-press-unit.html | Luanda Requiring Dispatches to Pass Through Press Unit | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/exbusboy-discovers-old-silver.html | Exâ€‹â€‹Busboy Discovers Old Silver | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/the-nation-summary-3-highlevel-atomic-scientists-wont-go-on.html | The Nation | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/india-state-calm-after-takeover-tamil-nadu-accepting-rule-by-the.html | INDIA STATE CALM AFTER TAKEOVER | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/paul-okeefe-76-excity-aide-dies-wagner-deputy-mayor-and-62-real.html | PAUL O'KEEFE, 76, EXâ€‹â€‹CITY AIDE, DIES | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/front-page-1-no-title.html | Front Page 1 â€‹â€‹ No Title | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/spotlight-its-a-nice-place-to-visit.html | SPOTLIGHT | True | By Rita Palmer | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/world-news-briefs-yugoslav-diplomat-slain-in-frankfurt.html | World News Briefs | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/the-tougher-islanders.html | The Tougher Islanders | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/the-dark-side-of-the-sunshine-law.html | The Dark Side of the Sunshine Law | True | By Frederick D. Singer | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/ideas-trendscontinued-a-big-step-for-mankind-the-end-of-smallpox.html | Ideas &Trends | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/wall-st-on-overtime-to-catch-up-wall-street-goes-on-overtime-to.html | Wall St. on Overtime to Catch Up | True | By Robert J. Cole | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/carter-apparent-winner-in-oklahomas-caucuses.html | Carter Apparent Winner in Oklahoma's Caucuses. | True | By R. W. Apple Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/baptists-oppose-proposal-for-closing-of-a-hospital.html | Baptists Oppose Proposal For Closing of a Hospital | True | By George Dugan | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/the-peter-plan.html | The Peter Plan | True | By Francis Golffing | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/lack-of-autopsy-in-death-of-judges-wife-is-scored.html | Lack of Autopsy in Death of Judge's Wife Is Scored | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/holly-kresch-engaged-to-william-blum.html | Holly Kresch Engaged to William Blum | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/memo-said-to-cast-doubts-on-legality-of-cias-actions.html | Memo Said to Cast Doubts on Legality Of C.I.A.'s Actions | True | By John M. Crewdson; Special to The New York Times | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/quiet-backgammon-not-the-armenian-way.html | Quiet Backgammon? Not the Armenian Way | True | By Fred Cicetti | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/the-dying-of-the-light.html | The Dying Of the Light | True | By Richard Goodwin | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/stage-view.html | STAGE VIEW | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/san-diego-seeking-inquiry-into-fbi.html | SAN DIEGO SEEKING INQUIRY INTO F.B.I. | True | By Everett R. Holles; Special to The New York Times | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/88th-birthday-is-sweet-sou-for-mrs-yung.html | 88th Birthday Is Sweet Sou for Mrs. Yung | True | By Robert Hanley | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/enew-mexico-aide-cited-in-indictment.html | EXâ€¦Â°NEW MEXICO AIDE CITED IN INDICTMENT | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/new-jersey-weekly-art-lowdown-on-old-high-fashion.html | ART | True | By David I. Shirey | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/drop-is-reported-in-police-bribery-department-records-decline-in.html | DROP IS REPORTED IN POLICE BRIBERY | True | By Selwyn Raab | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/advice-for-the-injured.html | Advice for the Injured | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/blacks-issues-are-slighted-in-campaign-leaders-say-black-leaders.html | Blacksâ€™Â¸Â° Issues Are Slighted In Campaign, Leaders Say | True | By Paul Delaney; Special to The New York Times | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/looking-back-at-geshka.html | Looking Back at Geshka | True | By Sidney Zion | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/ford-gets-boost-for-primaries.html | Ford Gets Boost for Primaries | True | By Tom Wicker | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/long-island-weekly-pulse-of-suburbia-diners-suburban-pulse.html | Pulse of Suburbia | True | By George Vecsey | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/future-social-events.html | Future Social Events | True | By Russell Edwards | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/the-fear-is-that-hard-times-in-japan-will-be-permanent.html | The Fear Is That Hard Times In Japan Will Be Permanent | True | By Richard Halloran | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/revelation-of-payments-raises-storm-around-prince-bernhard.html | Revelation of Payments Raises Storm Around Prince Bernhard; | True | By Paul Kemezis; Special to The New York Times | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/marjorie-a-feinman-rider-student-to-wed.html | Marjorie A. Feinman, Rider Student, to Wed | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/huas-rise-obscurity-to-the-top.html | Hua's Rise: Obscurity To the Top | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/jeffrey-donahue-jr-to-wed-miss-orbe.html | Jeffrey Donahue Jr. To Wed Miss Orbe | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/headliners-back-to-peking.html | Headliners | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-08 | 1976-02-08 | https://www.nytimes.com/1976/02/08/archives/letters-to-the-editor-452237782.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-058 | B 89-551 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/two-more-bodies-will-be-exhumed-curare-investigation-widens-under.html | TWO MORE BODIES WILL BE EXHUMED | True | By M. A. Farber | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/council-weighing-rule-changes-and-a-reordering-of-its-house.html | Council Weighing Rule Changes And a Reordering of Its House | True | By Mary Breasted | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/gas-fiasco.html | Gas Fiasco | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/personal-finance-choosing-help-at-tax-time.html | Personal Finance: Choosing Help at Tax Time | True | By Richard Phalon | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/chinas-naming-of-relatively-inexperienced-leader-raises-many.html | China's Naming of Relatively Inexperienced Leader Raises Many Questions | True | By Fox Butterfield; Special to The New York Times | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/e-stanley-klein-82-of-jp-maguire-co.html | E. STANLEY KLEIN, 82, OF J.P. MAGUIRE & | | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/women-professors-said-to-lose-ground-on-wages-and-rank.html | Women Professors Said to Lose Ground On Wages and Rank | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/bugging-in-moscow-causes-health-scare.html | Bugging in Moscow Causes Health Scare | True | By Christopher S. Wren; Special to The New York Times | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/25-judgeships-among-posts-to-be-filled-by-beame-despite-politics-of.html | 25 Judgeships Among Posts to Be Filled By Beame Despite â€¦Â°Politics of Scarcity'â€¦Â° | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/baroque-music-masters-miss-von-stade-at-hunter.html | Baroque Music Masters, Miss von Stade at Hunter | True | By John Rockwell | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/porsche-amid-sharp-criticism-rolls-out-a-simple-car.html | Porsche, Amid Sharp Criticism, Rolls Out a Simple Car | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/five-balkan-nations-confer-on-regions-problems.html | Five Balkan Nations Confer on Region's Problems | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/11-children-killed-as-train-rams-camper.html | 11 Children Killed as Train Rams Camper | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/ads-with-ski-star-ruled-legitimate.html | Ads with Ski Star Ruled Legitimate | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/grounded-tanker-is-freed.html | Grounded Tanker Is Freed | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/federal-funds-pour-into-sunbelt-states.html | Federal Funds Pour Into Sunbelt States | True | By Wayne King; Special to The New York Times | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/nader-listed-as-target-of-reds-by-former-czechoslovak-agent.html | Nader Listed as Target of Reds By Former Czechoslovak Agent | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/shapp-is-on-verge-of-a-deal-with-rizzo-for-firstballot-votes-at.html | Shapp Is on Verge of a Deal With Rizzo for Firstâ€¦Â¸Â°Ballot Votes at Democratic Convention | True | By Christopher Lydon; Special to The New York Times | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/jackson-meets-with-moynihan-during-campaign-visit-to-city.html | Jackson Meets With Moynihan During Campaign Visit to City | True | By Maurice Carroll | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/marijuana-seized-on-boat.html | Marijuana Seized on Boat | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/aftermath-of-a-fire-mourning-at-two-firehouses.html | Aftermath of a Fire: Mourning at Two Firehouses | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/eagles-hire-vermeil-as-head-coach.html | Eagles Hire Vermeil as Head Coach | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/new-law-snarls-pension-plans.html | New Law Snarls Pension Plans | True | By Lee Dembart | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/bentsen-may-quit-carter-and-harris-lead-in-oklahoma-bentsen-may.html | Bentsen May Quit; Carter and Harris Lead in Oklahoma; Bentsen May Quit After Oklahoma Loss | True | By R. W. Apple Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/dutch-officials-name-bernhard-in-bribery-case-government-to-hold-in.html | DUTCH OFFICIALS NAME BERNHARD IN BRIBERY CASE | True | By Robert Trumbull | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/threat-of-gas-cut-by-canada-easing-slowing-demand-and-new-finds.html | THREAT OF GAS CUT BY CANADA EASING | True | By Robert Trumbull; Special to The New York Times | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/some-in-india-prepare-for-jail-while-others-sadly-accept-curbs.html | Some in India Prepare for Jail While Others Sadly Accept Curbs | True | By Williams Borders; Special to The New York Times | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/teachers-end-strike-75574159.html | Teachers End Strike | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/3-dead-3-rescued-in-coast-dc6-crash.html | 3 DEAD, 3 RESCUED IN COAST DC–6 CRASH | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/hearing-to-take-up-access-by-jurors-to-a-hearst-tape.html | Hearing to Take Up Access by Jurors To a Hearst Tape | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/hawks-lose-magnuson.html | Hawks Lose Magnuson | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/ford-jabbing-at-reagan-in-new-hampshire-stresses-his-own-experience.html | Ford, Jabbing at Reagan in New Hampshire, Stresses His Own Experience in 'Running Federal Government' | True | By James M. Naughton; Special to The New York Times | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/fordreagan-aims-alike-but-tactics-are-different.html | Ford–Reagan Aims Alike But Tactics Are Different | True | By David E. Rosenbaum; Special to The New York Times | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/antiabortion-candidate-sparks-funding-debate.html | Antiabortion Candidate Sparks Funding Debate | True | By George Vecsey; Special to The New York Times | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/fletcher-of-times-wins-writing-prize.html | Fletcher of Times Wins Writing Prize | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/earthquake-toll-in-guatemala-is-now-put-at-12000-earthquake-toll.html | Earthquake Toll in Guatemala Is Now Put at 12,000; EARTHQUAKE TOLL PLACED AT 12,000 | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/a-test-of-seriousness.html | A Test Of Seriousness | True | By Anthony Lewis | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/path-of-bonds-uncertain-after-treasury-8s-impact.html | Path of Bonds Uncertain After Treasury 8's Impact | True | By John H. Allan | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/fordreagan-aims-alike-but-tactics-are-different-ford-and-reagan.html | Ford–Reagan Aims Alike But Tactics Are Different | True | By David E. Rosenbaum; Special to The New York Times | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/2-top-fives-nearly-toppled.html | 2 Top Fives Nearly Toppled | True | By Thomas Rogers | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/state-looks-into-soliciting-for-taxshelter-ventures.html | State Looks Into Soliciting For TaxShelter Ventures | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/brookings-study-opposes-bomber-no-urgent-need-found-to-put-air.html | BROOKINGS STUDY OPPOSES BOMBER | True | By John W. Finney; Special to The New York Times | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/15000-rightists-stage-election-rally-in-lisbon.html | 15,000 Rightists Stage Election Rally in Lisbon | True | By Marvine Howe; Special to The New York Times | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/a-list-of-recently-published-books.html | A List of Recently Published Books | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/music-leonard-raver-organist-plays-the-kuhn-instrument-at-tully.html | Music: Leonard Raver | True | By Allen Hughes | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/two-excity-aides-are-under-study-their-new-employers-deal-with.html | TWO EX–CITY AIDES ARE UNDER STUDY | True | By John L. Hess | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/a-royal-businessman-in-trouble-bernhard.html | A Royal Businessman in Trouble Bernhard | True | By Paul Kemezis; Special to The New York Times | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/erica-morini-rewards-hunter-audience.html | Erica Morini Rewards Hunter Audience | True | By Donal Henahan | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/island-in-indian-ocean-chooses-by-994-percent-to-stay-french.html | Island in Indian Ocean Chooses By 99.4 Percent to Stay French | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/a-bloody-sunday-here.html | A 'Bloody Sunday' Here | True | By John Leonard | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/jan-stephenson-scores-by-shot.html | Jan Stephenson Scores by Shot | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/metropolitan-briefs-estatetax-patronage-assailed-state-checking.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/shriver-stumping-for-votes-in-new-hampshire-encounters-problems-of.html | Shriver, Stumping for Votes in New Hampshire, Encounters Problems of Organization | True | By Lucinda Franks; Special to The New York Times | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/144-on-offshore-rig-like-different-life.html | 144 on Offshore Rig Like â€‹Â¸Â²Different Life | True | By Donald Janson; Special to The New York Times | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/cia-infiltration-of-press-overseas-viewed-as-influencing-news.html | C.I.A. Infiltration of Press Overeas Viewed as Influencing News Received by Americans | True | By Nicholas M. Horrock; Special to The New York Times | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/improved-techniques-aid-drive-by-city-to-make-scofflaws-pay.html | Improved Techniques Aid Drive By City to Make Scofflaws Pay | True | By Edward C. Burks | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/red-smith-indoor-governor-at-winter-sports.html | Red Smith | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/barcelona-police-battle-throngs-asking-home-rule.html | BARCELONA POLICE BATTLE THRONGS ASKING HOME RULE | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/dutch-officials-name-bernhard-in-bribery-case.html | DUTCH OFFICIALS NAME BERNHARD IN BRIBERY CASE | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/sing-out-magazine-marks-25-years-in-true-folk-style.html | Sing Out Magazine Marks 25 Years In True Folk Style | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/testimony-studied-in-kent-state-case.html | TESTIMONY STUDIED IN KENT STATE CASE | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/waldrons-keep-title.html | Waldrons Keep Title | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/faction-in-angola-said-to-flee-city-prowestern-groups-capital.html | FACTION IN ANGOLA SAID TO FLEE CITY | True | By Henry Ieamm; Special to The New York Times | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/dr-cowan-may-enter-gop-senate-race.html | Dr. Cowan May Enter G.O.P. Senate Race | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/new-jersey-briefs-drive-began-to-revive-symphony-hall-man-71-beaten.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/activist-hostesses-nettle-airlines-with-demands.html | Activist Hostesses Nettle Airlines With Demands | True | By Steven Rattner | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/letters-to-the-editor-oil-industry-what-breaking-up-would-do.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/a-new-fear-after-quake-is-disease.html | A New Fear After Quake Is Disease | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/about-new-york-pluralist-chic.html | About New York | True | By John Corry | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/election-commission-accuses-derose-of-campaignfund-infraction-in.html | Election Commission Accuses DeRose Of Campaignâ€‹Â¸Â²Fund Infraction in 1973 | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/soviet-improves-arms-transport-angola-role-reveals-ability-to.html | SOVIET IMPROVES ARMS TRANSPORT | True | By Drew Middleton; Special to The New York Times | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/dance-a-night-of-glory-city-ballet-ends-its-repertory-season-in-a.html | Dance: A Night of Glory | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/the-football-players-makes-sport-of-art.html | The Football Playersâ€‹Â¸Â¸ Makes Sport of Art | True | By Mel Gussow | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/economy-hurts-newark-blacks-jobless-rate-of-23-in-city-results-in.html | Economy Hurts Newark Blacks | True | By Thomas A. Johnson; Special to The New York Times | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/city-u-is-warned-on-free-tuition-educatorconsultant-urges.html | CITY U. IS WARNED ON FREE TUITION | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/potential-conflict-of-interest-found-for-underwriters.html | Potential Conflict of Interest Found For Underwriters | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/newark-teachers-vote-to-end-strike-accept-85-pay-rise-in-2year-pact.html | Newark Teachers Vote to End Strike, Accept 8.5% Pay Rise in 2â€‹Â¸Â²Year Pact | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/marchais-copies-mao.html | Marchais Copies Mao | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/bridge-game-on-a-commuter-train-organizes-the-unorganizable-by-alan.html | Bridge: Game on a Commuter Train Organizes the Unorganizable | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/eugene-n-beesley-dead-at-67-exchairman-of-eli-lilly-co.html | Eugene N. Beesley Dead at 67;Exâ€‹Â¸Â²Chairman of Eli Lilly &Co. | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/pickup-in-business-seen-by-purchasers.html | Pickup in Business Seen by Purchasers | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/state-plan-seeks-to-save-mental-hygiene-outlays.html | State Plan Seeks to Save Mental Hygiene Outlays | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/a-bloody-sunday-here-75574173.html | A â€‹Â¸Â²Bloody Sundayâ€‹Â¸Â¸ Here | True | By John Leonard | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/illegal-cars-disqualify-3-from-race.html | Illegal Cars Disqualify 3 From Race | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/art-exhibition-is-opening-for-black-history-week.html | Art Exhibition Is Opening for Black History Week | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/new-law-snarls-pension-plans-new-law-snarls-pension-schemes.html | New Law Snarls Pension Plans | True | By Lee Dembart | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/martin-buskin-45-of-newsday-dies-education-editor-since-62-wrote-a.html | MARTIN BUSKIN, 45, OF NEWSDAY DIES | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/eroding-tax-base.html | Eroding Tax Base | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/assembly-proposes-a-ban-on-concorde.html | ASSEMBLY PROPOSES A BAN ON CONCORDE | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/bank-of-america-is-prospering-by-sticking-to-its-fundamentals.html | Bank of America Is Prospering By Sticking to Its Fundamentals | True | By Robert Lindsey; Special to The New York Times | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/letter-to-the-editor-1-no-title-china-watching-the-absurd-game.html | China Watching: The â€šÂ¸Â¹Absurdâ€šÂ¸Â¹ Game | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/activist-hostesses-nettle-airlines-with-demands-oncedocile.html | Activist Hostesses Nettle Airlines With Demands | True | By Steven Rattner | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/article-1-no-title.html | Article 1 â€šÂ¸Â® No Title | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/course-inspection-helps-miss-nelson-us-skier-is-helped-by-study.html | Course Inspection Helps Miss Nelson | True | By Michael Strauss; Special to The New York Times | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/advertising-so-where-is-johnnie-walking.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/laidoff-policemen-and-firemen-to-seek-reinstatement-at-polls.html | Laidâ€šÂ¸Â¹Off Policemen and Firemen To Seek Reinstatement at Polls | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/commodity-pacts.html | Commodity Pacts . . . | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/houston-as-energy-capital-sets-pace-in-sunbelt-boom.html | Houston, as Energy Capital, Sets Pace in Sunbelt Boom | True | By James P. Sterba; Special to The New York Times | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/edel-james-biographer-talks-of-his-work.html | Edel, James Biographer, Talks of His Work | True | By Thomas Lask | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/inquiry-continues-in-hospital-death.html | INQUIRY CONTINUES IN HOSPITAL DEATH | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/eugenie-s-intemann.html | EUGENIE S. INTEMANN | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/3-groups-to-be-judged-today-at-garden-dog-show.html | 3 Groups to Be Judged Today at Garden Dog Show | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/james-plaque-planned-in-westminster-abbey.html | James Plaque Planned In Westminster Abbey | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/islanders-lose-to-flyers.html | Islanders Lose to Flyers | True | By Robin Herman; Special to The New York Times | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/harry-k-wells-64-psychologist-dies.html | HARRY K. WELLS, 64, PSYCHOLOGIST, DIES | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/funny-doings-at-harvard-as-lampoon-turns-100-funny-doings-at.html | Funny Doings at Harvard as Lampoon Turns 100; Funny Doings at Harvard As Lampoon Turns 100 | True | By John Kifner; Special to The New York Times | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/benjamin-e-smith-is-dead-civil-rights-lawyer-was-48.html | Benjamin E. Smith Is Dead | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/books-of-the-times-the-novelty-wears-thinner.html | Books of The Times | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/parking.html | PARKING | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/de-gustibus-cooking-with-lime-thats-had-its-thirst-slaked.html | DE GUSTIBUS | True | By Craig Claiborne | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/us-ties-with-china-held-vital-by-nixon.html | U.S. TIES WITH CHINA HELD VITAL BY NIXON | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/-test-case-in-aid.html | . . . Test Case in Aid | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/bentsen-may-quit-carter-and-harris-lead-in-oklahoma.html | Bentsen May Quit Carter and Harris Lead in Oklahoma | True | By R. W. Apple Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/houston-as-energy-capital-sets-pace-in-sunbelt-boom-houston-is.html | Houston, as Energy Capital, Sets Pace in Sunbelt Boom | True | By James P. Sterba; Special to The New York Times | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/klan-leader-in-w-virginia-mansfield-and-scott-back-back-files-for-vice.html | Klan Leader in W. Virginia Files for Vice President Mansfield and Scott Back Catastrophic Health Project | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/pbs-submits-proposal-to-use-satellites-for-improved-reception-and.html | PBS Submits Proposal to Use Satellites For Improved Reception and Economy | True | By Les Brown | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/for-a-brooklyn-girl-a-party-to-remember.html | For a Brooklyn Girl, A Party to Remember | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/parking-75574179.html | PARKING | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/rosi-mittermaier-captures-downhill-miss-nelson-of-us-third-at.html | Rosi Mittermaier Captures Downhill, Miss Nelson of U.S. Third at Olympics | True | By Fred Tupper; Special to The New York Times | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/3-firemen-killed-at-queens-blaze.html | 3 FIREMEN KILLED AT QUEENS BLAZE | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/west-coast-terriers-dominate.html | West Coast Terriers Dominate | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/boy-scouts-reaching-out-for-handicapped-members.html | Boy Scouts Reaching Out for Handicapped Members | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/40-aliens-are-seized-working-at-lundys.html | 40 ALIENS ARE SEIZED WORKING AT LUNDY'S | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/striking-newark-teachers-vote-pact.html | Striking Newark Teachers Vote Pact | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/florence-levi-strauss-day-early-story-editor-in-films.html | Florence Levi Strauss Day, Early Story Editor in Films | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/boy-12-is-killed-in-fall-from-roof-of-elevator.html | Boy, 12, Is Killed in Fall From Roof of Elevator | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/3-firemen-killed-at-queens-blaze-6-others-are-hurt-as-roof.html | 3 FIREMEN KILLED AT QUEENS BLAZE | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/the-chinese-key-ii.html | The Chinese Key: II | True | By William Safire | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/91-shot-takes-rich-strub-stake.html | 98Ã¢Â€Â¹1 Shot Takes Rich Strub Stake | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/barcelona-police-battle-throngs-asking-home-rule-many-catalans-are.html | BARCELONA POLICE BATTLE THRONGS ASKING HOME RULE | True | By Henry Giniger; Special to The New York Times | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/miller-wins-hope-with-a-closing-63-miller-wins-by-shooting-a.html | Miller Wins Hope. With a Closing 63 | True | By John S. Radosta; Special to The New York Times | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/144-on-rig-80-miles-off-coast-like-different-life.html | 144 on Rig 80 Miles Off Coast Like â€šÃ„Â´Different Lifeâ€šÃ„Â´ | True | By Donald Janson; Special to The New York Times | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/moscow-exhibits-calm-on-angola-warnings-by-us-appear-to-have-had.html | MOSCOW EXHIBITS CALM ON ANGOLA | True | By David K. Shipler; Special to The New York Times | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/western-europe-forging-a-multinational-politics.html | Western Europe Forging A Multinational Politics | True | By Flora LewisSpecial to The New York Times | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/ashe-serve-booming-takes-3d-tourney.html | Ashe, Serve Booming, Takes 3d Tourney | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/high-authority-to-reform-amateur-sports-is-recommended-in-report-to.html | â€šÃ„Â´High Authorityâ€šÃ„Â´ to Reform Amateur Sports Is Recommended in Report to Ford | True | By Joseph Durso | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/western-europe-forging-a-multinational-politics-parties.html | Western Europe Forging A Multinational Politics | True | By Flora Lewis; Special to The New York Times | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/teachers-end-strike.html | Teachers End Strike | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/dispute-stalls-a-major-project-in-queens.html | Dispute Stalls a Major Project in Queens | True | By Glenn Fowler | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-09 | 1976-02-09 | https://www.nytimes.com/1976/02/09/archives/seton-hall-dominant-in-princeton-relays.html | Seton Hall Dominant In Princeton Relays | True | | 2004-02-06 0:00 | RE 917-059 | B 89-522 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/aid-and-diplomacy-guiding-principles.html | Aid and Diplomacy . . . | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/common-market-nations-welcome-bid-by-greece.html | Common Market Nations Welcome Bid by Greece | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/german-living-costs-rise.html | German Living Costs Rise | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/genesco-stages-profit-recovery.html | GENESCO STAGES PROFIT RECOVERY | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/bill-to-aid-city-housing-fails-in-senate.html | Bill to Aid City Housing Fails in Senate | True | By Ronald Smothers; Special to The New York Times | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/niger-asks-for-200000-tons-of-emergency-food-supplies.html | Niger Asks for 200,000 Tons Of Emergency Food Supplies | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/drug-ads-dropped-over-times-series-times-company-magazine-reports.html | DRUG ADS DROPPED OVER TIMES SERIES | True | By Martin Arnold | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/as-fanciful-accessories-some-evening-bags-from-india.html | As Fanciful Accessories, Some Evening Bags From India | True | By Enid Nemy | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/ford-congratulates-sheila-young.html | Ford Congratulates Sheila Young | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/rutgers-freshman-a-big-help-college-sports-notes.html | Rutgers Freshman a â€šÃ„Â¹Bigâ€šÃ„Â´ Help | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/32-million-apartment-refused-by-stewart-mott.html | $3.2 Million Apartment Refused by Stewart Mott | True | By Charles Kaiser | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/helping-new-york.html | Helping New York | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/justice-agency-shifting-tactics.html | JUSTICE AGENCY SHIFTING TACTICS | True | By Nicholas Gage | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/going-against-traffic.html | Going Against Traffic | True | By Tom Wicker | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/28-wounded-by-arrows-in-papua-new-guinea-clash.html | 28 Wounded by Arrows In Papua New Guinea Clash | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/critics-notebook-for-many-writing-is-a-hungry-trade.html | Critic's Notebook: For Many, Writing Is a Hungry Trade | True | By John Leonard | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/5kopeck-subway-ride-in-danger-in-moscow.html | 5â€šÃ„Â¢Kopeck Subway Ride In Danger in Moscow | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/exconvict-is-held-in-sexual-assault-on-a-queens-boy-13.html | Exâ€šÃ„Â¢Convict Is Held In Sexual Assault On a Queens Boy, 13 | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/isidor-greenwald-professor-at-nyu.html | ISIDOR GREENWALD; PROFESSOR AT N.Y.U. | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/bomb-kills-a-relative-of-argentine-exchief.html | Bomb Kills a Relative Of Argentine Exâ€šÃ„Â¢Chief | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/aid-supplies-pour-into-guatemala-dead-put-at-15000-surveys-of.html | AID SUPPLIES POUR INTO GUATEMALA DEAD PUT AT 15,000 | True | By James P. Sterba; Special to The New York Times | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/a-slow-nuclear-pace-is-cited-in-study.html | A Slow Nuclear Pace Is Cited in Study | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/defendants-image-that-of-the-wellbred-and-demure-description-of.html | Defendant's Image That of the Wellâ€šÃ„Â²Bred and Demure | True | By Lacey Fosburgh; Special to The New York Times | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/soliah-loses-plea-to-shift-trial-site.html | SOLIAH LOSES PLEA TO SHIFT TRIAL SITE | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/hams-here-ease-anxiety-over-quake-good-news-number-helps-newcomer.html | Hams Here Ease Anxiety Over Quake | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/conventions-called-circus.html | Conventions Called â€šÃ„Â²Circusâ€šÃ„Â² | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/stott-and-ryan-on-front-row.html | Stott and Ryan On Front Row | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/no-more-dishpan-hands.html | No More Dishpan Hands | True | By Russell Baker | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/meet-here-loses-mctear-gets-another-school-star.html | Meet Here Loses McTear, Gets Another School Star | True | By Tony Kornheiser | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/weekend-boxing.html | Weekend Boxing | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/soviet-skier-loses-medal-over-a-drug.html | Soviet Skier Loses Medal Over a Drug | True | By Michael Strauss; Special to The New York Times | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/health-report-on-ford-released-despite-objection-by-his-doctor.html | Health Report on Ford Released Despite Objection by His Doctor | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/area-congressmen-object-to-concorde.html | AREA CONGRESSMEN OBJECT TO CONCORDE | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/martin-josman.html | MARTIN JOSMAN | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/notes-on-people.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/ford-sends-congress-plan-on-pensions-and-medicare.html | Ford Sends Congress Plan On Pensions and Medicare | True | By Philip Shabecoff; Special to The New York Times | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/grumman-will-pay-28-million-to-iran-instead-of-lobbyists-grumman.html | Grumman Will Pay $28 Million to Iran, Instead of Lobbyists | True | By Pranay Gupte; Special to The New York Times | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/lisbon-is-worried-by-azores-unrest.html | LISBON IS WORRIED BY AZORES UNREST | True | By Marvine Howe; Special to The New York Times | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/four-musicians-win-fisher-prizes-first-awards-with-1000-announced.html | FOUR MUSICIANS WIN FISHER PRIZES | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/parking.html | PARKING | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/fire-code-on-highrise-is-stayed-by-state-court.html | Fire Code on Highâ€šÃ„Â²Rises Is Stayed by State Court | True | By Morris Kaplan | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/people-in-sports-tim-shaw-college-swimmer-named-top-amateur-athlete.html | People in Sports | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/aldona-dvarionas-pianist-is-heard.html | Aldona Dvarionas, Pianist, Is Heard | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/entex-will-acquire-a-retail-gas-unit-of-houston-concern.html | Entex Will Acquire A Retail Gas Unit Of Houston Concern | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/economists-debate-reasons-for-drop-in-rates-after-business-pickup.html | Economists Debate Reasons for Drop in Rates After Business Pickup Began | True | By Soma Golden | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/stocks-advance-on-amex-and-otc-market-value-index-up-042-trading.html | STOCKS ADVANCE ON AMEX AND 0â€šÃ„Â²Tâ€šÃ„Â²C | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/du-pont-increases-price-on-its-resins.html | DU PONT INCREASES PRICE ON ITS RESINS | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/father-and-son.html | Father and Son | True | By Julius Lester | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/ford-in-new-hampshire-preview-of-things-to-come-news-analysis.html | Ford in New Hampshire: Preview of Things to Come | True | By James M. Naughton; Special to The New York Times | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/h-r-macmillan-lumberman-dead.html | H. R. MacMillan, Lumberman, Dead | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/state-putting-pressure-on-city-u-private-meetings-home-rule.html | State Putting Pressure on City U. | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/spain-devalues-currency-by-10-speculation-against-peseta-and.html | SPAIN DEVALUES CURRENCY BY 10% | True | By Henry Giniger; Special to The New York Times | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/state-court-costs.html | State Court Costs | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/wallace-is-regaining-cockiness-and-drawing-overflow-crowds.html | Wallace Is Regaining Cockiness and Drawing Overflow Crowds | True | By B. Drummond Ayres; Special to The New York Times | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/in-italy-sliding-from-recent-gains-one-view-is-lets-eat-plenty-now.html | In Italy, Sliding From Recent Gains, One View Is: â€šÃ„Â²Let's Eat Plenty Nowâ€šÃ„Â² | True | By Alvin Shuster; Special to The New York Times | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/walton-hurt-again-sidelined-5-weeks-about-pro-basketball-latest-bad.html | Walton Hurt Again; Sidelined 5 Weeks; About Pro Basketball | True | By Sam Goldaper | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/trading-is-quiet-in-money-market-participants-including-fed.html | TRADING IS QUIET IN MONEY MARKET | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/chess.html | Chess: | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/rites-set-for-today-for-2-of-3-firemen.html | RITES SET FOR TODAY FOR 2 OF 3 FIREMEN | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/anderson-scores-marijuana-plan.html | ANDERSON SCORES MARIJUANA PLAN | True | By Iver Peterson; Special to The New York Times | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/prosoviet-force-takes-angola-city-huambo-capital-of-2-groups-backed.html | PROâ€¡Â´Â°SOVIET FORCE TAKES ANGOLA CITY | True | By Henry Kamm; Special to The New York Times | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/music-st-olaf-choir.html | Music: St. Olaf Choir | True | By John Rockwell | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/music-waart-steps-in-dutch-conductor-leads-the-cleveland-for-the-in.html | Music: Waart Steps In | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/aides-report-bentsen-will-drop-out-of-race.html | Aides Report Bentsen Will Drop Out of Race | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/market-place.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/metropolitan-briefs-cahn-on-trial-in-mail-fraud-case-malpractice.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/inquiry-ordered-in-li-baby-death-mother-is-held-in-slaying-klein.html | INQUIRY ORDERED IN L.I. BABY DEATH | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/e-german-skier-keeps-nordicâ€¡Â´Â°combined-title.html | E. German Skier Keeps Nordicâ€¡Â´Â°Combined Title | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/w-vincent-grady.html | W. VINCENT GRADY | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/pcb-poison.html | PCB Poison | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/prices-fall-sharply-in-potato-futures-prices-fall-sharply-in-potato.html | Prices Fall Sharply In Potato Futures | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/production-of-steel-shows-drop-of-15-for-the-latest-week-j-l-to.html | Production of Steel Shows Drop of 1.5% For the Latest Week | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/dutch-to-assess-bernhards-role.html | DUTCH TO ASSESS BERNHARD'S ROLE | True | By Paul Kemezis; Special to The New York Times | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/conservative-plans-drive-for-connally-in-new-hampshire-loeb-denies.html | Conservative Plans Drive for Connally In New Hampshire | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/witnesses-argue-puerto-rico-bill.html | WITNESSES ARGUE PUERTO RICO BILL | True | By David Vidal; Special to The New York Times | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/stocks-show-small-gain-in-face-of-profit-taking.html | Stocks Show Small Gain In Face of Profit Taking | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/assembly-votes-bond-tax-repeal-acts-to-void-citys-new-levy-viewed.html | ASSEMBLY VOTES BOND TAX REPEAL | True | By Linda Greenhouse; Special to the New York Times | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/new-inquiry-in-czechs-62-death-here-records-searched-explanation-to.html | New Inquiry in Czech'sâ€¡Â´Â° 62 Death Here | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/synthetic-fuels-in-us-still-held-costly-new-studies-of-synthetic.html | Synthetic Fuels in U.S. Still Held Costly | True | By Victor K. McElheny | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/james-a-farley-picks-humphrey.html | JAMES A. FARLEY PICKS HUMPHREY | True | By Maurice Carroll | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/baseball-owners-will-keep-fighting-messersmith-decision.html | Baseball Owners Will Keep Fighting Messersmith Decision | True | By Murray Chass | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/indiana-rutgers-triumph.html | Indiana, Rutgers Triumph | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/state-told-parks-are-imperiled-albany-asked-not-to-cut-budget.html | State Told Parks Are Imperiled; Albany Asked Not to Cut Budget | True | By Steven R. Weisivian; Special to The New York Times | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/13-britons-reported-shot-by-firing-squad-in-angola.html | 13 Britons Reported Shot By Firing Squad in Angola | True | By Peter T. Kilborn; Special to The New York Times | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/new-millionaires-many-rich-from-property-flourish-in-egypts.html | New Millionaires Many Rich From Property, Flourish in Egypt's Liberalized Economy | True | By Henry Tanner; Special to The New York Times | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/at-aid-post-guatemalans-wait-quietly.html | At Aid Post, Guatemalans Wait Quietly | True | By Roy Reed; Special to The New York Times | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/sunbelt-still-stronghold-of-conservatism-in-us.html | Sunbelt Still Stronghold Of Conservatism in U.S. | True | By R.W. Apple Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/after-pat-at-turtle-bay.html | After Pat at Turtle Bay | True | By Graham Hovey | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/gains-reported-in-creating-bacteria-safe-for-tests.html | Gains Reported in Creating Bacteria Safe for Tests | True | By Harold M. Schmeck Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/nuggets-top-nets-138119-extend-lead.html | Nuggets Top Nets, 138â€¡Â´Â°119, Extend Lead | True | By Paul L. Montgomery; Special to The New York Times | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/books-of-the-times-the-technology-of-the-soul-life-worth-living-a.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/basketball-coach-quits.html | Basketball Coach Quits | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/lawyer-for-peter-reilly-fails-in-move-to-query-prosecutor-about.html | Lawyer for Peter Reilly Fails in Move To Query Prosecutor About Evidence | True | By Michael Knight; Special to The New York Times | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/shanker-warns-governor-on-a-veto-of-school-bill.html | Shanker Warns Governor On a Veto of School Bill | True | By Leonard Buder | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/how-career-woman-can-get-ahead-by-really-trying-old-school-ties.html | How Career Woman Can Get Ahead by Really Trying | True | By Judith Cummings | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/percy-faith-dead-at-67conductor-and-arranger.html | Percy Faith Dead at 67;Conductor and Arranger | True | By Robert Mcg. Thomas Jr. | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/ohio-is-crucial-testing-ground-in-us-pollution-fight.html | Ohio Is Crucial Testing Ground in U.S. Pollution Fight | True | By William K. Stevens; Special to The New York Times | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/feiffer-fills-play-with-food-and-thought-food-as-a-weapon-first.html | Feiffer Fills Play With Food and Thought | True | By Tom Buckley | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/indian-point-safety-head-charging-atom-peril-quits.html | Indian Point Safety Head, Charging Atom Peril, Quits | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/mayor-shot-dead-in-a-basque-town.html | MAYOR SHOT DEAD IN A BASQUE TOWN | True | By Henry Giniger; Special to The New York Times | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/ford-may-avoid-congress-on-food-stamp-reforms-ford-seeks-plan-on.html | Ford May Avoid Congress On Food Stamp Reforms | True | By Nancy Hicks; Special to The New York Times | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/state-finds-ge-a-pcb-polluter.html | STATE FINDS G.E. A PCB POLLUTER | True | By Richard Severo | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/an-end-to-rent-controls-on-apartments-over-300-a-month-is-urged.html | An End to Rent Controls on Apartments Over $300 a Month Is Urged | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/bunche-memorial-plan-at-un-cited.html | Bunche Memorial Plan at U.N. Cited | True | By George Goodman Jr. | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/central-african-republic-holds-3-in-coup-attempt.html | Central African Republic Holds 3 in Coup Attempt | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/cia-data-asked-by-times-and-cbs-they-deny-backing-refusal-to-make.html | C.I.A. DATA ASKED BY TIMES AND CBS | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/treasury-bill-yields-up-at-weekly-auction.html | Treasury Bill Yields Up at Weekly Auction | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/zambia-shuts-university-more-teachers-arrested.html | Zambia Shuts University More Teachers Arrested | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/dr-louise-a-johnson-55-dies-directed-study-on-east-harlem.html | Dr. Louise A. Johnson, 55, Dies; Directed Study on East Harlem | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/thoeni-leads-in-giant-slalom-phil-mahre-4th-at-innsbruck-us-twosome.html | Thoeni Leads in Giant Slalom, Phil Mahre 4th at Innsbruck | True | By Fred Tupper; Special to The New York Times | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/bridge-some-auctions-can-show-potential-of-the-partnership-opening.html | Bridge; | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/acid-peril-to-river-doubted.html | Acid Peril to River Doubted | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/papp-starts-780000-drive-for-delacorte-unconscionable-approach.html | Papp Starts $780,000 Drive for Delacorte | True | By Louis Calta | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/fashions-fresh-approach-freeflowing-elegant-and-gay-not-our.html | Fashion's Fresh Approach: FreeâFSâ„Â²Flowing, Elegant and Gay | True | By Bernadine Morris | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/payment-spurned-in-coop-city-case-state-rejects-offer-of-part-of.html | PAYMENT SPURNED IN COâ€SÂ„Â²OP CITY CASE | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/springer-gains-at-westminster.html | Springer Gains At Westminster | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/the-proceedings-in-the-un-today-general-assembly-economic-and.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/horse-in-apartment-takes-on-a-new-hue.html | Horse in Apartment Takes on a New Hue | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/lina-wertmuller-to-make-movies-for-warner-bros.html | Lina Wertmuller to Make Movies for Warner Bros. | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/gao-questioning-lockheed-ability-to-repay-in-time-deadline-involves.html | G.A.O. QUESTIONING LOCKHEED ABILITY TO REPAY IN TIME | True | By Robert M. Smith; Special to The New York Times | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/rabin-of-israel-beats-back-opposition-move-to-unseat-him.html | Rabin of Israel Beats Back Opposition Move to Unseat Him | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/tv-two-documentaries-on-wnet-national-geographic-special-tonight.html | TV: Two Documentaries on WNET | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/frances-reds-cultivate-an-image-of-independence-from-soviet.html | France's Reds Cultivate an Image of Independence From Soviet | True | By James F. Clarity; Special to The New York Times | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/miss-hearst-says-captors-forced-her-to-rob-bank.html | Miss Hearst Says Captors Forced Her to Rob Bank | True | By Wallace Turner; Special to The New York Times | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/court-blocks-ban-on-disputed-dye-fda-action-on-red-no-2-stayed.html | COURT BLOCKS BAN ON DISPUTED DYE | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/mrs-dorothy-m-crawford-helped-found-little-theater.html | Mrs. Dorothy M. Crawford, Helped Found Little Theater | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/dollar-off-abroad-gold-also-declines.html | Dollar Off Abroad; Gold Also Declines | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/arthur-rydstrom-of-bankers-trust.html | ARTHUR RYDSTROM OF BANKERS TRUST | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/rockets-beat-king-10586.html | Rockets Beat King, 105â€SÂ„Â²86 | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/trial-of-li-woman-is-sent-to-the-jury.html | TRIAL OF L.I. WOMAN IS SENT TO THE JURY | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/president-nominates-dixon-to-high-post-in-treasury.html | President Nominates Dixon To High Post in Treasury | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/rep-heinz-says-illegal-gifts-from-gulf-oil-were-accepted.html | Rep. Heinz Says Illegal Gifts From Gulf Oil Were Accepted Unintentionally | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/advertising-tackling-clutter-problem-on-tv-aid-for-delacorte.html | Advertising | True | By Phillip H. Dougherty | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/airing-the-campaigners.html | Airing the Campaigners | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/sports-news-briefs-arguments-heard-on-giants-sale-settlement-sought.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/animal-rights-group-seeks-to-prevent-bird-spraying.html | Animal Rights Group Seeks To Prevent Bird Spraying | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/default-of-maritime-fruit-threatens-british-shipbuilding-industry.html | Default of Maritime Fruit Threatens British Shipbuilding Industry | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/red-wings-waive-redmond-called-disruptive-influence-about-pro.html | Red Wings Waive Redmond; Called â€šÃ„Ã²Disruptive Influenceâ€šÃ„Ã´ | True | By Parton Keese | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/house-panel-report-on-excess-surgery-assailed-by-ama.html | House Panel Report On Excess Surgery Assailed by A.M.A. | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/charles-parr-led-electric-company.html | CHARLES PARR, LED ELECTRIC COMPANY | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/theater-aranha-estate-in-hartford.html | Theater: Aranha â€šÃ„Ã²Estateâ€šÃ„Ã´ in Hartford | True | By Clive Barnes; Special to The New York Times | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/city-u-cuts-lead-to-little-faculty-change-emphasis-on-fulltimers.html | City U. Cuts Lead to Little Faculty Change | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/modern-museum-may-add-condominium.html | Modem Museum May Add Condominium | True | By Grace Glueck | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/accord-bringing-stability-to-currency-marketplace.html | Accord Bringing Stability To Currency Marketplace | True | By Clyde H. Farnsworth; Special to The New York Times | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/ford-says-he-would-want-kissinger-in-future-cabinet.html | Ford Says He Would Want Kissinger in Future Cabinet | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/fire-claims-seventh-victim.html | Fire Claims Seventh Victim | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/challenge-to-detente.html | Challenge to Detente | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/house-gets-2-plans-to-resolve-dispute-on-elections-panel.html | House Gets 2 Plans To Resolve Dispute On Elections Panel | True | By Richard D. Lyons; Special to The New York Times | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-10 | 1976-02-10 | https://www.nytimes.com/1976/02/10/archives/travers-devlin-66-led-trial-lawyers.html | TRAVERS DEVLIN, 66, LED TRIAL LAWYERS | True | | 2004-02-06 0:00 | RE 917-057 | B 89-550 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/ford-sets-review-of-bribes-abroad-by-us-companies-no-decision-made.html | FORD SETS REVIEW OF BRIBES ABROAD BY U.S. COMPANIES | True | By Philip Shabecoff; Special to The New York Times | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/shumate-paces-braves-victory.html | Shumate Paces Braves' Victory | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/bridge.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/the-reign-in-spain-i-foreign-affairs.html | The Reign in Spain: I | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/core-says-blacks-sign-for-angola-innis-tells-of-300-in-us-set-for.html | CORE SAYS BLACKS SIGN FOR ANGOLA | True | By Thomas A. Johnson | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/usery-takes-office-as-labor-secretary.html | USERY TAKES OFFICE AS LABOR SECRETARY | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/books-of-the-times.html | Books of The Times | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/rabies-kill-25-in-tanzania.html | Rabies Kill 25 in Tanzania | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/144th-strategic-arms-talks.html | 144th Strategic Arms Talks | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/us-steel-offers-stock-split-plan-company-s-holders-to-vote-on-36or2.html | U.S. STEEL OFFERS STOCK SPLIT PLAN | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/state-transportation-head-warns-of-decayed-roads-carey-s-request.html | State Transportation Head Warns of Decayed Roads | True | By Iver Peterson; Special to The New York Times | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/leathers-of-israel-for-men-of-style.html | Leathers of Israel For Men of Style | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/gm-vehicles-recalled.html | G.M. Vehicles Recalled | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/miss-hearst-is-challenged-by-man-she-held-captive.html | Miss Hearst Is Challenged By Man She Held Captive | True | By Wallace Turner; Special to The New York Times. | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/winter-wheat-crop-continues-to-shrink-growers-in-kansas-see-76.html | Winter Wheat Crop Continues to Shrink | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/bentsen-abandons-presidential-race-bentsen-quits-presidential-race.html | Bentsen Abandons Presidential Race | True | By B. Drummond Ayres Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/prices-on-amex-and-oto-climb-in-active-session.html | Prices on Amex And Oâ€šÃ„Ã´Tâ€šÃ„Ã´C Climb In Active Session | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/migration-mixes-a-new-southern-blend-migration-from-north-mixing-a.html | Migration Mixes a New Southern Blend | True | By Roy Reed; Special to The New York Times | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/bottom-line-show-by-rory-gallagher.html | BOTTOM LINE SHOW BY RORY GALLAGHER | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/court-issues-stay-in-the-rothko-case.html | COURT ISSUES STAY IN THE ROTHKO CASE | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/democrats-in-house-drop-us-election-counsel-plan.html | Democrats in House Drop U.S. Election Counsel Plan | True | By Richard D. Lyons; Special to The New York Times | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/student-is-raped-at-yale-a-second-is-threatened-guard-is-assigned.html | Student Is Raped at Yale; A Second Is Threatened | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/canadian-lumber-industry-sees-peril-to-its-exports.html | Canadian Lumber Industry Sees Peril to Its Exports | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/new-welfare-cases-checked.html | New Welfare Cases Checked | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/turk-postpones-us-visit-dimming-hope-on-bases-turks-upset-by-us.html | Turk Postpones U.S. Visit, Dimming Hope on Bases | True | By Bernard Gwertzman; Special to The New York Times | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/house-hears-roth-on-bank-failure-former-franklin-head-said-he.html | HOUSE HEARS ROTH ON BANK FAILURE | True | By Hershey Robert D Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/mix-them-all-together-for-a-winter-weekend-of-fun-breakfast.html | Mix Them All Together for a Winter Weekend of Fun | True | By Olive Evans; Special to The New York Times | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/thomas-curtis-van-cleve-bowdoin-historian-87-dies.html | Thomas Curtis Van Cleve; Bowdoin Historian, 87, Dies | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/the-drinks-go-down-quicker-than-the-skiers-at-hunter-mountain.html | The Drinks Go Down Quicker Than the Skiers at Hunter Mountain | True | By Michael Katz; Special to The New York Times | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/reagan-bids-us-exploit-missile-in-new-hampshire-he-says-nation.html | REAGAN BIDS U.S. EXPLOIT MISSILE | True | By Jon Nordheimer; Special to The New York Times | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/2-southerners-will-vie-in-south-carolina.html | 2 Southerners Will Vie in South Carolina | True | By R. W. Apple Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/state-board-putting-elish-in-charge-of-budget-cuts.html | State Board Putting Elish In Charge of Budget Cuts | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/figure-in-lockheed-case-denies-payment-to-prince.html | Figure in Lockheed Case Denies Payment to Prince | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/top-us-official-defends-the-safety-of-indian-pt-plant-top-us.html | Top U.S. Official Defends the Safety Of Indian Pt. Plant | True | By Victor K. McElheny | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/law-students-find-a-shortage-of-jobs-100000-in-law-school-no-use.html | Law Students Find A Shortage of Jobs | True | By Tom Goldstein | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/food-costs-here-show-slight-rise-fruit-prices-favorable.html | Food Costs Here Show Slight Rise | True | By Will Lissner | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/asian-talks-end-some-gains-noted-5-lands-agree-on-amity-but-key.html | ASIAN TALKS END; SOME GAINS NOTED | True | By David A. Andelman; Special to The New York Times | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/shift-by-administration-seen-on-bid-to-raise-aid-to-israel-a-subtle.html | Shift by Administration Seen On Bid to Raise Aid to Israel | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/us-poland-draw-in-wrestling-66.html | U.S., Poland Draw In Wrestling 6â€‹â€‹6 | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/adolph-f-pauli.html | ADOLPH F. PAULI | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/anguilla-celebrates-new-charter.html | Anguilla Celebrates New Charter | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/iran-deal-stirs-concern-on-grummans-inflow-of-cash.html | Iran Deal Stirs Concern on Grumman's Inflow of Cash | True | By Pranay Gupte; Special to The New York Times | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/lakeland-terrier-is-judged-best-at-westminster-show-lakeland.html | Lakeland Terrier Is Judged Best at Westminster Show | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/ford-is-only-republican-in-the-vermont-primary.html | Ford Is Only Republican In the Vermont Primary | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/deadline-is-near-on-rail-takeover.html | DEADLINE IS NEAR ON RAIL TAKEOVER | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/nassau-prosecutor-goes-on-trial.html | Esâ€‹â€‹Nassau Prosecutor Goes on Trial | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/yonkers-names-city-manager-castaldo-will-be-4th-in-2-years.html | Yonkers Names City Manager; Castaldo Will Be 4th in 2 Years | True | By James Feron; Special to The New York Times | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/tv-lanford-wilsons-mound-builders-is-an-ambitious-and-puzzling-play.html | TV: Lanford Wilson's â€‹â€‹'Mound Builders'â€‹â€‹ Is an Ambitious and Puzzling Play | True | By John J. O'Connor | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/the-theater-cracks.html | The Theater: â€‹â€‹'Cracks'â€‹â€‹ | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/argentina-seeks-killers-of-kinswoman-of-lanusse.html | Argentina Seeks Killers Of Kinswoman of Lanusse | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/parking.html | PARKING | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/about-new-york-eh-whats-up-doc.html | About New York; | True | By John Corry | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/emily-harris-angry-at-denial-by-miss-hearst-of-love-affair-mother.html | Emily Harris Angry at Denial By Miss Hearst of Love Affair | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/piperade.html | Piperade | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/people-and-business-further-rate-decline-is-seen.html | People and Business | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/mighty-winches-lift-old-tug-from-muck.html | Mighty Winches Lift Old Tug From Muck | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/billion-arms-sale-to-saudis-said-near.html | BILLION ARMS SALE TO SAUDIS SAID NEAR | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/book-screening-by-us-is-ended-manuscript-on-soviet-tour-was-focus.html | BOOK SCREENING BY U.S. IS ENDED | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/banks-in-lebanon-reopen-tomorrow.html | BANKS IN LEBANON REOPEN TOMORROW | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/a-french-chef-makes-magic-in-an-li-kitchen-something-of-a-triumph.html | A French Chef Makes Magic in an L.I. Kitchen | True | by Craig Claiborne; Special to The New York Times | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/wine-talk-sauternes-a-sweet-taste-in-a-market-turned-sour-some.html | WINE TALK | True | By Frank J. Prial | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/people-in-sports-baseball-enshrines-former-black-star.html | People in Sports | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/nixon-visit-symbolic-to-chinese.html | Nixon Visit Symbolic to Chinese | True | By Joseph Lelyveld; Special to The New York Times | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/a-challenge-in-manhattan-storing-wine.html | A Challenge in Manhattan: Storing Wine | True | By Enid Nemy | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/goodyears-4thquarter-profit-rose-by-267-above-74-level.html | Goodyear's 4thâ€šÃ„Ã´Quarter Profit Rose by 26.7% Above '74 Level | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/battle-lost.html | Battle Lost | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/rough-road-in-italy.html | Rough Road in Italy | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/16-misunderstanding.html | $16 Misunderstanding | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/president-departing-at-carter-products.html | President Departing At Carter Products | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/a-concert-helps-neediest-cases-music-in-apartment-building-adds-95.html | A CONCERT HELPS NEEDIEST CASES | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/reducing-oil-imports-fea-more-optimistic-than-industry-on.html | Reducing Oil imports | True | By Leonard Silk | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/soviet-plans-to-expand-fishing-base-in-canaries.html | Soviet Plans to Expand Fishing Base in Canaries | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/boston-lawyer-to-defend-cleaver-at-trial-on-coast.html | Boston Lawyer to Defend Cleaver at Trial on Coast | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/state-audit-accuses-city-of-overclaims-on-welfare-social-services.html | State Audit Accuses City Of Overclaims on Welfare | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/proposed-ban-on-handguns-killed-by-house-committee.html | Proposed Ban on Handguns Killed by House Committee | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/guidelines-near-on-gene-studies-nih-aides-expect-rules-to-be.html | GUIDELINES NEAR ON GENE STUDIES | True | By Harold M. Schmeck Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/new-basque-killing-second-in-two-days.html | NEW BASQUE KILLING SECOND IN TWO DAYS | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/population-over-age-65-up-25-million-since-70.html | Population Over Age 65 Up 2.5 Million Since '70 | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/the-high-cost-of-being-human.html | The High Cost of Being Human | True | By Harold J. Morowitz | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/the-use-of-estrogen-as-a-growth-inhibitor-in-overall-girls-is.html | The Use of Estrogen as a Growth Inhibitor in Overâ€šÃ„Ã´Tall Girls Is Being Questioned | True | By Nadine Brozan | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/deterioration-at-lefrak-city-is-reported-being-turned-around.html | Deterioration at Lefrak City Is Reported Being â€šÃ„Ã´Turned Aroundâ€šÃ„Ã´ | True | By Charles Kaiser | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/fashion-talk-the-easy-look-for-summer-no-fastenings-no-seams.html | FASHION TALK | True | By Bernadine Morris | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/sour-sugar-deadly-merchandise.html | Sour â€šÃ„Ã´Sugarâ€šÃ„Ã´ ... | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/vital-road-in-guatemala-cut-by-quake-shipments-cut-off-quick.html | Vital Road in Guatemala Cut by Quake | True | By James P. Sterba; Special to The New York Times | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/black-history-month-is-supported-by-ford.html | Black History Month Is Supported by Ford | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/house-committee-revives-a-controversial-trust-bill.html | House Committee Revives A Controversial Trust Bill | True | By Eileen Shanahan; Special to The New York Times | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/expense-budget-scored-at-school-board-hearing-budgets-failure-to.html | Expense Budget Scored at School Board Hearing | True | By Leonard Buder | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/council-considering-making-it-illegal-to-drink-in-street.html | Council Considering Making It Illegal To Drink in Street | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/clothes-aid-for-guatemala.html | Clothes Aid for Guatemala | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/crime-wave-appearance-of-new-data-is-illusory.html | â€šÃ„Ã´Crime Waveâ€šÃ„Ã´ Appearance of New Data Is Illusory | True | By Selwyn Raab | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/negligence-barred-in-starvation-death.html | Negligence Barred in Starvation Death | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/rosemary-harris-carries-it-off-with-repertory-of-stage-and-life.html | Rosemary Harris Carries It Off With Repertory of Stage and Life | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/st-johns-wins-at-rhode-island.html | St. John's Wins at Rhode Island | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/small-private-colleges-create-group-to-win-sympathy-and-public.html | Small Private Colleges Create Group To Win Sympathy and Public Funds | True | By Gene I. Maeroff; Special to The New York Times | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/44-federal-judges-to-sue-for-pay-lost-to-inflation-federal-judges.html | 44 Federal Judges to Sue For Pay Lost to Inflation | True | By Lesley Oelsner; Special to The New York Times | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/dances-are-shared-by-francis-petrelle-and-randolyn-zinn.html | Dances Are Shared By Francis Petrelle And Randolyn Zinn | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/olympic-games-average-35-of-the-tv-audience-growing-interest-seen.html | Olympic Games Average 35% of the TV Audience | True | By Les Brown | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/2-britons-accused-of-role-in-iranian-sugar-scandal.html | 2 Britons Accused of Role In Iranian Sugar Scandal | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/dave-anderson-lou-holtz-sam-lapidus-and-al-ward-sports-of-the-times.html | Dave Anderson | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/nitrates-nitrites-readers-speak-up-some-brands-named-common-since.html | Nitrates, Nitrites: Readers Speak Up | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/angolan-aid-ban-signed-by-ford-he-asserts-congress-lost-their-guts.html | ANGOLAN AID BAN SIGNED BY FORD | True | By Clifton Daniel; Special to The New York Times | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/the-proceedings-in-the-un-today-general-assembly-economic-and.html | The Proceedings in the U.N. Today | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/members-quit-as-club-keeps-ban-on-blacks.html | Members Quit as Club Keeps Ban on Blacks | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/secretive-ballot.html | Secretive Ballot | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/45-mercenaries-back-in-britain-they-are-held-by-scotland-yard-for.html | 45 MERCENARIES BACK IN BRITAIN | True | By Peter T. Kilborn; Special to The New York Times | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/bomb-scare-in-malaysia.html | Bomb Scare in Malaysia | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/market-place-index-portfolio-funds-answer-critics.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/us-radiation-report-worries-foreign-diplomats-in-moscow-a-delicate.html | U.S. Radiation Report Worries Foreign Diplomats in Moscow | True | By David K. Shipler; Special to The New York Times | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/carey-nominates-nun.html | Carey Nominates Nun | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/poulets-rotis-a-la-piperade-et-sauce-moutarde.html | Poulets Rotis a la Piperade et Sauce Moutarde | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/ibis-jets-south-to-recover.html | Ibis Jets South to Recover | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/when-love-blooms-at-the-water-cooler-fewer-firms-throw-cold-water.html | When Love Blooms at the Water Cooler, Fewer Firms Throw Cold Water on It | True | By Virginia Lee Warren | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/about-real-estate-a-profile-of-first-roosevelt-island-settlers.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/scandal-costs-lockheed-13-billion-sale-to-japan-scandal-costs.html | Scandal Costs Lockheed $ 1.3 Billion Sale to Japan | True | By Richard Halloran; Special to The New York Times | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/stacy-gives-premieres-on-english-horn.html | Stacy Gives Premieres on English Horn | True | By John Rockwell | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/article-2-no-title.html | Article 2 â€ª â€¬ No Title | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/swiss-programs-seeking-to-pump-up-slow-economy.html | Swiss Programs Seeking To Pump Up Slow Economy | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/us-judge-alters-his-stand-on-bias-stand-on-bias-decides-whites-can-sue-to-enforce.html | U.S. JUDGE ALTERS HIS STAND ON BIAS | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/juror-in-payola-trial-out-for-smiling-to-star.html | Juror in â€ªPayolaâ€¬ Trial Out for Smiling to Star | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/professor-scores-arabs-and-soviet-says-that-they-view-jews-as.html | PROFESSOR SCORES ARABS AND SOVIET | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/retail-store-sales-registered-decline-in-january-from-levels-of.html | Retail Store Sales Registered Decline In January From Levels of December | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/holtz-of-nc-state-is-signed-to-5-year-pact-as-jet-coach.html | Holtz of N.C. State Is Signed To 5â€ª â€¬Year Pact as Jet Coach | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/hockey-victory-spurs-medal-hopes.html | Hockey Victory Spurs Medal Hopes | True | By Bernard Kirsch; Special to The New York Times | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/sports-news-briefs-baseball-to-appeal-freeagent-ruling-ruling-on.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/drought-sears-northeast-brazil-economic-miracle-by-passes-the.html | Drought Sears Northeast Brazil | True | By Jonathan Kandell; Special to The New York Times | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/salade-andre-grimaud.html | Salade Andre Grimaud | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/notes-on-people.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/incendiary-bomb-in-belfast-ruins-a-protestant-center.html | Incendiary Bomb in Belfast Ruins a Protestant Center | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/us-helicopters-at-work-in-guatemala-as-quake-relief-effort-gains.html | U.S. Helicopters at Work in Guatemala As Quake Relief Effort Gains Momentum | True | By Alan Riding; Special to The New York Times | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/an-excbs-writer-is-linked-to-cia-former-network-aide-says-he-ousted.html | AN EXâ€ªCBSâ€¬ WRITER IS LINKED TO C.I.A. | True | By John M. Crewdson; Special to The New York Times | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/dutch-trial-opens-in-plane-bribery-case.html | Dutch Trial Opens in Plane Bribery Case | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/mondays-fights.html | Monday's Fights | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/elizabeth-french-hitchcock-63-a-civic-leader-here-is-dead.html | Elizabeth French Hitchcock, 63, A Civic Leader Here, Is Dead | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/policing-construction.html | Policing Construction | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/visitor-is-killed-at-busch-estate-friend-of-beer-executives-son-is.html | VISITOR IS KILLED AT BUSCH ESTATE | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/business-briefs-dollar-and-gold-fall-in-trading-abroad.html | Business Briefs | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/womens-league-issues-a-directory-of-officials.html | Women's League Issues A Directory of Officials | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/substantial-raise-asked-as-talks-start-on-transit-pact-application.html | â€śSubstantialâ€ť Raise Asked as Talks Start on Transit Pact | True | By Damon Stetson | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/saigon-forms-bus-company-for-service-with-the-north.html | Saigon Forms Bus Company For Service With the North | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/borg-and-riessen-victors-in-toronto.html | Borg and Riessen Victors in Toronto | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/knicks-227-burst-near-end-sends-bucks-to-10497-defeat.html | Knicks' 22â€™â€ť7 Burst Near End Sends Bucks to 104â€™â€ť97 Defeat | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/tijuana-mud-slides-kill-2.html | Tijuana Mud Slides Kill 2 | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/un-panel-asserts-chile-is-continuing-repressive-actions.html | U.N. Panel Asserts Chile Is Continuing Repressive Actions | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/israelis-pull-back-in-sinai.html | Israelis Pull Back in Sinai | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/drought-indicated-over-the-corn-belt-by-apparently-low-sunspot.html | Drought Indicated Over the Corn Belt By Apparently Low Sunspot Activity | True | By Seth S. King, Special to The New York Times | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/dr-cecil-c-gloster.html | DR. CECIL C. GLOSTER | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/ben-travers-puts-farce-in-its-place-made-for-enjoyment-living-with.html | Ben Travers Puts Farce in Its Place | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/decline-continues-in-potato-futures.html | Decline Continues In Potato Futures | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/article-1-no-title.html | Article 1 â€” No Title | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/islanders-32-losers-to-canucks.html | Islanders 3â€“2 Losers to Canucks | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/russians-rebuff-critics-of-farms-pravda-assails-bourgeois.html | RUSSIANS REBUFF CRITICS OF FARMS | True | By Christopher S. Wren; Special to The New York Times | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/congressmen-move-to-ban-concorde.html | CONGRESSMEN MOVE TO BAN CONCORDE | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/leftist-forces-in-angola-say-they-have-taken-2-seaports-silva-porto.html | Leftist Forces in Angola Say They Have Taken 2 Seaports | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/us-third-in-mens-speed-skating-wins-in-hockey-swiss-skiing-victor.html | U.S. Third in Men's Speed Skating, Wins in Hockey; Swiss Skiing Victor | True | By Fred Tupper; Special to The New York Times | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/merger-approved-for-jersey-banks.html | MERGER APPROVED FOR JERSEY BANKS | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/rangers-recall-maloney.html | Rangers Recall Maloney | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/dr-norman-h-gardner-exofficial-of-ama-66.html | Dr. Norman H. Gardner. Exâ€“Official of A.M.A., 66 | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/house-intelligence-study-ends-panel-urges-reins-on-agencies.html | House Intelligence Study Ends; Panel Urges Reins on Agencies | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/carey-asserts-gains-have-been-made-to-save-state-construction.html | Carey Asserts Gains Have Been Made To Save State Construction Agencies | True | By Steven R. Weisman; Special to The New York Times | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/where-i-stand.html | Where I Stand | True | By Henry M. Jackson | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/habeas-corpus-to-close.html | â€śHabeas Corpusâ€ť to Close | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/consumer-notes-saving-on-books-is-a-chancy-thing-state-sales-tax.html | CONSUMER NOTES | True | By Irvin Molotsky | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/a-new-jerry-rubin-grown-up-reflective-a-genuine-obsession-a-change.html | A New Jerry Rubin: Grown Up, Reflective | True | By John Leonard | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/about-education.html | About Education | True | By Linda Greenhouse; Special to The New York Times | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/metropolitan-briefs-carson-granted-stay-of-sentence-figure-in-city.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/broadcasts-aid-the-elderly.html | Broadcasts Aid the Elderly | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/carters-campaign-is-producing-a-broad-range-of-impressions.html | Carter's Campaign Is Producing a Broad Range of Impressions | True | By James T. Wooten; Special to The New York Times | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/democrats-win-special-elections-party-retains-brooklyn-and-queens.html | DEMOCRATS WIN SPECIAL ELECTIONS | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/carey-names-5-members-to-states-history-board.html | Carey Names 5 Members To State's History Board | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/jack-curnow.html | JACK CURNOW | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/peking-banquet-sheds-no-light-on-new-changes-in-leadership.html | Peking Banquet Sheds No Light On New Changes in Leadership | True | By Fox Butterfield; Special to The New York Times | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/starrs-shrinkage-plan-for-city-slums-is-denounced.html | Starr's âÃÂ¨ÃÂ¨'ShrinkageâÃÂ¨ÃÂ¨' Plan for City Slums Is Denounced | True | By Glenn Fowler | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/french-weigh-nigers-plea-for-food-aid-drought-and-animal-pests.html | French Weigh Niger's Plea for Food Aid | True | By Andreas Freund; Special to The New York Times | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/domtar-ltd-raising-price-of-newsprint.html | DOMTAR LTD. RAISING PRICE OF NEWSPRINT | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/strategy-smooth-as-a-swiss-movement-thoeni-finishes-fourth-stenmark.html | Strategy Smooth as a Swiss Movement | True | By Michael Strauss; Special to The New York Times | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/move-to-reject-reilly-bid-for-new-trial-dismissed-new-evidence.html | Move to Reject Reilly Bid For New Trial Dismissed | True | By Michael Knight; Special to The New York Times | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/new-jobs-measure-is-passed-by-house.html | NEW JOBS MEASURE IS PASSED BY HOUSE | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/times-and-cbs-deny-backing-cia-refusal-to-name-reporters.html | Times and CBS Deny Backing C.I.A. Refusal to Name Reporters | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/white-house-gaining-in-debate-on-defense-budget-a-complicating.html | White House Gaining in Debate on Defense Budget | True | By John W. Finney; Special to The New York Times | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/prof-joseph-babor-of-city-college-80.html | PROF. JOSEPH BABOR OF CITY COLLEGE, 80 | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/revival-of-coast-crab-crop-brings-delight-and-discontent.html | Revival of Coast Crab Crop Brings Delight and Discontent | True | By Robert Lindsey; Special to The New York Times | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/city-forms-first-cultural-affairs-agency-budget-figure-declines.html | City Forms First Cultural Affairs Agency | True | By Grace Glueck | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/fed-acts-to-drain-bank-reserves-new-offerings-well-received-in.html | FED ACTS TO DRAIN BANK RESERVES | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/an-li-park-aide-indicted-in-officialcorruption-case.html | An L.I. Park Aide Indicted In OfficialâÃÂ¨ÃÂ¨'Corruption Case | True | By Roy R. Silver; Special to The New York Times | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/zaire-truck-crash-kills-25.html | Zaire Truck Crash Kills 25 | True | | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/italys-top-party-forming-cabinet-long-crisis-ends-christian.html | ITALY'S TOP PARTY FORMING CABINET; LONG CRISIS ENDS | True | By Alvin Shuster; Special to The New York Times | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-11 | 1976-02-11 | https://www.nytimes.com/1976/02/11/archives/grant-adjudication-as-bankrupt-urged-a-creditors-committee-advises.html | Grant Adjudication As Bankrupt Urged | True | By Isadore Barmash | 2004-02-06 0:00 | RE 917-056 | B 89-549 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/some-customers-not-told-of-credit-data-disclosures.html | Some Customers Not Told of Credit Data Disclosures | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/jackson-attacks-wallace-in-a-change-of-strategy.html | Jackson Attacks Wallace in a Change of Strategy | True | By Linda Charlton; Special to The New York Times | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/talks-on-buying-soviet-oil-reported-stalled-on-price-talks-on.html | Talks on Buying Soviet Oil Reported Stalled on Price Talks on Purchasing Soviet Oil Reported Stalled on Price Issue | True | By Edward Cowan; Special to The New York Times | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/currency-pressure-drives-dollar-down.html | CURRENCY PRESSURE DRIVES DOLLAR DOWN | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/ohios-no-1-smith-dies-entertained-with-tales.html | Ohio's No. 1 Smith Dies; Entertained With Tales | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/judge-leaving-his-mark-on-hearst-case.html | Judge Leaving His Mark on Hearst Case | True | By Lacey Fosburgh; Special to The New York Times | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/burns-expresses-concern-over-citys-fiscal-state.html | Burns Expresses Concern Over City's Fiscal State | True | By Martin Tolchin; Special to The New York Times | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/bridge-site-for-summer-nationals-deviates-from-usual-choice.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/seagram-reorganizing-reported.html | Seagram Reorganizing Reported | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/cypriots-to-meet-in-vienna.html | Cypriots to Meet in Vienna | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/us-avoiding-loss-in-banks-failure-many-creditors-of-franklin.html | U.S. AVOIDING LOSS IN BANK'S FAILURE | True | By Terry Robards | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/john-e-norton-us-agent-who-worked-with-elliot-ness.html | John E. Norton, U.S. Agent Who Worked With Elliot Ness | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/people-in-sports-rangers-lose-sacharuk-for-season.html | People in Sports | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/goldins-budget-blues-drown-out-new-piano.html | Goldin's Budget Blues Drown Out New Piano | True | By Glenn Fowler | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/reilly-lawyers-stress-wallets-3-belonging-to-slain-woman-are-called.html | REILLY LAWYERS STRESS WALLETS | True | By Michael Knight; Special to The New York Times | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/perfection-is-word-for-baron.html | âÃÂ¨ÃÂ¨'Perfection'âÃÂ¨ÃÂ¨' Is Word for Baron | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/warner-writes-down-value-of-kinney-to-12-million.html | Warner Writes Down Value Of Kinney to $12 Million | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/people-and-business-greenspan-hails-recovery-pace-alan-greenspan.html | People and Business | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/a-circus-where-no-one-knows-whats-going-to-happen.html | A Circus Where No One Knows What's Going to Happen | True | By Lisa Hammel | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/george-w-mcclain-3d.html | GEORGE W. M'CLAIN 3d | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/baseball-to-appeal-court-ruling.html | Baseball to Appeal Court Ruling | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/fbi-agent-says-witness-saw-soliah-at-bank-holdup.html | F.B.I. Agent Says Witness Saw Soliah at Bank Holdup | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/levi-seeks-consumer-aide.html | Levi Seeks Consumer Aide | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/lee-j-cobb-dies-75574898.html | Lee J. Cobb Dies | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/newark-bank-guard-and-robber-killed.html | Newark Bank Guard and Robber Killed | True | By Walter H. Waggoner; Special to The New York Times | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/miss-mittermaier-captures-olympic-slalom-mittermaier-wins-medal-in.html | Miss Mittermaier Captures Olympic Slalom | True | By Fred Tupper; Special to The New York Times | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/60-are-believed-trapped-by-landslide-in-ecuador.html | 60 Are Believed Trapped by Landslide in Ecuador | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/crusaders-4-stingers-2.html | Crusaders 4, Stingers 2 | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/frank-arnau-is-dead-at-81-german-detective-writer.html | Frank Arnau Is Dead at 81; German Detective Writer | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/senate-gets-2-tax-pacts.html | Senate Gets 2 Tax Pacts | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/fda-bans-new-use-of-red-food-dye-but-us-court-sets-further-hearings.html | F.D.A. Bans New Use of Red Food Dye, but U.S. Court Sets Further Hearings | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/olympic-censorship.html | Olympic Censorship | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/vatican-rejects-attack-on-zionism.html | VATICAN REJECTS ATTACK ON ZIONISM | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/reducing-the-energy-demand.html | Reducing the Energy Demand | True | By R. Stephen Berry | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/union-seminary-s-13th-president-is-installed.html | Union Seminary's 13th President Is Installed | True | By Kenneth A. Briggs | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/the-screen.html | The Screen | True | By Richard Eder | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/earthly-rivalries-have-star-trek-promoters-in-orbit.html | Earthly Rivalries Have â€šÃ„Ã²Star Trekâ€šÃ„Ã´ Promoters in Orbit | True | By John F. Burns | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/-policy-alternative.html | ... Policy Alternative | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/amex-and-counter-rise-in-active-day-rate-dip-held-spur.html | Amex and Counter Rise in Active Day; Rate Dip Held Spur | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/lee-j-cobb-dies.html | Lee J. Cobb Dies | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/wheat-futures-advance-sharply-reports-of-moisture-lack-is.html | WHEAT FUTURES ADVANCE SHARPLY | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/boycott-of-growers-is-urged-by-chavez-in-elections-fight.html | Boycott of Growers Is Urged by Chavez In Elections Fight | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/cuomo-calls-gop-lobbying-approach-foxes-watching-coops.html | Cuomo Calls G.O.P. Lobbying Approach â€šÃ„Ã²Foxes Watching Coopsâ€šÃ„Ã´ | True | By Ronald Smothers; Special to The New York Times | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/ford-sends-us-aid-chief-to-guatemala.html | Ford Sends U.S. Aid Chief to Guatemala | True | By David Binder; Special to The New York Times | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/democratic-contest-in-new-hampshire-viewed-as-3man-race.html | Democratic Contest in New Hampshire Viewed as 3â€šÃ„Ã´Man Race | True | By Douglas E. Kneeland; Special to The New York Times | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/first-boston-profits-rose-115-in-fourth-quarter.html | First Boston Profits Rose 11.5% in Fourth Quarter | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/price-of-marijuana-soars-as-its-use-increases-among-the-nations.html | Price of Marijuana Soars as Its Use Increases Among the Nation's Affluent | True | By Les Ledbetter; Special to The New York Times | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/lisbon-suspends-accord.html | Lisbon Suspends Accord | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/abortion-dispute-troubling-bayh-senator-is-target-of-more-picketing.html | ABORTION DISPUTE TROUBLING BAYH | True | By Charles Mohr; Special to The New York Times | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/honest-pleasure-14length-victor-in-flamingo-tuneup.html | Honest Pleasure 14 â€šÃ„Ã´Length Victor in Flamingo Tuneup | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/danger-signal.html | Danger Signal | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/lawyer-says-firm-denied-him-partnership-on-ethnic-grounds.html | Lawyer Says Firm Denied Him Partnership on Ethnic Grounds | True | By David Bird | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/bayh-vows-to-bar-concorde-from-us.html | Bayh Vows to Bar Concorde From U.S. | True | By Thomas A. Johnson | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/picatinny-hopes-to-name-explosive-used-at-airport.html | Picatinny Hopes to Name Explosive Used at Airport | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/gordon-t-kyle.html | GORDON T. KYLE | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/percy-for-decriminalization.html | Percy for Decriminalization | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/the-measure-of-greatness-rosi-mittermaier-relaxed-quick-and.html | The Measure of Greatness | True | By Michael Strauss; Special to The New York Times | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/firemen-bid-farewell-to-fallen-comrades.html | Firemen Bid Farewell to Fallen Comrades | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/homosexualrights-bill.html | Homosexualâ€šÃ„Ã´Rights Bill | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/union-seminarys-13th-president-is-installed-union-seminary-installs.html | Union Seminary's 13th President Is Installed | True | By Kenneth A. Briggs | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/developing-sunbelt-hopes-to-avoid-norths-mistakes.html | Developing Sunbelt Hopes to Avoid North's Mistakes | True | By B. Drummond Ayres Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/yohanan-aharoni.html | YOHANAN AHARONI | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/gte-profits-set-a-record-in-both-quarter-and-year.html | G.T.E. Profits Set A Record in Both Quarter and Year | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/the-myth-of-the-machine.html | The Myth Of the Machine | True | By Anthony Lewis | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/village-voice-publishes-parts-of-a-secret-house-intelligence-report.html | Village Voice Publishes Parts of a Secret House Intelligence Report | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/reporters-at-post-bar-use-of-by-lines.html | REPORTERS AT POST BAR USE OF BYLINES | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/nastase-beats-fillol-gains-at-toronto-net.html | Nastase Beats Fillol, Gains at Toronto Net | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/metropolitan-briefs-meat-inspector-guilty-of-bribery-exconvict.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/tv-olympics-as-entertainment-and-selling-game.html | TV: Olympics as Entertainment and Selling Game | True | By John J. O'Connor | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/flames-5-leafs-2.html | Flames 5, Leafs 2 | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/2-women-in-blue-and-how-they-made-it.html | 2 Women in Blue and How They Made It | True | By Joan Cook; Special to The New York Times | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/court-refuses-to-dismiss-charges-against-gurney.html | Court Refuses to Dismiss Charges Against Gurney | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/deposit-inflow-is-heavy-for-savings-banks-in-us.html | Deposit Inflow Is Heavy For Savings Banks in U.S. | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/prowest-angolans-lose-headquarters-to-leftists-angola-leftists.html | ProÃ§Ã„°West Angolans Lose Headquarters to Leftists | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/affluent-countries-and-needy-resume-resources-talks.html | Affluent Countries And Needy Resume Resources Talks | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/turkey-long-a-us-ally-now-seeks-wider-circle-of-friends.html | Turkey, Long a U.S. Ally, Now Seeks Wider Circle of Friends | True | By Steven V. Roberts; Special to The New York Times | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/nixon-move-on-cox-linked-to-brezhnev.html | NIXON MOVE ON COX LINKED TO BREZHNEV | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/gov-grasso-asks-for-tighter-control-of-gaming-activity.html | Gov. Grasso Asks For Tighter Control Of Gaming Activity | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/gable-and-lombard-revives-cliches.html | 'Gable and Lombard' Revives Cliches | True | By Vincent Canby | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/substantial-rise-in-smoking-by-teenage-girls-is-found-in-survey.html | Substantial Rise in Smoking by TeenÃ§Ã„°Age Girls Is Found in Survey | True | By Jane E. Brody | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/red-smith-and-all-i-need-is-a-tall-ship.html | Red Smith | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/galanos-inventive-opulent-dramatic-as-always.html | Galanos: Inventive, Opulent, Dramatic, as Always | True | By Bernadine Morris | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/lockheed-heads-expected-to-quit-in-bribe-scandal-early-departure-of.html | LOCKHEED HEADS EXPECTED TO QUIT IN BRIBE SCANDAL | True | By Richard Witkin | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/new-jersey-briefs-constable-use-of-arms-curbed-lobsterman-win-8563.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/wisconsin-senate-bars-revisions-in-primary.html | Wisconsin Senate Bars Revisions in Primary | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/premier-and-black-leader-hold-private-rhodesia-talk.html | Premier and Black Leader Hold Private Rhodesia Talk | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/portugals-parties-and-military-near-new-political-agreement.html | Portugal's Parties and Military Near New Political Agreement | True | By Marvine Howe; Special to The New York Times | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/adm-frank-t-ward.html | ADM. FRANK T. WARD | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/perjury-charged-to-judge-in-bronx.html | PERJURY CHARGED TO JUDGE IN BRONX | True | By Marcia Chambers | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/albany-leader-endorses-carey-for-the-presidency.html | Albany Leader Endorses Carey for the Presidency | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/house-panel-ends-inquiry-on-spying-final-report-gives-insights-into.html | HOUSE PANEL ENDS INQUIRY ON SPYING | True | By John M. Crewdson; Special to The New York Times | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/stage-tom-jones-turns-musical-at-the-hartman-in-stamford.html | Stage: Ã§Ã„°'Tom JonesÃ§Ã„°Ã„ Turns Musical at the Hartman in Stamford | True | By Clive Barnes; Special to The New York Times | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/sohio-seeks-political-unit.html | Sohio Seeks Political Unit | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/canada-paper-pact-near.html | Canada Paper Pact Near | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/lockheed-heads-expected-to-quit-in-bribe-scandal-early-departure-of.html | LOCKHEED HEADS EXPECTED TO QUIT IN BRIBE SCANDAL | True | By Richard Witkin | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/a-puzzle-lingers-at-the-cahn-trial-witness-turns-out-not-to-be-the.html | A PUZZLE LINGERS AT THE CAHN TRIAL | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/george-sanders-owned-day-line-aide-to-odwyer-wagner-dies-sold.html | GEORGE SANDERS, OWNED DAY LINE | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/parking.html | PARKING | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/head-of-church-group-is-a-woman-in-motion.html | Head of Church Group Is a Woman in Motion | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/revision-expected-to-put-city-deficit-near-a-billion-city-deficit.html | Revision Expected to Put City Deficit Near a Billion | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/transit-aides-warn-albany-about-wages.html | Transit Aides Warn Albany About Wages | True | By Iver Peterson; Special to The New York Times | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/cleanair-rules-easing-for-south-jersey.html | CleanâEâ,¬Â"Air Rules Easing for South Jersey | True | By Joseph F. Sullivan; Special to The New York Times | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/prowest-angolans-lose-headquarters-to-leftists.html | ProâEâ,¬Â"West Angolans Lose Headquarters to Leftists | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/prosoviet-group-in-angola-is-given-oau-recognition.html | PROâEâ,¬Â"SOVIET GROUP IN ANGOLA IS GIVEN O.A.U. RECOGNITION | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/books-of-the-times-inside-egypts-high-councils.html | Books of The Times | True | By James Feron | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/carey-backs-conference-in-brussels-on-soviet-jews.html | Carey Backs Conference In Brussels on Soviet Jews | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/pan-american-head-pins-hopes-on-more-traffic-and-fare-rise.html | Pan American Head Pins Hopes On More Traffic and Fare Rise | True | By Robert E. Bedingfield | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/christians-to-keep-lebanons-top-post-under-new-system.html | Christians to Keep Lebanon's Top Post Under New System | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/son-of-secret-sellout.html | Son of âEâ,¬Â"Secret Sellout'âEâ,¬Â" | True | By William Safire | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/paper-says-hughes-has-left-bahamas-for-acapulco-stay.html | Paper Says Hughes Has Left Bahamas For Acapulco Stay | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/jackson-leads-alaska-caucus-many-delegates-uncommitted.html | Jackson Leads Alaska Caucus; Many Delegates Uncommitted | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/bergen-mall-offers-a-bicentennial-treat.html | Bergen Mall Offers A Bicentennial Treat | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/bronx-insurgent-democrats-challenge-cunninghams-post-as-county.html | Bronx Insurgent Democrats Challenge Cunningham's Post as County Leader | True | By Frank Lynn | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/tretyakov-is-violinist-of-steady-nerves.html | Tretyakov Is Violinist of Steady Nerves | True | By Allen Hughes | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/burns-uneasy-lest-news-make-banks-too-cautious.html | Burns Uneasy Lest News Make Banks Too Cautious | True | By Robert D. Hershey Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/crudeoil-output-plunges-for-week.html | CRUDEâEâ,¬Â"OIL OUTPUT PLUNGES FOR WEEK | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/air-charter-plan-offered-by-cab-hotel-and-meal-packages-would-not.html | AIR CHARTER PLAN OFFERED BY C.A.B. | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/front-page-1-no-title-interest-rate-up-on-state-bonds.html | INTEREST RATE UP ON STATE BONDS | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/los-angeles-aide-resigns.html | Los Angeles Aide Resigns | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/giants-enjoined-from-move.html | Giants Enjoined From Move | True | By Leonard Koppett; Special to The New York Times | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/students-scuffle-in-detroit.html | Students Scuffle in Detroit | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/tuesdays-fights.html | Tuesday's Fights | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/half-of-americans-age-18-to-25-said-to-have-tried-marijuana.html | Half of Americans Age 18 to 25 Said to Have Tried Marijuana | True | By Harold M. Schmeck Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/reagan-calls-for-reform-of-welfare-in-si-speech.html | Reagan Calls for Reform of Welfare in S.I. Speech | True | By Maurice Carroll | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/roosevelt-entries.html | Roosevelt Entries | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/oau-office-at-the-un-denounces-core-project.html | O.A.U. Office at the U.N. Denounces CORE Project | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/holiday-closings.html | Holiday Closings | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/jo-anne-brown-found-not-guilty.html | JO ANNE BROWN FOUND NOT GUILTY | True | By Roy R. Silver; Special to The New York Times | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/hechler-to-seek-end-to-franking-he-opens-a-drive-against.html | HECHLER TO SEEK END TO FRANKING | True | By Richard D. Lyons; Special to The New York Times | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/personal-finance-tax-planning-in-making-bequests.html | Personal Finance: Tax Planning in Making Bequests | True | By Leonard Sloane | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/interest-rate-up-on-state-bonds-fixedincome-issues-climb-in-a-broad.html | INTEREST RATE UP ON STATE BONDS | True | By John H. Allan | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/cleanair-rules-easing-for-south-jersey-byrne-to-permit-the-use-of.html | CleanâEâ,¬Â"Air Rules Easing for South Jersey | True | By Joseph F. Sullivan; Special to The New York Times | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/gop-apparently-keeping-convention-in-kansas-city.html | G.O.P. Apparently Keeping Convention in Kansas City | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/giscard-spares-killers-life.html | Giscard Spares Killer's Life | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/judges-file-suit-on-inflation-loss.html | JUDGES FILE SUIT ON INFLATION LOSS | True | By Lesley Oelsner; Special to The New York Times | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/carter-discusses-aims-in-hartford-he-pauses-on-the-way-home-from.html | CARTER DISCUSSES AIMS IN HARTFORD | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/stock-prices-edge-up-profit-taking-cuts-gains-stocks-move-up-for.html | Stock Prices Edge Up; Profit Taking Cuts Gains | True | BY Steven Rattner | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/danes-like-benefits-of-welfare-state-but-resent-the-rising-costs.html | Danes Like Benefits of Welfare State but Resent the Rising Costs | True | By Bernard Weinraub; Special to The New York Times | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/advertising-amtrak-to-increase-its-campaign.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/3-concerns-reported-seeking-purchase-of-ailing-wt-grant-ward.html | 3 Concerns Reported Seeking Purchase of Ailing W.T. Grant | True | By Isadore Barmash | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/uruguay-regime-considers-relaxing-grip.html | Uruguay Regime Considers Relaxing Grip | True | By Juan de Onis; Special to The New York Times | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/aide-named-ucla-football-coach.html | Aide Named U. C. L. A. Football Coach | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/hearst-defense-fails-to-suppress-adverse-evidence-judge-says-that.html | HEARST DEFENSE FAILS TO SUPPRESS ADVERSE EVIDENCE | True | By Wallace Turner; Special to The New York Times | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/auto-big-3-accused-of-making-unfair-profits-in-repossessions.html | Auto Big 3 Accused of Making Unfair Profits in Repossessions | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/late-decision-lets-city-schools-join-in-5â€Ÿday-weekend-today-citys.html | Late Decision Lets City Schools Join in 5â€ŸDay Weekend Today | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/william-mcloskey.html | WILLIAM M'CLOSKEY | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/tarnishing-the-atom-.html | Tarnishing the Atom... | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/3-jewish-groups-decide-to-resume-travel-to-mexico.html | 3 Jewish Groups Decide to Resume Travel to Mexico | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/mother-m-brendan.html | MOTHER M. BRENDAN | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/burns-for-bribe-penalty.html | Burns for Bribe Penalty | True | By Robert M. Smith; Special to The New York Times | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/nuclear-test-set-today.html | Nuclear Test Set Today | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/kissinger-to-pay-wifes-way.html | Kissinger to Pay Wife's Way | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/martin-santini-sr-dead-headed-moving-concern.html | Martin Santini Sr. Dead; Headed Moving Concern | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/jetflown-ibis-in-refuge.html | Jetâ€Ÿâ€ŸFlown Ibis in Refuge | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/higher-coffee-prices-are-expected-retail-rise-is-seen-in-next-few.html | Higher Coffee Prices Are Expected | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/lincoln-76.html | Lincoln '76 | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/cia-to-stop-enlisting-agents-from-the-press-and-the-church.html | C.I.A. to Stop Enlisting Agents From the Press and the Church | True | By Nicholas M. Horrock; Special to The New York Times | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/scranton-chosen-by-ford-for-un.html | SCRANTON CHOSEN BY FORD FOR U.N. | True | By Bernard Gwertzman; Special to The New York Times | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/opera-tritico-at-met-irene-dalis-makes-debut-as-frugola-and.html | Opera; â€ŸÂ²Triticoâ€ŸÂ´ at Met | True | By Donal Henahan | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/revision-expected-to-put-city-deficit-near-a-billion.html | Revision Expected to Put City Deficit Near a Billion | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/chess-us-contestants-hold-sway-at-the-costa-del-sol-forny.html | Chess | True | By Robert Byrne; Special to The New York Times | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/6-relief-offices-here-collect-for-guatemala.html | 6 Relief Offices Here Collect for Guatemala | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/mail-voter-registration-is-ruled-invalid.html | Mail Voter Registration Is Ruled Invalid | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/grain-exporters-transshipment-practices-criticized-in-inquiry-by.html | Grain Exportersâ€ŸÂ² Transshipment Practices Criticized in Inquiry by G.A.O. | True | By William Robbins; Special to The New York Times | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/the-pop-life-the-new-violence-at-rock-concerts.html | The Pop Life | True | By John Rockwell | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/betty-ford-aids-rights-unit.html | Betty Ford Aids Rights Unit | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/sam-rivers-playing-village-jazz-club.html | SAM RIVERS PLAYING â€ŸÂ³VILLAGEâ€ŸÂ´ JAZZ CLUB | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/charlie-naughton-89-dies-one-of-britains-crazy-gang.html | Charlie Naughton, 89, Dies; One of Britain's Crazy Gang | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/yale-raises-tuition-by-505.html | Yale Raises Tuition by $505 | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/patrick-mginnis-to-act-as-citys-culture-chief.html | Patrick M'Ginnis to Act As City's Culture Chief | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/michigander-takes-us-downhill-race.html | Michigander Takes U.S. Downhill Race | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/hanoi-and-vientiane-agree-on-measures-to-strengthen-ties.html | Hanoi and Vientiane Agree on Measures To Strengthen Ties | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/madrid-reporter-faces-jail-term-indicted-for-refusal-to-name.html | MADRID REPORTER FACES JAIL TERM | True | By Henry Giniger; Special to The New York Times | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/hearst-defense-fails-to-suppress-adverse-evidence.html | HEARST DEFENSE FAILS TO SUPPRESS ADVERSE EVIDENCE | True | By Wallace Turner; Special to The New York Times | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/prince-bernhard-defended-as-dutch-open-inquiry-into-lockheed.html | Prince Bernhard Defended as Dutch Open Inquiry Into Lockheed Payment | True | By Paul Kemezis; Special to The New York Times | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/perjury-charged-to-judge-in-bronx-orlando-indicted-for-denial-to.html | PERJURY CHARGED TO JUDGE IN BRONX | True | By Marcia Chambers | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/morocco-seeks-last-sahara-base.html | Morocco Seeks Last Sahara Base | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/sports-news-briefs-outdoor-equipment-show-in-suffern-daytona-cars.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/byrne-defends-his-plan-for-fast-trials.html | Byrne Defends His Plan for Fast Trials | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/states-warned-by-hew-on-day-care-center-rules.html | States Warned by H.E.W. On Day Care Center Rules | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/college-formula-suits-holtz-holtz-to-keep-college-formula.html | College Formula Suits Holtz | True | By Gerald Eskenazi; Special to The New York Times | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/balkan-amity.html | Balkan Amity | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/prosoviet-group-in-angola-is-given-oau-recognition-african-unity.html | PRO–SOVIET GROUP IN ANGOLA IS GIVEN O.A.U. RECOGNITION | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/the-considerable-speck.html | The Considerable Speck | True | By Byron Farwell | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/italian-cabinet-has-few-changes-a-singleparty-government-is-formed.html | ITALIAN CABINET HAS FEW CHANGES | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/scranton-chosen-by-ford-for-un-ford-for-un-exgovernor-yet-to-reply-favors-an.html | SCRANTON CHOSEN BY FORD FOR U.N. | True | By Bernard Gwertzman; Special to The New York Times | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/william-ford-auto-heir-quits-as-mccarthys-running-mate.html | William Ford, Auto Heir, Quits As McCarthy's Running Mate | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/knicks-sag-at-end-and-lose.html | Knicks Sag at End and Lose | True | By Sam Goldaper | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/correction-75574915.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/mistrial-declared-in-arson-at-plant.html | MISTRIAL DECLARED IN ARSON AT PLANT | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/tom-donnelly.html | TOM DONNELLY | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/parking-75574909.html | PARKING | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/lee-j-cobb-the-actor-is-dead-at-64-a-veritable-landmark.html | Lee J. Cobb, the Actor, Is Dead at 64 | True | By John T. McQuiston | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/capitol-nurse-kept-busy-by-flu-in-legislature.html | Capitol Nurse Kept Busy By Flu in Legislature | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/late-decision-lets-city-schools-join-in-5â€ day-weekend-today.html | Late Decision Lets City Schools Join in 5â€ Day Weekend Today | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/a-socialist-party-picks-jersey-man-as-its-76-candidate.html | A Socialist Party Picks Jersey Man As Its '76 Candidate | True | | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/market-place.html | Market Place | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-12 | 1976-02-12 | https://www.nytimes.com/1976/02/12/archives/cia-to-stop-enlisting-agents-from-the-press-and-the-church-cia-to.html | C.I.A. to Stop Enlisting Agents From the Press and the Church | True | By Nicholas M. Horrock; Special to The New York Times | 2004-02-06 0:00 | RE 917-065 | B 91-232 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/its-a-snap-to-get-cars-inspected-now.html | It's a Snap to Get Cars Inspected Now | True | By Rudy Johnson; Special to The New York Times | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/ucla-easy-victor.html | U.C.L.A. Easy Victor | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/barry-white-sings-at-the-music-hall-breathy-homilies-backed-by.html | BARRY WHITE SINGS AT THE MUSIC HALL | True | By John Rockwell | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/deliveries-to-resume.html | Deliveries to Resume | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/portugal-and-spain-with-tension-over-discuss-new-ties.html | Portugal and Spain, With Tension Over, Discuss New Ties | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/alexander-lippisch-dead-at-81-messerschmitt-aircraft-pioneer.html | Alexander Lippisch Dead at 81:Messerschmitt Aircraft Pioneer | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/business-briefs-fed-sets-policy-on-bank-deals-abroad-dollar.html | Business Briefs | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/wallace-using-tv-ads-to-allay-health-doubts.html | Wallace Using TV Ads to Allay Health Doubts | True | By Joseph Lelyveld; Special to The New York Times | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/flyers-trounce-rangers.html | Flyers Trounce Rangers | True | By Parton Keese; Special to The New York Times | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/mueller-gives-us-a-second-gold-medal-americans-beat-poles-in-hockey.html | Mueller Gives U.S. a Second Gold Medal;Americans Beat Poles in Hockey, 7 to 2 | True | By Fred Tupper; Special to The New York Times | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/carey-wants-concorde-confined-to-washington.html | Carey Wants Concorde Confined to Washington | True | By Richard Witkin | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/college-obtains-deed-from-hargis.html | COLLEGE OBTAINS DEED FROM HARGIS | True | By Seth S. King; Special to The New York Times | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/flu-to-the-starboard-man-the-harpoons-fillem-with-vaccine-get-the.html | Flu to the Starboard! Man the Harpoons! Fill â€šÃ„Âˆem With Vaccine! Get the Captain! Hurry! | True | By Edwin D. Kilbourne | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/le-laybourne-62-time-magazine-aide.html | L. E. LAYBOURNE, 62, TIME MAGAZINE AIDE | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/fiscal-fantasies.html | Fiscal Fantasies | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/excerpts-from-nadjarirogers-letters.html | Excerpts From Nadjariâ€šÃ„Â´Rogers Letters | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/us-weighing-use-of-a-german-tank-army-to-pick-weapon-if-it-bests.html | U.S. WEIGHING USE OF A GERMAN TANK | True | By John W. Finney; Special to The New York Times | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/aging-process-catches-up-with-cities-of-the-north.html | Aging Process Catches Up With Cities of the North | True | By James T. Wooten; Special to The New York Times | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/buckley-and-the-city-differ-on-use-of-us-police-aid.html | Buckley and the City Differ On Use of U.S. Police Aid | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/ira-hunger-striker-dies-in-britain.html | I.R.A. Hunger Striker Dies in Britain | True | By Bernard Weinraub; Special to The New York Times | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/many-us-executives-reported-in-favor-of-overseas-bribes-those.html | Many U.S. Executives Reported In Favor of Overseas Bribes | True | By Michael C. Jensen | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/us-director-of-aid-arrives-in-guatemala.html | U.S. Director of A.I.D. Arrives in Guatemala | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/maine-caucusing-results-show-carter-off-9-points.html | Maine Caucusing Results Show Carter Off 9 Points | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/gen-gubbins-dead-resistance-leader.html | GEN. GUBBINS DEAD; RESISTANCE LEADER | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/us-doctor-aids-guatemala-indians.html | U.S. Doctor Aids Guatemala Indians | True | By Alan Riding; Special to The New York Times | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/london-plans-no-charges-in-execution-of-mercenaries.html | London Plans No Charges In Execution of Mercenaries | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/core-chief-cancels-a-speech-on-coast-after-a-black-protest.html | CORE Chief Cancels a Speech On Coast After a Black Protest | True | By Thomas A. Johnson | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/kissinger-assails-report-by-pike-as-malicious-lie-charges-that.html | Kissinger Assails Report By Pike asâ€šÃ„Â´Malicious Lieâ€šÃ„Â´ | True | By Bernard Gwertzman; Special to The New York Times | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/blumenthal-asks-case-be-dropped-claims-hynes-went-beyond-nursing.html | BLUMENTHAL ASKS CASE BE DROPPED | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/drugprice-posting-upheld.html | Drugâ€šÃ„Â´Price Posting Upheld | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/400-million-sale-set-by-exxon-unit-corporate-prices-advance.html | $400 MILLION SALE SET BY EXXON UNIT | True | By John H. Allan | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/screencher-victor-a-story-of-revenge-on-a-longtime-friend.html | Screen:'Cher Victor' A Story of Revenge on a Longtime Friend | True | By Vincent Canby | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/rough-punch-780-wins-mile-at-aqueduct.html | Rough Punch, $7.80, Wins Mile at Aqueduct | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/att-rebuffed-on-phone-devices-att-rebuffed-on-phone-devices.html | A.T.&T. Rebuffed On Phone Devices | True | By Reginald Stuart | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/poll-finds-voters-judging-76-rivals-on-personality-poll-finds.html | Poll Finds Voters Judging â€šÃ„Â´76 Rivals on Personality | True | By Robert Reinhold | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/reagan-spending-more-than-ford-financial-report-provide-insights-on.html | REAGAN SPENDING MORE THAN FORD Financial Report?? Provide Insights on Contenders | True | By Warren Weaver Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/slides-kill-27-in-turkey.html | Slides Kill 27 in Turkey | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/new-jersey-briefs-2-held-in-newark-holdupmurders-3-on-survey-team.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/timess-request-rejected-by-cia-paper-sought-information-on-news.html | TIMES'S REQUEST REJECTED BY C.I.A. | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/-the-american-posture.html | . . . the American Posture | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/valentines-are-for-pampering.html | Valentines Are for Pampering... | True | By Ruth Robinson | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/fiscal-head-asks-more-flexibility-new-budget-chief-says-city-cannot.html | FISCAL HEAD ASKS MORE FLEXIBILITY | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/fea-gives-nepco-10-million-worth-of-oil-entitlements.html | F.E.A. Gives Nepco $10 Million Worth Of Oil Entitlements | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/473298-verdict-in-death.html | $473,298 Verdict in Death | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/books-of-the-times.html | Books of The Times | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/very-little-of-lincoln-in-lincolns-birthday.html | Very Little of Lincoln In Lincoln's Birthday | True | By John F. Burns | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/george-j-burger-is-dead-at-86-lobbyist-for-smallbusiness-men.html | George J. Burger Is Dead at 86; Lobbyist for Smallâˆ‚â€¦â€²Business Men | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/gen-jh-hester-led-infantry-in-pacific.html | GEN.J.H. HESTER, LED INFANTRY IN PACIFIC | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/article-3-no-title.html | Article 3 âˆ‚â€¦â€² No Title | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/powerful-hydrogen-blast-rocks-las-vegas-a-minute.html | Powerful Hydrogen Blast Rocks Las Vegas a Minute | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/poll-finds-voters-judging-76-rivals-on-personality.html | Poll Finds Voters Judging âˆ‚â€¦â€²'76 Rivals on Personality | True | By Robert Reinhold | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/lockheed-expected-to-pick-haack-as-its-interim-chief.html | Lockheed Expected to Pick Haack as Its Interim Chief | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/strikes-settled-at-3-paper-mills-1500-canadian-workers-set-accord.html | STRIKES SETTLED AT 3 PAPER MILLS | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/aides-say-reagan-has-made-gains-in-new-hampshire.html | Aides Say Reagan Has Made Gains In New Hampshire | True | By Jon Nordheimer; Special to The New York Times | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/about-new-york-percy-sutton-at-his-political-home.html | About New York | True | By John Corry | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/bowen-cites-reasons-agencies-lose-clients.html | Bowen Cites Reasons Agencies Lose Clients | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/news-summary-and-index-75211960.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/hatred-and-fear-linger-in-lebanon-despite-truce.html | Hatred and Fear Linger in Lebanon Despite Truce | True | By Henry Tanner; Special to The New York Times | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/colgate-slates-riviana-merger-would-assume-active-role-in-food.html | COLGATE SLATES RIVIANA MERGER | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/new-books.html | New Books | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/new-womennew-films-at-forum.html | âˆ‚â€¦â€²New Women/New Filmsâˆ‚â€¦â€² at Forum | True | By Richard Eder | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/for-a-unified-neutralized-angola.html | For a Unified, Neutralized Angola | True | By Richard W. Hull | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/5-price-rise-set-by-alcan-aluminium.html | 5% PRICE RISE SET BY ALCAN ALUMINIUM | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/loan-decision-scored-lockheed-is-expected-to-name-haack-as-its.html | Loan Decision Scored | True | By Edward Cowan; Special to The New York Times | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/supply-of-money-spurts-in-week-fed-reports-2-billion-rise-ml-gains.html | SUPPLY OF MONEY SPURTS IN WEEK | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/article-2-no-title.html | Article 2 âˆ‚â€¦â€² No Title | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/cosmos-will-play-in-yankee-stadium.html | Cosmos Will Play In Yankee Stadium | True | By Alex Yannis | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/prowest-forces-in-angola-to-shift-to-guerrilla-war.html | PROâˆ‚â€¦â€²WEST FORCES IN ANGOLA TO SHIFT TO GUERRILLA WAR | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/westchester-resistance-to-more-prisons-stiffens.html | Westchester Resistance to More Prisons Stiffens. | True | By James Feron; Special to The New York Times | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/amritraj-defeated-by-borg.html | Amritraj Defeated By Borg | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/indictment-attacked.html | Indictment Attacked | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/us-panel-releases-reports-that-critic-says-show-failure-to-act-on.html | U.S. Panel Releases Reports That Critic Says Show Failure to Act on Safety Before Licensing Atom Reactors | True | By David Burnham; Special to The New York Times | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/scouts-islanders-tie-22.html | Scouts, Islanders Tie, 2âˆ‚â€¦â€²2 | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/amtrak-trying-to-buy-northeast-route-amtrak-is-trying-to-acquire.html | Amtrak Trying to Buy Northeast Route | True | By Robert E. Bedingfield | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/copper-and-angola-combine-to-cause-zambia-crisis.html | Copper and Angola Combine to Cause Zambia Crisis | True | By Henry Kamm; Special to The New York Times | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/dye-makers-appeal-to-burger-on-ban.html | DYE MAKERS APPEAL TO BURGER ON BAN | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/acquittal-asked-in-dutch-scandal-prosecutor-says-evidence-of-bribe.html | ACQUITTAL ASKED IN DUTCH SCANDAL | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/with-sweets-and-such.html | ...With Sweets and Such | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/so-that-boys-may-survive-as-bachelors.html | So That Boys May Survive as Bachelors | True | By Georgia Dullea; Special to The New York Times | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/car-dealers-feel-a-mood-in-the-nation-for-more-and-bigger-autos.html | Car Dealers Feel a Mood in the Nation for More and Bigger Autos | True | By Robert Lindsey; Special to The New York Times | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/ford-offers-aid-in-checking-leak-angry-over-publication-of-parts-of.html | FORD OFFERS AID IN CHECKING LEAK | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/jailing-for-contempt-ends-for-witness-in-hoffa-case.html | Jailing for Contempt Ends For Witness in Hoffa Case | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/stock-prices-decline-dow-finishes-off-512-stock-prices-stage.html | Stock Prices Decline;Dow Finishes Off 5.12 | True | By Steven Rattner | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/carter-and-the-poll-he-is-viewed-as-best-unity-candidate-but-his.html | Carter and the Poll | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/article-1-no-title.html | Article 1 â€¦â€® No Title | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/south-africa-seeks-accord-with-angola-leftists-but-at-same-time-it.html | South Africa Seeks Accord With Angola Leftists | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/1463-queried-by-phone-under-random-choice.html | 1,463 Queried by Phone Under Random Choice | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/amex-and-counter-in-slight-advances-options-deals-off.html | Amex and Counter In Slight Advances;Options Deals Off | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/the-judges-suit.html | The Judges' Suit | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/kodak-reports-drop-in-earnings-by-71-.html | Kodak Reports Drop In Earnings by 7.1 % | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/aging-process-catches-up-with-cities-of-the-north-aging-process-is.html | Aging Process Catches Up With Cities of the North | True | By James T. Wooter; Special to The New York | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/church-unit-asks-tv-program-on-vd-cites-an-epidemic-in-urging-study.html | CHURCH UNIT ASKS TV PROGRAM ON VD | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/data-show-colby-backed-study-of-legality-of-spying.html | Data Show Colby Backed Study of Legality of Spying | True | By John M. Crewdson; Special to The New York Times | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/rj-reynolds-net-at-peak-for-4th-quarter-and-year.html | R.J. Reynolds Net at Peak for 4th Quarter and Year | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/sec-suspects-boeing-bribes-files-a-suit-demanding-records-boeings.html | S.E.C. Suspects Boeing Bribes, Files a Suit Demanding Records | True | By Robert D. Hershey Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/35-in-house-appeal-on-soviet-dissident.html | 35 IN HOUSE APPEAL ON SOVIET DISSIDENT | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/lincoln-carried-his-insurance-75211959.html | Lincoln Carried His â€¦â€²Insuranceâ€¦â€² | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/lincoln-carried-his-insurance.html | Lincoln Carried His â€¦â€²Insuranceâ€¦â€² | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/parking.html | PARKING | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/b-earl-puckett-led-allied-stores-force-behind-record-rise-in.html | B. EARL PUCKETT, LED ALLIED STORES | True | By William M. Freeman | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/buckley-will-introduce-bill-to-prohibit-quotas-in-unions-business.html | Buckley Will Introduce Bill to Prohibit Quotas in Unions, Business and Colleges | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/statistical-hypochondria.html | Statistical Hypochondria | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/apple-pie-almost-a-collage-of-grievances.html | â€¦â€²Apple Pieâ€¦â€²: Almost a Collage of Grievances | True | By Clive Barnes | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/a-smorgasbord-of-magazines-for-youngsters.html | A Smorgasbord of Magazines for Youngsters | True | By Richard Flaste | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/4-jews-asking-return-to-soviet-assert-they-were-abused-here.html | 4 Jews Asking Return to Soviet Assert They Were Abused Here | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/money-talks-again.html | Money Talks Again | True | By Tom Wicker | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/2-jdl-members-arrested.html | 2 J.D.L. Members Arrested | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/chicago-banker-sworn-in.html | Chicago Banker Sworn In | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/jc-snead-posts-lucky-65-leads.html | J.C. Snead Posts â€¦â€²Luckyâ€¦â€² 65, Leads | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/restaurant-reviews-imaginative-food-lovingly-prepared-in-a-new-kind.html | Restaurant Reviews | True | By John Canaday | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/president-lists-personal-assets-campaign-pledge-fulfilled-net-worth.html | PRESIDENT LISTS PERSONAL ASSETS | True | By James M. Naughton; Special to The New York Times | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/nadjari-protest-balked-us-study-federal-evaluation-of-work-of.html | NADJARI PROTEST BALKED U.S. STUDY | True | By Selwyn Raab | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/notes-on-people-moynihan-is-back-at-harvard.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/francis-ranger-specter-and-spectator.html | Francis: Ranger Specter and Spectator | True | By Robin Herman | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/byrne-supported-in-pollution-plan.html | BYRNE SUPPORTED IN POLLUTION PLAN | True | By Martin Waldron; Special to The New York Times | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/labor-backs-byrne-on-relaxing-of-pollution-rules.html | Labor Backs Byrne on Relaxing of Pollution Rules | True | BY Martin Waldron; Special to The New York Times | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/18-hospitals-are-asked-to-shut-obstetrics-units.html | 18 Hospitals Are Asked To Shut Obstetrics Units | True | By David Bird | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/judge-signs-order-to-liquidate-grant-company-within-60-days.html | Judge Signs Order to Liquidate Grant Company Within 60 Days | True | By Isadore Barmash | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/phelps-is-a-factor-in-fordham-hiring.html | Phelps Is a Factor in Fordham Hiring | True | BY Sam Goldaper | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/correction-75211963.html | CORRECTION | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/governor-takes-convention-post-from-cunningham.html | GOVERNOR TAKES CONVENTION POST FROM CUNNINGHAM | True | By Frank Lynn | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/advertising-media-anxious-on-getting-paid.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/music-young-uck-kim-korean-violinist-in-first-recital-here.html | Music: Young Uck Kim | True | By Raymond Ericson | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/st-peters-victor-over-iona-8473.html | St. Peter's Victor Over Iona, 84â€šÃ„Â°73 | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/fort-myers-pacing-nation-in-growth.html | Fort Myers Pacing Nation in Growth | True | By Wayne King; Special to The New York Times | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/dr-brenners-rx-for-a-sick-science.html | Dr. Brenner's Rx for a Sick Science | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/key-action-on-angola-.html | Key Action on Angola. . . | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/planning-for-health.html | Planning for Health | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/holiday-closings.html | Holiday Closings | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/parents-hear-miss-hearst-on-tape-call-them-pigs.html | Parents Hear Miss Hearst, on Tape, Call Them Pigs | True | By Wallace Turner; Special to The New York Times | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/president-lists-personal-assets.html | PRESIDENT LISTS PERSONAL ASSETS | True | By James M. Naughton; Special to The New York Times | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/us-senate-unit-asked-to-name-lockheed-bribetakers-in-japan.html | U.S. Senate Unit Asked to Name Lockheed Bribetakers in Japan | True | By Richard Halloran; Special to The New York Times | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/so-carolina-turns-back-fordham.html | So. Carolina Turns Back Fordham | True | By Deane McGowen | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/a-new-daily-competes-for-chinatown-readers.html | A New Daily Competes for Chinatown Readers | True | By James T. Lee | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/beame-backs-plan-for-moderns-tower.html | Beame Backs Plan for Modern's Tower | True | By Paul Goldberger | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/indictment-attacked-75211994.html | Indictment Attacked | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/lockheed-shift-75211956.html | Lockheed Shift | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/the-whigclio-at-princeton-honors-douglas-at-banquet.html | The Whigâ€šÃ„Â¥Clio at Princeton Honors Douglas at Banquet | True | By Donald Janson; Special to The New York Times | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/assembly-acts-to-make-tvs-legally-inviolable.html | Assembly Acts to Make TV's Legally Inviolable | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/house-panel-weighs-a-new-investigation-of-the-nixon-pardon.html | House Panel Weighs A New Investigation Of the Nixon Pardon | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/philomusica-plays-delectable-mozart-and-brehm-sextet.html | Philomusica Plays Delectable Mozart And Brehm Sextet | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/czechoslovakia-forfeits-for-drug-use-us-downs-poland-in-hockey.html | Czechoslovakia Forfeits for Drug Use | True | By Michael Strauss; Special to The New York Times | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/wheat-futures-up-on-chicago-board.html | WHEAT FUTURES UP ON CHICAGO BOARD | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/bridge.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/metropolitan-briefs-importer-of-suspect-yarn-identified-10-new.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/rita-shane-steps-in-us-justice-stays-tosing-in-traviata-curb-on.html | RITA SHANE STEPS IN U.S. JUSTICE STAYS TOSING INâ€šÃ„Â¨TRAVIATAâ€šÃ„Â¨ CURB ON STATE LAW | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/guarneri-quartet-excels-in-regers-clarinet-quintet.html | Guarneri Quartet Excels in Reger's Clarinet Quintet | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/about-real-estate-pattern-in-rent-plans-forming.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/higher-car-output-planned-for-week.html | HIGHER CAR OUTPUT PLANNED FOR WEEK | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/labor-men-warm-to-rockefeller.html | LABOR MEN WARM TO ROCKEFELLER | True | By Lee Dembart; Special to The New York Times | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/data-questioning-bronx-market-lease-were-withheld-from-estimate.html | Data Questioning Bronx Market Lease Were Withheld From Estimate Board | True | By John L. Hess | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/governor-takes-convention-post-from-cunningham-names-krim-united.html | GOVERNOR TAKES CONVENTION POST FROM CUNNINGHAM | True | By Frank Lynn | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/mayor-of-manchester-township-may-remain-despite-conviction.html | Mayor of Manchester Township May Remain Despite Conviction | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/betty-ford-aids-rights-unit.html | Betty Ford Aids Rights Unit | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/usia-realty-concern-told-letters-are-uss.html | U.S.I.A. Realty Concern Told Letters Are U.S.'s | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/cathedral-plans-poetry-wall-for-all.html | Cathedral Plans Poetry Wall for All | True | By Eleanor Blau | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/ruth-m-goodyear.html | RUTH M. GOODYEAR | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/appeals-court-supports-nadjari-inquiry-methods.html | Appeals Court Supports Nadjari Inquiry Methods | True | By Tom Goldstein | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/easy-going-hearst-prosecutor-james-louis-browning-jr.html | Easy going Hearst Prosecutor | True | By Lacey Fosburgh; Special to The New York Times | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/parking-75211965.html | PARKING | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/pekings-surprises-experts-react-to-appointment-of-hua-in-usual.html | Peking's Surprises | True | By Fox Butterfield; Special to The New York Times | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/westchester-resistance-to-more-prisons-stiffens-more-westchester.html | Westchester Resistance to More Prisons Stiffens | True | By James Feron; Special to The New York Times | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/the-proceedings-in-the-un-today.html | The Proceedings in the U.N. Today | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/lockhead-shift.html | Lockheed Shift | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/carey-demands-legislature-adopt-his-budget-now.html | Carey Demands Legislature Adopt His Budget Now | True | By Steven R. Weisman; Special to The New York Times | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/s-e-c-suspects-boeing-bribes-files-a-suit-demanding-records.html | S. E. C. Suspects Boeing Bribes, Files a Suit Demanding Records | True | By Robert D. Hershey Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/hoboken-wants-us-or-the-state-to-renovate-its-ferry-terminal.html | Hoboken Wants U.S. or the State To Renovate Its Ferry Terminal | True | By Walter H. Waggoner; Special to The New York Times | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/cheaters-never-win-two-do-on-2d-tries-at-daytona.html | â€˜Cheatersâ€™ NeverWin? Two Do on 2d Tries at Daytona | True | By Michael Katz; Special to The New York Times | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/blumenthal-asks-court-to-drop-perjury-case.html | Blumenthal Asks Court To Drop Perjury Case | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/vatican-reports-appointment-of-a-successor-to-mindszenty.html | Vatican Reports Appointment Of a Successor to Mindszenty | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/giscard-sees-europe-lacking-influence.html | GISCARD SEES EUROPE LACKING INFLUENCE | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/youth-kidnaps-patrolman.html | Youth Kidnaps Patrolman | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/abc-expanding-eleanor-and-franklin.html | ABC Expanding â€˜Eleanor and Franklinâ€™ | True | By Les Brown | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/pierce-sings-tunes-of-a-gentle-charm.html | PIERCE SINGS TUNES OF A GENTLE CHARM | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/tv-review-sara-starring-brenda-vaccaro-on-cbs.html | TV Review | True | By John J. O'Connor | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/market-place-focus-returns-to-polaroid-stock.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/att-is-heard-on-privacy-data-less-than-25-of-clients-get-warnings.html | A.T.&T. IS HEARD ON PRIVACY DATA | True | By Richard Phalon | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/boy-dies-in-a-fall-through-lakes-ice.html | BOY DIES IN A FALL THROUGH LAKE'S ICE | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/hughes-is-reported-at-acapulco-hotel.html | HUGHES IS REPORTED AT ACAPULCO HOTEL | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/conrail-to-cost-millions-more-governmentbacked-system-to-be-2000.html | CONRAIL TO COST MILLIONS MORE | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/old-hearst-estate-is-scene-of-blast-cottage-damaged.html | Old Hearst Estate Is Scene of Blast;Cottage Damaged | True | | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/ballplayers-shun-hasty-agreement.html | Ballplayers Shun Hasty Agreement | True | By Murray Chass | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-13 | 1976-02-13 | https://www.nytimes.com/1976/02/13/archives/summer-olympics-turmoil-hurts-canada.html | Summer Olympicsâ€™â€‹â€¦ Turmoil Hurts Canada | True | By Robert Trumbull; Special to The New York Times | 2004-02-06 0:00 | RE 917-064 | B 91-231 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/george-kocolatos-owner-of-blue-ribbon-restaurant.html | George Kocolatos, Owner Of Blue Ribbon Restaurant | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/bonnparis-move-on-franc-urged.html | BONNâ€‹â€‹PARIS MOVE ON FRANC URGED | True | By James F. Clarity; Special to The New York Times | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/dance-grand-quixote.html | Dance: Grand â€˜Quixoteâ€™ | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/a-plan-for-conjugal-visits-stirs-protests-in-wallkill.html | A Plan for Conjugal Visits Stirs Protests in Wallkill | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/court-reimposes-limit-on-nfls-arguments.html | Court Reimposes Limit On N.F.L.'s Arguments | True | By Leonard Koppett; Special to The New York Times | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/art-a-new-look-at-millet-and-with-reason-show-of-22-works-gives.html | Art: A New Look at Millet, and With Reason | True | By Hilton Kramer | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/art-cubism-and-affinities-prints-at-the-modern.html | Art: â€˜Cubism and Affinities,â€™ Prints at the Modern | True | By John Russell | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/rail-traffic-dips.html | Rail Traffic Dips | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/state-education-board-joins-appeal-on-mail-registration.html | State Education Board Joins Appeal on Mail Registration | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/100000-gm-subcompacts-recalled-for-brake-defect.html | 100,000 G.M. Subcompacts Recalled for Brake Defect | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/gm-1977s-the-energy-babies.html | G.M. 1977s: The Energy Babies | True | By Agis Salpukas; Special to The New York Times | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/dr-albert-o-seeler.html | DR. ALBERT O. SEELER | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/in-ohio-melting-pot-ward-the-election-is-far-away.html | In Ohio â€ÏMelting Potâ€ Ward, the Election Is Far Away | True | By William K. Stevens; Special to The New York Times | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/jacob-rassner.html | JACOB RASSNER | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/budd-nominated-president-and-chairman-at-travelers.html | Budd Nominated President And Chairman at Travelers | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/nigeria-at-a-glance.html | Nigeria at a Glance | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/thursdays-fight.html | Thursday's Fight | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/soviet-rebuts-china-over-clash-reports.html | SOVIET REBUTS CHINA OVER CLASH REPORTS | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/busing-foes-halt-talk-by-jackson.html | BUSING FOES HALT TALK BY JACKSON | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/philadelphia-plan-on-busing-rejected.html | PHILADELPHIA PLAN ON BUSING REJECTED | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/president-terms-reagan-too-conservative-to-win.html | President Terms Reagan Too Conservative to Win | True | By James M. Naughton; Special to The New York Times | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/people-in-sports-orioles-waive-tommy-davis.html | People in Sports | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/1500-firemen-attend-funeral-of-3d-comrade-killed-at-blaze.html | 1,500 Firemen Attend Funeral Of 3d Comrade Killed at Blaze | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/maazel-will-miss-concert.html | Maazel Will Miss Concert | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/debtorcreditor-swaps-under-scrutiny-by-sec.html | Debtorâ€Creditor Swaps Under Scrutiny by S.E.C. | True | By Robert D. Hershey Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/the-reign-in-spain-iiprospects-foreign-affairs.html | The Reign in Spain: IIâ€Prospects | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/antiques-american-collectors-delight-in-brassware-that-the-british.html | Antiques: American Collectors Delight In Brassware That the British Disdain | True | By Rita Reif | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/a-block-party-that-was-a-jolly-learning-experience-for-west-siders.html | A Block Party That Was a Jolly Learning Experience for West Siders | True | By Richard Flaste | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/telethon-for-quake-victims.html | Telethon for Quake Victims | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/kozakiewicz-vaults-183189-kozakiewicz-does-183189-a-record-metear.html | Kozakiewicz Vaults 18â€3â€© | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/state-is-helped-by-teachers-fund-20-million-note-purchase-will.html | STATE IS HELPED BY TEACHERS FUND | True | By Steven R. Weisman; Special to The New York Times | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/miss-de-leeuw-is-runnerup-norwegian-wins-speed-event-miss-hamill.html | Miss de Leeuw Is Runnerâ€Up; Norwegian Wins Speed Event | True | BY Fred Tupper; Special to The New York Times | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/japanese-exprime-minister-concedes-he-met-with-lockheed-president.html | Japanese Exâ€Prime Minister Concedes He Met With Lockheed President in '72 | True | By Richard Halloran; Special to The New York Times | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/mikell-triumphs-at-dartmouth.html | Mikell Triumphs at Dartmouth | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/aba-chief-backs-judges-suit-on-pay-calls-congress-unfair.html | A. B. A. Chief Backs Judgesâ€ Suit On Pay Calls Congress â€Unfairâ€ | True | By Lesley Oelsner; Special to The New York Times | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/airline-does-not-notify-customers-of-subpoenas.html | Airline Does Not Notify Customers of Subpoenas | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/prima-donna-assoluta-a-diva-in-the-oldfashioned-sense-soprano-was.html | Prima Donna Assoluta | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/2-boat-shows-to-open-today.html | 2 Boat Shows To Open Today | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/us-brotherhood-week-set-to-open-tomorrow.html | U.S. Brotherhood Week Set to Open Tomorrow | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/princeton-subdues-brown-five-5647-columbia-75-harvard-67-penn-73.html | Princeton Subdues Brown Five, 56â€47 | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/white-osburn-win-heat.html | White, Osburn Win Heat | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/reporters-notebook-guatemalans-work-amid-death-and-rubble-to-regain.html | Reporter's Notebook: Guatemalans Work Amid Death and Rubble to Regain Order | True | By James P. Sterba; Special to The New York Times | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/nursing-school-may-be-closed-albany-state-u-students-fight-to-keep.html | NURSING SCHOOL MAY BE CLOSED | True | By David Vidal | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/2-lockheed-officials-quit-haack-is-interim-chairman-2-top-lockheed.html | 2 Lockheed Officials Quit; Haack Is Interim Chairman | True | By Robert Lindsey; Special to The New York Times | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/camp-posts-available.html | Camp Posts Available | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/storm-over-continent-no-longer-cut-off-from-britain.html | Storm Over. Continent No Longer Cut Off From Britain. | True | By Peter Ramsbotham | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/eugenio-alvarez-57-dies-official-of-housing-agency.html | Eugenio Alvarez, 57, Dies; Official of Housing Agency | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/gowon-in-britain-says-he-knows-nothing-of-coup.html | Gowon, in Britain, Says He Knows Nothing of Coup | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/nigerian-chief-ambushed-by-insurgents-fate-unknownrebels-reported.html | Nigerian Chief Ambushed by Insurgents | True | By John Darnton; Special to The New York Times | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/strauss-praises-cunningham-role-credits-state-leader-with-bringing.html | STRAUSS PRAISES CUNNINGHAM ROLE | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/overseas-refugees-in-portugal-press-hard-for-place-in-society-boy.html | Overseas Refugees in Portugal Press Hard for Place in Society | True | By Marvine Howe; Special to The New York Times | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/violets-are-a-blooming-but-no-longer-booming-business.html | Violets Are a Blooming but No Longer Booming Business | True | By Harold Faber; Special to The New York Times | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/stock-prices-drop-842-on-dow-in-profit-taking.html | Stock Prices Drop 8.42 On Dow in Profit Taking | True | By Steven Rattner | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/seattle-al-take-compromise-road.html | Seattle, A.L. Take Compromise Road | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/the-unadoptable-get-a-valentines-party.html | The â€šÃ„Ã´unadoptableâ€šÃ„Ã´ Get a Valentine's Party | True | By Barbara Campbell | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/gerulaitis-reaches-toronto-semifinals.html | Gerulaitis Reaches Toronto Semifinals | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/louis-morton-61-historian-of-war-editor-lecturer-professor-at.html | LOUIS MORTON, 61, HISTORIAN OF WAR | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/3-choreographers-spanning-3-eras-share-a-program.html | 3 Choreographers Spanning 3 Eras Share a Program | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/eleanor-elkin-tenner.html | ELEANOR ELKIN TENNER | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/briefs-on-the-arts.html | Briefs on the Arts | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/business-loans-off-at-major-ny-banks.html | BUSINESS LOANS OFF AT MAJOR N.Y. BANKS | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/stage-count-dracula.html | Stage: â€šÃ„Ã²Count Draculaâ€šÃ„Ã´ | True | By Clive Barnes; Special to The New York Times | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/us-aide-to-visit-4-nations.html | U.S. Aide to Visit 4 Nations | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/german-skier-second-in-bid-for-3-titles-a-basic-education-miss.html | German Skier Second in Bid for 3 Titles | True | By Michael Strauss; Special to The New York Times | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/iran-will-reduce-oil-price-by-95c-move-seen-as-bid-to-regain-part.html | IRAN WILL REDUCE OIL PRICE BY 9.5C | True | By William D. Smith | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/charley-beverage-golf-pro-at-century-country-club-42.html | Charley Beverage, Golf Pro At Century Country Club, 42 | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/weekend-colleges-attracting-students-and-revenue-growth-potential.html | Weekend Colleges Attracting Students and Revenue | True | By Judith Cummings | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/parsons-first-at-daytona-foyt-takes-overall-series.html | Parsons First at Daytona; Foyt Takes Overall Series | True | By Michael Katz; Special to The New York Times | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/in-sinai-a-texas-twang-as-monitor-base-rises.html | In Sinai, a Texas Twang As Monitor Base Rises | True | By Terence Smith; Special to The New York Times | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/citibank-to-hold-prime-rate.html | Citibank to Hold Prime Rate | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/marx-toys-sought-by-british-concern.html | MARX TOYS SOUGHT BY BRITISH CONCERN | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/opponent-of-actorcandidate-supports-equalrights-suit.html | Opponent of Actorâ€šÃ„Ã´Candidate Supports Equalâ€šÃ„Ã²Timeâ€šÃ„Ã´Rule Suit | True | By Les Brown | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/music-red-white-blue-paul-sperry-dresses-to-match-the-title-of-his.html | Music: Red, White, Blue | True | By Donal Henahan | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/welfare-muddle.html | Welfare Muddle | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/frank-simms.html | FRANK SIMMS | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/northrop-chief-stays-despite-payoff-scandal.html | Northrop Chief Stays Despite Payoff Scandal | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/boise-post-to-criner.html | Boise Post to Criner | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/grain-dealer-held-informed.html | Grain Dealer Held Informed | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/end-of-medicaid-for-abortions-feared.html | End of Medicaid for Abortions Feared | True | By George Goodman Jr. | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/angola-faction-said-to-move-into-bush.html | Angola Faction Said to Move Into Bush | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/reits-planning-an-asset-swap-trusts-set-to-offer-banks-property-for.html | REITS PLANNING AN â€šÃ„Ã²ASSET SWAPâ€šÃ„Ã´ | True | By Reginald Stuart | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/business-briefs-fea-plans-end-to-fuel-oil-curbs-british-payments.html | Business Briefs | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/charles-s-jones-air-pioneer-la-guardia-school-head-dies-set-up.html | Charles S. Jones, Air Pioneer, La Guardia School Head, Dies | True | By Peter B. Flint | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/londons-crufts-bigger-than-ever9818-dogs-crufts-show-opens-with.html | London's Crufts Bigger Than Everâ€šÃ„Ã¹9,818 Dogs | True | By Walter R. Fletcher; Special to The New York Times | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/ada-campbell-rose-began-jack-and-jill-magazine-in-38.html | Ada Campbell Rose, Began Jack and Jill Magazine in '38 | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/233-bargains-in-apartments-attract-300-elderly.html | 233 Bargains in Apartments Attract 300 Elderly | True | By George Dugan | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/arabs-in-jerusalem-protest-jewish-prayer-ruling.html | Arabs in Jerusalem Protest Jewish Prayer Ruling | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/rights-amendment-foe-charges-plot-on-children-ford-notes.html | Rights Amendment Foe Charges Plot on Children | True | By Eileen Shanahan; Special to The New York Times | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/railroads-in-west-shy-off-in-backing-7-rate-increase.html | Railroads in West Shy Off in Backing 7% Rate Increase | True | By Robert E. Bedingfield | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/argentina-orders-a-new-constitution.html | ARGENTINA ORDERS A NEW CONSTITUTION | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/president-vetoes-public-jobs-bill-sees-62-billion-measure-as-a.html | PRESIDENT VETOES PUBLIC JOBS BILL | True | By Philip Shabecoff; Special to The New York Times | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/dollar-is-mostly-up-as-gold-price-dips.html | Dollar Is Mostly Up As Gold Price Dips | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/metropolitan-briefs-nadjari-upheld-on-his-jurisdiction-jersey-mayor.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/rumors-of-devaluation-put-pressure-on-franc.html | Rumors of Devaluation Put Pressure on Franc | True | By Peter T. Kelborn; Special to The New York Times | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/burger-refuses-to-defer-ban-on-red-no-2-food-dye.html | Burger Refuses to Defer Ban on Red No. 2 Food Dye | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/miss-hearst-tells-jurors-of-kidnapping-says-she-was-gagged.html | Miss Hearst Tells Jurors of Kidnapping | True | By Wallace Turner; Special to The New York Times | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/yields-show-mixed-tone-at-treasury-bill-auction.html | Yields Show Mixed Tone At Treasury Bill Auction | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/ruth-gillmore-exactress-and-a-teacher-at-buckley.html | Ruth Gillmore, Exâ€šÃ„Â´Actress And a Teacher at Buckley | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/music-thomas-leads-ivess-second.html | Music: Thomas Leads Ives's Second | True | By Raymond Ericson | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/lily-pons-star-coloratura-of-met-dead-lily-pons-coloratura-star-of.html | Lily Pons, Star Coloratura of Met, Dead | True | By John Rockwell | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/sal-mineo-knifed-to-death-in-hollywood-study-drug-angle-broadway.html | Sal Mineo Knifed to Death in Hollywood | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/channing-hare-76-painter-of-portraits-and-stilllifes.html | Channing Hare, 76, Painter Of Portraits and Stillâ€šÃ„Â´Lifes | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/books-of-the-times-it-wasnt-always-sunshine-a-definate-comparison.html | Books of The Times | True | By Mel Gussow; Leonard Sloane | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/wherein-the-meyer-atticaprosecution-report-is-faulted.html | Wherein the Meyer Atticaâ€šÃ„Â´Prosecution Report Is Faulted | True | By Malcolm H. Bell | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/rev-william-cullen.html | REV. WILLIAM CULLEN | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/notes-on-people-woman-is-named-to-be-admiral.html | Notes on People | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/2-or-3-in-new-hampshire-race-plan-to-spend-218000-limit.html | 2 or 3 in New Hampshire Race Plan to Spend $218,000 Limit | True | By Warren Weaver Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/the-260-countdown-for-rutgers.html | The 26â€šÃ„Â´0 Countdown for Rutgers | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/parmalee-brothers-deny-role-in-gibbons-murder-4-questions-asked.html | Parmalee Brothers Deny Role in Gibbons Murder | True | By Michael Knight; Special to The New York Times | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/martin-carter-64-nyu-planning-aide.html | MARTIN CARTER, 64, N.Y.U. PLANNING AIDE | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/anniversary-stroll-marks-restoration-of-almostlost-leg.html | Anniversary Stroll Marks Restoration Of Almostâ€šÃ„Â´Lost Leg | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/kissinger-assails-ban-at-innsbruck-protests-curb-on-radio-free.html | KISSINGER ASSAILS BAN AT INNSBRUCK | True | By David Binder; Special to The New York Times | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/us-production-up-last-month-price-rise-slow-industrial-output-rose.html | U.S. PRODUCTION UP LAST MONTH; PRICE RISE SLOW | True | By Edwin L. Dale Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/beame-discloses-297million-rise-in-citys-deficit.html | BEAME DISCLOSES 297â€šÃ„Â´MILLION RISE IN CITY'S DEFICIT | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/ira-hunger-strikers-death-touches-off-rioting-in-belfast-bomb.html | I.R.A. Hunger Striker's Death Touches Off Rioting in Belfast | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/new-car-sales-up-214-in-feb-110-gm-delays-expansion-of-chevette.html | NEW CAR SALES UP 21.4% IN FEB. 1â€šÃ„Â´10 | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/cleaning-air-and-toxic-substances.html | Cleaning Air . . . . | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/singer-streamlines-corporate-structure-singer-changes-corporate.html | Singer Streamlines Corporate Structure | True | By Gene Smith | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/letters-to-the-editor-the-uffeducation-board-alliance-narrow.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/250000-demanded-from-the-hearsts-under-bomb-threat.html | $250,000 Demanded From the Hearsts Under Bomb Threat | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/dr-paul-a-witty-educator-77-dies-childdevelopment-expert-taught-at.html | DR. PAUL A. WITTY, EDUCATOR, 77, DIES | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/un-body-accuses-israel-of-crimes-un-body-approves-measure-accusing.html | U.N. Body Accuses Israel of â€šÃ„Â´Crimesâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/why-love-isnt-what-it-was.html | Why Love Isn't What It Was | True | By Russell Baker | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/yonkers-enters-default-status.html | YONKERS ENTERS DEFAULT STATUS | True | By James Feron; Special to The New York Times | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/attacks-against-rightists-spreading-quickly-in-china.html | Attacks Against â€šÃ„ÃºRightistsâ€šÃ„Ã¹ Spreading Quickly in China | True | By Fox Butterfield; Special to The New York Times | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/market-place-seeking-undervalued-assets.html | Market Place | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/jersey-bus-service-cutbacks-jolt-riders-public-lacks-schedules.html | Jersey Bus Service Cutbacks Jolt Riders | True | By Edward C. Burks | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/prices-decline-for-july-wheat-weather-reports-are-spur-to-taking-of.html | PRICES DECLINE FOR JULY WHEAT | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/wrong-mate.html | Wrong Mate | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/experts-discover-guatemala-fault.html | EXPERTS DISCOVER GUATEMALA FAULT | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/music-directors-testify-on-payola-radio-men-say-they-got-payments.html | MUSIC DIRECTORS TESTIFY ON PAYOLA | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/park-service-warns-of-peril-of-power-plant-pollution.html | Park Service Warns of Peril of Power Plant Pollution | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/billiondollar-deficit-wait-for-the-hangman.html | Billionâ€šÃ„Ã¹Dollar Deficit . . . . . . | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/upset-at-womens-net.html | Upset at Women's Net | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/j-snead-morley-leaders.html | J. Snead, Morley Leaders | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/as-kissingers-stock-falls-talk-of-his-leaving-rises.html | As Kissinger's Stock Falls, Talk of His Leaving Rises | True | By Bernard Gwertz; Special to The New York Times | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/former-aide-to-cahn-testifies-on-briefcase-missing-at-airport.html | Former Aide to Cahn Testifies On Briefcase Missing at Airport | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/atom-power-unit-is-being-reopened-vermont-plant-was-closed-as.html | ATOM POWER UNIT IS BEING REOPENED | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/morris-mitchell-first-head-of-friends-world-college.html | Morris Mitchell, First Head Of Friends World College | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/louise-day-lee.html | LOUISE DAY LEE | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/blacks-assail-core-on-angola-recruits.html | Blacks Assail CORE on Angola Recruits | True | By Thomas A. Johnson | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/food-and-rhetoric.html | Food and Rhetoric | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/butz-would-tighten-inspection-of-grain.html | BUTZ WOULD TIGHTEN INSPECTION OF GRAIN | True | By Lee Dembart; Special to The New York Times | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/building-unions-eye-bargaining-shift-nonunion-work-gains-a-problem.html | Building Unions Eye Bargaining Shift | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/medicaid-frauds-called-resistant-hearing-told-only-us-aid-can-help.html | MEDICAID FRAUDS CALLED RESISTANT | True | By Dena Kleiman | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/rhode-island-governor-to-seek-pastores-seat.html | Exâ€šÃ„Ã¹Rhode Island Governor To Seek Pastore's Seat | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/schorr-is-source-of-leaked-report-cbs-newsman-tells-of-offer-from.html | SCHORR IS SOURCE OF LEAKED REPORT | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/prices-move-ahead-on-amex-and-otc-for-5th-day-in-row.html | Prices Move Ahead On Amex and Oâ€šÃ„Ã¹Tâ€šÃ„Ã¹C For 5th Day in Row | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/in-and-out-at-lockheed.html | In and Out at Lockheed | True | By Terry Robards | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/operator-of-nursing-home-gets-5-years-probation.html | Operator of Nursing Home Gets 5 Years' Probation | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/navy-seeks-funds-to-rebuild-fleet-gives-pentagon-55-billion-5-year.html | NAVY SEEKS FUNDS TO REBUILD FLEET | True | By John W. Finney; Special to The New York Times | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/woolworth-sought-grant-store-sites.html | WOOLWORTH SOUGHT GRANT STORE SITES | True | | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/home-tv-sets-store-soundcolor-lessons-patents-of-the-week-speedier.html | Home TV Sets Store Sound â€šÃ„Ã¨ Color Lessons | True | By Stacy V. Jones; Special to The New York Times | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/reagan-says-us-must-continue-its-support-of-taiwan-regime.html | Reagan Says U.S. Must Continue Its Support of Taiwan Regime | True | By Jon Nordheimer; Special to The New York Times | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/bridge-.html | Bridge : | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-14 | 1976-02-14 | https://www.nytimes.com/1976/02/14/archives/joseph-g-herzberg-dead-at-69-editor-at-times-herald-tribune-first.html | Joseph G. Herzberg Dead at 69; Editor at Times, Herald Tribune | True | By Albin Krebs | 2004-02-06 0:00 | RE 917-063 | B 91-230 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/six-magnificent-animal-sculptures-created-exclusively-for-this.html | Six magnificent | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/beirut-proclaims-a-plan-to-expand-moslems-rights-syriansponsored.html | BEIRUT PROCLAIMS A PLAN TO EXPAND MOSLEMS' RIGHTS | True | By James M. Markham; Special to The New York Times | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/dry-rot.html | â€šÃ„Ã¹Dry Rotâ€šÃ„Ã¹ | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/us-wrestlers-top-poles.html | U.S. Wrestlers Top Poles | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/the-whimwham-book.html | The Whimã€Å¡Â°Wham Book | True | By Barbara Karlin | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/princeton-averts-upset-by-yale-and-wins-4948.html | Princeton Averts Upset By Yale and Wins, 49ã€Å¡Â°48 | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/namath-deal-hamstrung.html | Namath Deal Hamstrung | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/music-view-aidaporselle-caruso-and-a-herd-of-camels.html | MUSIC VIEW | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/new-delhi-further-tightening-control-of-the-press-withdraws.html | New Delhi, Further Tightening Control of the Press, Withdraws Correspondent Accreditations of 40 Indians | True | By William Borders; Special to The New York Times | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/2-die-in-blasts-in-north.html | 2 Die in Blasts in North | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/mrs-carner-4-ahead.html | Mrs. Carner 4 Ahead | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/buttleggers-tax-the-law.html | ã€Å¡Â°Buttleggersã€Å¡Â° Tax the Law | True | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/john-miljus-80-pitcher-dies-faced-yankees-in-1927-series.html | John Miljus, 80, Pitcher, Dies; Faced Yankees in 1927 Series | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/3-in-ivy-group-add-early-admissions-harvard-princeton-and-yale-arc.html | 3 IN IVY GROUP ADD EARLY ADMISSIONS | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/voodoo-rites-in-brazil.html | Voodoo Rites in Brazil | True | By James Egan | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/koreas-atomic-reversal.html | Korea's Atomic Reversal | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/teachers-resolve-antiwhite-bias-suit-in-alabama-county.html | Teachers Resolve Antiwhite Bias Suit In Alabama County | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/a-short-cut-to-growing-asparagus-seeding-indoors-now-eliminates-a.html | A Short Cut to Growing Asparagus .. | True | By J. Howard Ellison | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/policemen-suspected-in-violent-joyride-the-bergen-county-prosecutor.html | Policemen Suspected in Violent Joyride | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/soviet-wins-in-hockey-us-fails.html | Soviet Wins in Hockey; U.S. Fails | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/long-island-weekly-about-long-island-the-whims-of-strollers.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/new-jersey-weekly-trenton-note-book-keeping-busy-doing-nothing.html | TRENTON NOTE BOOK | True | By Martin Waldron | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/three-riders-tie-for-jumper-title.html | Three Riders Tie For Jumper Title | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/panel-cites-doubt-on-cold-remedies-review-for-fda-questions-safety.html | PANEL CITES DOUBT ON COLD REMEDIES | True | By Harold M. Schmeck Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/nets-beaten-in-overtime.html | Nets Beaten In Overtime | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/robbery-claims-in-prison.html | Robbery Claims in Prison | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/the-social-art-of-music-at-home.html | The Social Art of Music at Home | True | By Leonard Silk | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/air-war-over-latin-america.html | Air War Over Latin America | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/up-from-underground-with-their-hefty-circulation-and-lucrative.html | Up From underground | True | By Dan Wakefield | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/policeman-injured-in-pipe-bomb-blast.html | POLICEMAN INJURED IN PIPE BOMB BLAST | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/regional-agency-asks-74-billion-in-us-transit-aid.html | Regional Agency Asks 7.4 Billion in U.S. Transit Aid | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/state-introduces-adoption-system-abandons-private-program-but.html | STATE INTRODUCES ADOPTION SYSTEM | True | By Ronald Smothers | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/canadians-debate-censorship-issue-panels-suggested-curb-on-press.html | CANADIANS DEBATE CENSORSHIP ISSUE | True | By Robert Trumbull; Special to The New York Times | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/if-you-go--113448518.html | If You Go . . . | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/lisbon-urging-exmanagers-to-return-factories-in-difficulty-under.html | Lisbon Urging Exã€Å¡Â°Managers to Return | True | By Marvine Howe; Special to The New York Times | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/long-island-weekly-different-commuters-the-different-commuters.html | Different Commuters | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/other-cities-other-weeklies-los-angeles-free-press.html | Other cities, other weeklies | True | By Stephen Schlesinger | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/air-transport-unit-reports-fewer-die-in-crashes-in-75.html | Air Transport Unit Reports Fewer Die in Crashes in '75 | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/the-future-is-largely-a-matter-for-the-popular-movement-when-the.html | The Future Is Largely a Matter for the Popular Movement | True | By Colin Legum | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/w-german-squad-dashes-us-hopes.html | W. German Squad Dashes U.S. Hopes | True | By Bernard Kirsch; Special to The New York Times | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/actors-guild-benefit.html | Actorsã€Å¡Â° Guild Benefit | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 ã€Å¡Â® No Title | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/-versus-the-traditional-rooted-crown-method.html | . . . Versus the Traditional Rooted Crown Method | | By Robert Hendrickson | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/guilty-plea-in-bomb-threat.html | Guilty Plea in Bomb Threat | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/nations-libraries-are-busier-than-ever.html | Nation's Libraries Are Busier Than Ever | True | By Alden Whitman | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/banks-in-saigon-revive-accounttransfer-checks.html | Banks in Saigon Revive Accountâ€šÃ„Â¨Transfer Checks | | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/new-jersey-weekly-new-jerseythis-week-theater-music-folkjazzpop.html | New Jersey/This Week | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/cubans-vote-today-on-a-constitution.html | CUBANS VOTE TODAY ON A CONSTITUTION | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/jc-snead-increases-margin-to-five-shots-on-67-for-200.html | J. C. Snead Increases Margin To Five Shots on 67 for 200 | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/markets-in-review-2-holidays-leave-big-board-listless.html | MARKETS IN REVIEW | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/cuts-urged-by-gao-in-pentagon-flights.html | CUTS URGED BY G.A.O. IN PENTAGON FLIGHTS | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/iran-to-press-grumman-for-28-million-rebate-shady-dealings-alleged.html | Iran to Press Grumman For $28 Million Rebate | | By Eric Pace; Special to The New York Times | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/rutgers-tops-manhattan-in-overtime.html | Rutgers Tops Manhattan in Overtime | | By Gordon S. White Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/tv-view-mr-rogers-a-gentle-neighbor.html | TV VIEW | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/colonel-power-scores.html | Colonel Power Scores | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/future-social-events.html | Future Social Events | True | By Russell Edwards | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/2-die-16-are-hurt-in-three-fires-here.html | 2 DIE, 16 ARE HURT IN THREE FIRES HERE | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/long-island-weekly-no-place-better-no-place-better.html | No Place Better | True | By Guy Bolton | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/no-problems-bernhard-says-of-bribery-charges-plan-skiing-vacation.html | â€šÃ„Â¨No Problems,â€šÃ„Â¨ Bernhard Says of Bribery Charges | | By Paul Kemezis; Special to The New York Times | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/architecture-view.html | ARCHITECTURE VIEW | | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/kepone-company-cancels-appeal-of-16500-fine.html | Kepone Company Cancels Appeal of $16,500 Fine | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/long-island-weekly-the-environment-vs-the-economy.html | The Environment vs. the Economy | True | By George Bugliarello | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/theater-the-heiress-michael-kahn-directs-mccarter-production.html | Theater: â€šÃ„Â¨The Heiressâ€šÃ„Â¨ Michael Kahn Directs McCarter Production | | By Clive Barnes; Special to The New York Times | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/west-germans-are-regaining-pride-feeling-of-quiet-pride-sharp.html | West Germans Are Regaining Pride | | By Craig R. Whitney; Special to The New York Times | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/sports-editors-mailbox-robesoncollege-ideals-colleges-forgetting.html | Sports Editor's Mailbox: Robeson/College Ideals Colleges Forgetting About Moral Values | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/state-criticized-on-patient-shifts-transfers-of-willowbrook-inmates.html | STATE CRITICIZED ON PATIENT SHIFTS | True | By Max H. Seigel | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/ace-british-group-at-the-bottom-line.html | ACE, BRITISH GROUP, AT THE BOTTOM LINE | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/cup-heat-postponed.html | Cup Heat Postponed | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/grease-slides-into-its-fifth-year.html | â€šÃ„Â¨Greaseâ€šÃ„Â¨ Slides Into Its Fifth Year | | By Shaun Considine | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/a-race-not-a-movement-in-the-nation.html | A Race, Not a Movement | | By Tom Wicker | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/mexico-will-stress-staterun-industry.html | MEXICO WILL STRESS STATEâ€šÃ„Â¨RUN INDUSTRY | | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/long-island-weekly-gardening-before-you-buy-that-plant.html | GARDENING | True | By Carl Totemeier | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/montreal-gains-22-deadlock.html | Montreal Gains 2â€šÃ„Â¨2 Deadlock | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/world-news-briefs-73-named-in-seoul-for-assembly-us-urged-to-quit.html | World News Briefs | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/art-as-art-the-art-comics-and-satires-of-ad-reinhardt.html | Art as Art | True | By Peter Schjeldahl | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/radioactive-safety-urged.html | Radioactive Safety Urged | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/the-golf-clinic-how-to-slow-down-backswing-and-maintain-control-of.html | The Golf Clinic | True | By Nick Seitz | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/long-island-weekly-albany-notebook-concordes-noise-is-heard-in.html | ALBANY NOTEBOOK | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/editors-choice-general-fiction.html | Editorsâ€šÃ„Â¨ Choice | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/indiabangladesh-inquiry.html | Indiaâ€šÃ„Â¨Bangladesh Inquiry | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/skidmore-to-benefit.html | Skidmore to Benefit | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/new-jersey-weekly-still-building-at-79.html | Still Building at 79 | True | By Louise Saul | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/harris-undismayed-by-idea-he-cant-win-still-voices-confidence.html | Harris Undismayed by Idea He Can't Win | True | By Charles Mohr; Special to The New York Times | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/womens-college-quintets-vie-for-fans-equal-favor.html | Women's College Quintets Vie for Fansâ€šÃ„Ã´ Equal Favor | True | By Lena Williams | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/us-judge-backs-alabama-on-confederate-flag-place.html | U.S. Judge Backs Alabama On Confederate Flag Place | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/alvan-schulman-weds-eugenia-shanklin.html | Alvan Schulman Weds Eugenia Shanklin | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/miss-derringer-wed-to-edward-a-habbaz.html | Miss Derringer Wed To Edward A. Habbaz | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/northwesterns-weekend-business-school.html | Northwestern's Weekend Business School | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/spanish-unions-seeking-control-of-labor.html | Spanish Unions Seeking Control of Labor | True | By Henry Giniger; Special to The New York Times | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/long-island-weekly-those-who-remain-in-the-hamptons.html | Those Who Remain in the Hamptons | True | By Ari L. Goldman | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/cochran-hill-ski-area-a-family-affair-in-more-ways-than-one.html | Cochran Hill Ski Area: A Family Affair in More Ways Than One | True | By Nan Robertson; Special to The New York Times | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/citing-a-wounded-city-group-assails-cuts-in-budget-health-centers.html | Citingâ€šÃ„Ã´a Wounded City,â€šÃ„Ã´ Group Assails Cuts in Budget | True | By Peter Kihss | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/letters-comment-detroits-blunders.html | LETTERS | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/peso-devalued-34.html | Peso Devalued 3.4% | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/catherine-haas-of-abc-bride-of-ronald-korda.html | Catherine Haas of ABC Bride of Ronald Korda | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/new-jersey-weekly-ghost-village-once-an-arsenal-is-a-bicentennial.html | â€šÃ„Ã´Ghost Village,â€šÃ„Ã´ Once an Arsenal, Is a | True | By Richard Haitch | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/new-jersey-weekly-englewoods-new-mayor-gets-involved.html | Englewood's New Mayor Gets Involved | True | By Mildred Jailer | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/new-jersey-weekly-women-who-help-to-rule-the-state-women-who-help.html | Women Who Help to Rule the State | True | By Martin Waldron | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/new-jersey-weekly-financial-aid-office-beckons-rutgers-students.html | Financial Aid Office Beckons Rutgers Students | True | By David Astor | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/john-huston-on-kipling-hemingway-and-jack-daniels-huston-on-kipling.html | John Huston on Kipling, Hemingway and Jack Daniels | True | By Jim Watters | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/humphrey-is-ahead-of-wallace-in-poll.html | HUMPHREY IS AHEAD OF WALLACE IN POLL | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/ford-urges-fight-on-violent-crime-tells-elderly-in-florida-he-backs.html | FORD URGES FIGHT ON VIOLENT CRIME | True | By James M. Naughton; Special to The New York Times | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/john-crawford-bridge-star-dies-won-all-five-national-team-titles-in.html | JOHN CRAWFORD, BRIDGE STAR, DIES | True | By Alan Truscott | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/gun-charade.html | Gun Charade | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/leatryce-clarke-wed-to-dr-oppenheimer.html | Leatryce Clarke Wed To Dr. Oppenheimer | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/move-to-cite-schorr.html | Move to Cite Schorr | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/bar-association-is-facing-lawyer-advertising-issue-confronting-the.html | Bar Association Is Facing Lawyer Advertising Issue | True | By Lesley Oelsner; Special to The New York Times | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/millrose-replays-loom-in-olympic-invitation.html | Millrose Replays Loom In Olympic Invitation | True | By Bob Hersh | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/center-for-boys-is-cited-by-court-six-judge-bars-extended-isolation.html | CENTER FOR BOYS IS CITED BY COURT | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/parkingticket-ploys.html | Parkingâ€šÃ„Ã´Ticket Ploys | True | By Sidney Zion | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/the-man-of-the-golden-strings-spotlight.html | The Man of the Golden Strings | True | By William E. Farrell | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/the-bachelor-as-a-neighbor.html | The Bachelor As a Neighbor | True | By Sheila S. Klass | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/tv-view-almost-anything-goes-in-tvs-wacky-packs.html | TV VIEW | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/leak-is-studied-for-illegality-justice-department-looking-at.html | LEAK IS STUDIED FOR ILLEGALITY | True | By John M. Crewdson; Special to The New York Times | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/yes-dear-maggy-2460-wins-at-hialeah-by-a-halflength.html | Yes Dear Maggy, $24.60, Wins At Hialeah by a Halfâ€šÃ„Ã´Length | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/city-detective-held-as-a-slayer-for-hire-police-detective-is.html | City Detective Held As a Slayer for Hire | True | By Edward Hudson | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/family-of-5-dies-in-fire.html | Family of 5 Dies in Fire | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/new-jersey-weekly-gun-owners-take-aim-at-move-to-outlaw-handguns-in.html | Gun Owners Take Aim | True | By Nathaniel Sheppard Jr. | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/insurance-sales.html | Insurance Sales | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/canada-will-begin-trade-talks-soon-with-europes-nine.html | Canada Will Begin Trade Talks Soon With Europe's Nine | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/the-economic-scene-strange-developments.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/ideas-trends-education-genetics-agriculture.html | Ideas &Trends | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 â€³Â‚Â® No Title | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/the-genetic-engineers-still-await-guidelines-why-take-the-chance.html | The Genetic Engineers Still Await Guidelines | True | By Tabitha M. Powledge | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/electronic-banking-beats-a-ban-antibranch-law-unites-competitors-in.html | Electronic Banking Beats a Ban | True | By Seth S. King | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/new-jersey-weekly-vast-park-improvements-due-in-hudson-county.html | Vast Park Improvements Due in Hudson County | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/edith-b-mcree-md-whiteman-plan-june-bridal.html | Edith B. McRee, M.D. Whiteman Plan June Bridal | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/long-island-weekly-dining-out-slow-service-fair-food.html | DINING OUT | True | By Florence Fabricant | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/child-care-to-gain.html | Child Care to Gain | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/seizure-of-rebels-in-saigon-is-reported-printing-equipment-found.html | Seizure of Rebels in Saigon Is Reported | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/the-region-in-summary-after-agreement-on-pcbs-its-up-to-the-state.html | The Region | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/susan-schoellkopf-is-planning-july-bridal-to-elliott-tubbs-jr.html | Susan Schoellkopf Is Planning July Bridal to Elliott Tubbs Jr. | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/concert-kirshbaum-cellist-in-new-york-solo-debut.html | Concert | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/letters-to-the-editor-dylan-thomas.html | Letters To the Editor | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/a-5yearold-boy-loses-his-heroes-who-will-tell-him.html | A 5â€³Â‚Â®Yearâ€³Â‚Â®Old Boy Loses His Heroes; Who Will Tell Him? | True | By Joanne A. Fishman | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/miss-mcglinn-has-nuptials.html | Miss McGlinn Has Nuptials | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/japanese-combat-illegal-entrants.html | JAPANESE COMBAT ILLEGAL ENTRANTS | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/new-soccer-club-gets-swept-away-by-jaws.html | New Soccer Club Gets Swept Away by Jaws | True | By Alex Yannis | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/closing-in-on-corporate-payoffs-overseas-questions-are-raised-for.html | Closing In on Corporate Payoffs Overseas | True | By Ann Crittenden | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/7-hospitals-see-insurance-crisis-malpracticeaverage-cost-called.html | 7 HOSPITALS SEE INSURANCE CRISIS | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/increasingly-it-is-feminine-and-demanding-work-the-changing-face-of.html | Increasingly, It Is Feminine and Demanding Work | True | By A. H. Raskin | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/shippingmails.html | ShippingMails | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/new-jersey-weekly-food-wines-spirits-and-cheeses.html | FOOD | True | By Joan Cook | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/new-jersey-weekly-article-4-no-title.html | Article 4 â€³Â‚Â® No Title | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/penn-downs-yale-six.html | Penn Downs Yale Six | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/new-ethics-asked-in-foreign-trade-lockheed-executives-who-quit-urge.html | NEW ETHICS ASKED IN FOREIGN TRADE | True | By Robert Lindsey; Special to The New York Times | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/fight-on-tva-dam-fails.html | Fight on T.V.A. Dam Fails | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/selling-secrets.html | Selling Secrets | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/daytona-beach-tumult-and-shouting-daytona-race-week-tumult-and.html | Daytona Beach: Tumult and Shouting | True | By Michael Katz; Special to The New York Times | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/alcohol-is-linked-to-sex-problems-damage-to-male-hormone-is-found.html | ALCOHOL IS LINKED TO SEX PROBLEMS | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/new-novel-the-october-circle.html | New & Novel | True | By Martin Levin | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/bill-asks-federal-program-to-aid-the-victims-of-crime.html | Bill Asks Federal Program To Aid the Victims of Crime | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/wood-field-and-stream-delights-of-ice-fishing.html | Wood, Field and Stream: Delights of Ice Fishing | True | By Nelson Bryant; Special to The New York Times | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/the-macy-tapes.html | The Macy Tapes | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/design-when-less-is-more-difficult.html | Design | True | By Norma Skurka | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/new-jersey-weekly-gardening-3-recommended-forsythias.html | GARDENING | True | By Molly Price | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/frustrated-thoeni-bemoans-errors.html | Frustrated Thoeni Bemoans â€³Â‚Â®Errorsâ€³Â‚Â® | True | By Michael Strauss; Special to The New York Times | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/sixteam-league-in-lacrosse-folds.html | Sixâ€³Â‚Â®Team League In Lacrosse Folds | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/columbia-sues-city-hospitals-corporation-over-the-costs-it-incurred.html | Columbia Sues City Hospitals Corporation Over the Costs It Incurred in Closing of Delafield Hospital | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/the-spillover-from-new-yorks-default.html | The Spillover From New York's Default | True | By John H. Allan | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/headliners-the-indictment-of-a-judge.html | Headliners | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/the-life-of-bertrand-russell.html | The Life of Bertrand Russell | True | By Michael Rosenthal | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/israel-seeking-new-immigrants-developing-projects-to-halt-recent.html | ISRAEL SEEKING NEW IMMIGRANTS | True | By Irving Spiegel | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/demanding-attention-governments-act-on-disclosures-of-business.html | Demanding Attention | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/new-jersey-weekly-byrne-retreats-on-the-environment.html | Byrne Retreats on the Environment | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/dr-rhys-williams-hays-49-u-of-wisconsin-medievalist.html | Dr. Rhys Williams Hays, 49, U. of Wisconsin Medievalist | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/cruise-missile-launched.html | Cruise Missile Launched | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/adjusting-for-inflation.html | Adjusting for Inflation | True | By Peter T. Kelborn | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/when-showandtell-is-a-mortal-game.html | When Showâ€šÃ„Â"andâ€šÃ„Â"Tell Is a Mortal Game | True | By Lord Chalfont | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/walton-to-zern-to-salmon.html | Walton to Zern to Salmon | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/late-tv-listings.html | Late TV Listings | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/nigeria-confirms-killing-of-leader-military-council-gives-post-to.html | NIGERIA CONFIRMS KILLING OF LEADER | True | By John Darnton; Special to The New York Times | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/tenneco-reports-sensitive-gifts-in-us-and-abroad-conglomerate-lists.html | TENNECO REPORTS â€šÃ„Â"SENSITIVEâ€šÃ„Â" GIFTS IN U.S. AND ABROAD | True | By Robert M. Smith; Special to The New York Times | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/early-taxpayment-plan-is-proposed-by-anderson-various-methods.html | Early Taxâ€šÃ„Â"Payment Plan Is Proposed by Anderson | True | By Steven R. Weisman; Special to The New York Times | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/what-they-are-saying.html | What They Are Saying | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/new-jersey-weekly-the-art-of-repairing-cut-glass.html | The Art of Repairing Cut Glass | True | By James F. Lynch | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/janet-rady-bride-of-henry-mdonald.html | Janet Rady Bride Of Henry M'Donald | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/miss-burke-bride-of-jm-coleman.html | Miss Burke Bride Of J. M. Coleman | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/long-island-weekly-politics-margiotta-a-new-role.html | POLITICS | True | By Francis X. Clines | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/new-jersey-weekly-about-new-jersey-welcome-to-jury-duty.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/bostonians-play-berlioz-requiem-in-a-new-setting.html | Bostonians Play Berlioz Requiem In a New Setting | True | By Allen Hughes | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/leaders-of-100-black-groups-told-of-citys-convention-virtue-modest.html | Leaders of 100 Black Groups Told of City's Convention Virtue | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/centennial-near-at-johns-hopkins-baltimore-school-has-made-a-virtue.html | CENTENNIAL NEAR AT JOHNS HOPKINS | True | By Gene I. Maeroff; Special to The New York Times | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/diminutive-speedsters-arent-kid-stuff.html | Diminutive Speedsters Aren't Kid Stuff | True | By A. Stanley Kramer | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/consumer-chief-think-before-you-act.html | Consumer Chief: â€šÃ„Â"Think Before You Actâ€šÃ„Â" | True | By Rosemary Lopez | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/mary-g-scripps-becomes-fiancee-of-student-here.html | Mary G. Scripps Becomes Fiancee Of Student Here | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/martha-c-battle-wed-to-a-banker.html | Martha C. Battle Wed to a Banker | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/book-ends.html | Book Ends | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/growing-up-at-thirtyseven.html | Growing (Up) At Thirtyâ€šÃ„Â"seven | True | By Orson Bean | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/new-jersey-weekly-home-clinic-stopping-the-big-freeze-indoors.html | HOME CLINIC | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |
| 1976-02-15 | 1976-02-15 | https://www.nytimes.com/1976/02/15/archives/indiana-struggles-to-no-21.html | Indiana Struggles To No. 21 | True | | 2004-02-06 0:00 | RE 917-066 | B 91-233 | | |